Exhibit F62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/babcock-wins-3-events-in-festival-gymnastics.html | Babcock Wins 3 Events In Festival Gymnastics | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161405.html | HOME VIDEO; NEW CASSETES: GLORIOUS 'FALSTAFF,' VIBRANT HEPBURN | False | By Eden Ross Lipson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/children-s-books-147151.html | CHILDREN'S BOOKS | False | By Mary Louise Cuneo | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-hypocrisy-166922.html | Hypocrisy? | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/rutgers-sessions-offer-alcoholics-help.html | RUTGERS SESSIONS OFFER ALCOHOLICS HELP | False | By Fred McMorrow | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-brennan-banker-weds-charles-shutt-2d.html | MISS BRENNAN, BANKER, WEDS CHARLES SHUTT 2D | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/8-inmates-sue-for-better-aids-care.html | 8 INMATES SUE FOR BETTER AIDS CARE | False | By Tessa Melvin | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/topics-stages-of-growth-long-life.html | Topics; Stages of Growth Long Life | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/group-disputes-city-incinerator-plan.html | GROUP DISPUTES CITY INCINERATOR PLAN | False | By Josh Barbanel | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/antiques-benefit-show-in-glastonbury.html | ANTIQUES; BENEFIT SHOW IN GLASTONBURY | False | By Frances Phipps | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/finishing-touches-for-the-garden.html | FINISHING TOUCHES FOR THE GARDEN | False | By Carla Wallach | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/education-watch-a-new-quarantine.html | EDUCATION WATCH; A NEW QUARANTINE | False | By Ronald Sullivan | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/headliners-not-his-day.html | HEADLINERS; NOT HIS DAY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-kronick-to-wed-edward-m-shumsky.html | MISS KRONICK TO WED EDWARD M. SHUMSKY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/bradford-adams-mary-pat-fearson-exchange-vows.html | BRADFORD ADAMS, MARY PAT FEARSON EXCHANGE VOWS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/arms-against-the-experts.html | ARMS AGAINST THE EXPERTS | False | By Roger B. Swain | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/cable-tv-notes-chapters-of-the-immigrant-experience.html | CABLE TV NOTES; CHAPTERS OF THE IMMIGRANT EXPERIENCE | False | By Steve Schneider | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-moffat-advertising-supervisor-is-engaged-to-james-bland-lawrence.html | MISS MOFFAT, ADVERTISING SUPERVISOR, IS ENGAGED TO JAMES BLAND LAWRENCE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/warming-trend-helsinki-helps-lay-the-ground-work-for-a-summit.html | WARMING TREND; HELSINKI HELPS LAY THE GROUND WORK FOR A SUMMIT | False | By Leslie H. Gelb | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/food-the-peach-rises-to-many-occasions.html | FOOD; THE PEACH RISES TO MANY OCCASIONS | False | By Florence Fabricant | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/topics-stages-of-growth-what-a-doll.html | Topics; Stages of Growth What a Doll | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/an-80-million-park-planned-atop-treatment-plant.html | AN $80-MILLION PARK PLANNED ATOP TREATMENT PLANT | False | By Scott Aiges | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-struggle-to-keep-skylines-in-line.html | THE STRUGGLE TO KEEP SKYLINES IN LINE | False | By Robert Lindsey | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/l-limited-congratulations-161257.html | LIMITED CONGRATULATIONS | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/a-voice-of-conservatism-with-the-pope-s-ear.html | A VOICE OF CONSERVATISM WITH THE POPE'S EAR | False | By E. J. Dionne Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-milford-sets-vietnam-parade.html | NEW MILFORD SETS VIETNAM PARADE | False | By Laurie A. O'Neill | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/scott-herman-to-wed-kimberly-jane-markel.html | SCOTT HERMAN TO WED KIMBERLY JANE MARKEL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/another-industrial-revolution-is-about-ready-to-take-off.html | ANOTHER INDUSTRIAL REVOLUTION IS ABOUT READY TO TAKE OFF | False | By John Noble Wilford | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/enjoying-the-bounty-of-provence.html | ENJOYING THE BOUNTY OF PROVENCE | False | By Patricia Wells | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/bradley-conway-weds-nichol-du-pont.html | BRADLEY CONWAY WEDS NICHOL DU PONT | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/kathi-jean-paton-engaged-to-bro-uttal.html | KATHI JEAN PATON ENGAGED TO BRO UTTAL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-who-owns-atlantic-city.html | THE REGION; WHO OWNS ATLANTIC CITY? | False | By Alan Finder, Albert Scardino AND Walter Goodman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/art-bank-joins-list-of-artist-showplaces.html | ART; BANK JOINS LIST OF ARTIST SHOWPLACES | False | By Vivien Raynor | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/laurie-m-davis-to-wed-sept-9.html | LAURIE M. DAVIS TO WED SEPT. 9 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/l-migraine-161268.html | MIGRAINE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/outdoors-atlantic-salmon-are-coming-back.html | OUTDOORS; ATLANTIC SALMON ARE COMING BACK | False | By Nelson Bryant | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/camera-letting-the-portfolio-sell-the-photographer.html | CAMERA; LETTING THE PORTFOLIO SELL THE PHOTOGRAPHER | False | By John Durniak | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/numismatics-museum-issues-medal-for-the-statue-of-liberty.html | NUMISMATICS; MUSEUM ISSUES MEDAL FOR THE STATUE OF LIBERTY | False | By Ed Reiter | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/canada-may-try-man-sought-in-us-deaths.html | CANADA MAY TRY MAN SOUGHT IN U.S. DEATHS | False | By Douglas Martin, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world-lagging-salaries-cause-shortages.html | WHAT'S NEW IN THE SECRETARIAL WORLD; LAGGING SALARIES CAUSE SHORTAGES | False | By Elizabeth Kolbert | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-journal-home-for-nestle.html | WESTCHESTER JOURNAL; HOME FOR NESTLE | False | By Betsy Brown | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/betsy-saved-from-discontent.html | BETSY SAVED FROM DISCONTENT | False | By Andrea Lee | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-olive-oil-163881.html | OLIVE OIL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction-161227.html | IN SHORT: NONFICTION | False | By Michael Sterne | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/vivien-friedman-to-marry-robert-m-newman-oct-20.html | VIVIEN FRIEDMAN TO MARRY ROBERT M. NEWMAN OCT. 20 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/major-news-in-summary-painting-a-good-face-n-the-budget.html | MAJOR NEWS IN SUMMARY; PAINTING A GOOD FACE N THE BUDGET | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/patti-r-rose-engaged-to-wed-mark-mandel.html | PATTI R. ROSE ENGAGED TO WED MARK MANDEL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/baylor-a-strong-leader.html | BAYLOR: A STRONG LEADER | False | By Kevin Dupont | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-legal-aid-society-on-the-defensive.html | THE LEGAL AID SOCIETY ON THE DEFENSIVE | False | By David Margolick | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/john-s-rice-a-former-envoy.html | JOHN S. RICE, A FORMER ENVOY | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/yankees-are-not-amused-by-a-funny-play.html | YANKEES ARE NOT AMUSED BY A 'FUNNY' PLAY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/movies/film-view-two-performers-who-dare.html | FILM VIEW; TWO PERFORMERS WHO DARE | False | By Janet Maslin | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/anna-mcdonnel-to-marry-sept-7.html | ANNA MCDONNEL TO MARRY SEPT. 7 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/recordings-mozart-and-haydn-a-mutual-admiration.html | RECORDINGS; MOZART AND HAYDN: A MUTUAL ADMIRATION | False | By George Jellinek | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/first-public-housing-rojects-since-1972-rising-in-yonkers.html | FIRST PUBLIC HOUSING ROJECTS SINCE 1972 RISING IN YONKERS | False | By Betsy Brown | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/vows-exchanged-by-miss-jorquera-and-alan-vickery.html | VOWS EXCHANGED BY MISS JORQUERA AND ALAN VICKERY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-bard-and-more-featured-at-drew.html | THE BARD AND MORE FEATURED AT DREW | False | By Alvin Klein | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/recordings-provide-a-harvest-of-song.html | RECORDINGS PROVIDE A HARVEST OF SONG | False | By Barrymore Scherer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/laurie-f-baker-is-fiance-of-c-s-stine-an-executive.html | LAURIE F. BAKER IS FIANCE OF C. S. STINE, AN EXECUTIVE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/business-schools-japanese-style.html | BUSINESS SCHOOLS, JAPANESE STYLE | False | By Susan Chira | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-where-can-one-turn-to-slow-a-blitzkrieg-168678.html | WHERE CAN ONE TURN TO SLOW A BLITZKRIEG? | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-middle-class-166920.html | Middle Class | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/existentialism-semiotics-and-iced-tea.html | EXISTENTIALISM, SEMIOTICS AND ICED TEA | False | By Roger Kimball | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/a-closer-look-at-ecology-and-history.html | A CLOSER LOOK AT ECOLOGY AND HISTORY | False | By Ian T. MacAuley | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-opinion-death-of-a-runner-brings-on-doubts.html | WESTCHESTER OPINION; DEATH OF A RUNNER BRINGS ON DOUBTS | False | By William J. Malcolm | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/elizabeth-hinz-plans-to-be-married-oct-5.html | ELIZABETH HINZ PLANS TO BE MARRIED OCT. 5 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-neighbors-but-not-neighborly-156403.html | NEIGHBORS, BUT NOT NEIGHBORLY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/sharks-return-to-li-after-curious-year.html | SHARKS RETURN TO L.I. AFTER 'CURIOUS YEAR' | False | ByR. B. Dandes | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/wind-bursts-seen-as-worst-hazard.html | WIND BURSTS SEEN AS WORST HAZARD | False | By William R. Greer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/lawyer-s-deposition-in-rights-case-is-sealed.html | LAWYER'S DEPOSITION IN RIGHTS CASE IS SEALED | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/two-sides-press-kean-on-job-retention-bill.html | TWO SIDES PRESS KEAN ON JOB-RETENTION BILL | False | By Joseph F. Sullivan | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/simms-s-hand-is-injured-as-giants-defeat-oilers.html | SIMMS'S HAND IS INJURED AS GIANTS DEFEAT OILERS | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/bus-crashes-in-england.html | Bus Crashes in England | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-yorkers-turning-to-private-wells-in-drought.html | NEW YORKERS TURNING TO PRIVATE WELLS IN DROUGHT | False | By Michael Jensen Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-lasting-impressions.html | SPORTS WORLD SPECIALS; Lasting Impressions | False | By Robert Mcg. Thomas Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/around-the-world-peking-says-a-clash-left-200-vietnamese-dead.html | AROUND THE WORLD; Peking Says a Clash Left 200 Vietnamese Dead | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/how-japan-got-ready-for-suicide.html | HOW JAPAN GOT READY FOR SUICIDE | False | By Richard Halloran, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/47-injured-as-army-bombs-explode-in-oklahoma.html | 47 INJURED AS ARMY BOMBS EXPLODE IN OKLAHOMA | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/hiroshima-bomb-s-radiation-remains-a-scientific-mystery.html | HIROSHIMA BOMB'S RADIATION REMAINS A SCIENTIFIC MYSTERY | False | By William J. Broad | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/symbolic-ribbon-protests-nuclear-arms.html | SYMBOLIC RIBBON PROTESTS NUCLEAR ARMS | False | By Irvin Molotsky, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/black-union-plans-walkout-at-mines-in-south-africa.html | BLACK UNION PLANS WALKOUT AT MINES IN SOUTH AFRICA | False | Special to the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/music-new-works-at-tanglewood.html | MUSIC: NEW WORKS AT TANGLEWOOD | False | By John Rockwell, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/market-place-airline-stocks-and-oil-prices.html | Market Place; Airline Stocks And Oil Prices | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-region-is-cracking-down-on-unsafe-trucks.html | NEW YORK REGION IS CRACKING DOWN ON UNSAFE TRUCKS | False | By Robert Hanley | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/nolen-in-casanova.html | Nolen in 'Casanova' | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/gifts-at-memphis-st-cited.html | Gifts at Memphis St. Cited | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/american-league-rangers-top-jays-end-slide.html | AMERICAN LEAGUE; RANGERS TOP JAYS, END SLIDE | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-letter-on-animal-tests-better-to-study-humans-directly-169327.html | Letter: On Animal Tests;; Better to Study Humans Directly | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-double-bogey.html | BRIEFING; Double Bogey | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/joel-w-schenker-a-producer-on-broadway-and-developer.html | JOEL W. SCHENKER, A PRODUCER ON BROADWAY AND DEVELOPER | False | By Wolfgang Saxon | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/futures-options-default-case-is-examined.html | Futures/Options; Default Case Is Examined | False | By H.j. Maidenberg | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/shirley-d-brandman-becomes-a-bride.html | Shirley D. Brandman Becomes a Bride | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/article-168986-no-title.html | Article 168986 -- No Title | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/rebecca-vogel-a-banker-is-married-to-stephen-barr.html | Rebecca Vogel, a Banker, Is Married to Stephen Barr | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/movies/animated-duo.html | ANIMATED DUO | False | By Janet Maslin | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/democrats-cheer-results-in-texas.html | DEMOCRATS CHEER RESULTS IN TEXAS | False | By Wayne King, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/music-handel-allegro-at-caramoor.html | MUSIC: HANDEL 'ALLEGRO' AT CARAMOOR | False | By Bernard Holland | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-confusion-over-two-world-war-ii-massacres-169300.html | Confusion Over Two World War II Massacres | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/barbara-underwood-marries-a-playwright.html | Barbara Underwood Marries a Playwright | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/question-box.html | Question Box | False | By Ray Corio | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/bowery-sale-deal-said-to-be-complete.html | BOWERY SALE DEAL SAID TO BE COMPLETE | False | By Robert A. Bennett | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/around-the-nation-quake-hits-california-no-damage-reported.html | AROUND THE NATION; Quake Hits California; No Damage Reported | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/dr-richard-l-fischer-is-wed-to-miss-storms.html | Dr. Richard L. Fischer Is Wed to Miss Storms | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/at-home-abroad-shadow-on-the-stone.html | AT HOME ABROAD; SHADOW ON THE STONE | False | By Anthony Lewis | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/becker-ends-us-bid-for-davis-cup.html | BECKER ENDS U.S. BID FOR DAVIS CUP | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/american-flies-flag-at-moscow-festival.html | AMERICAN FLIES FLAG AT MOSCOW FESTIVAL | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/turner-talked-to-mgm-ua.html | Turner Talked To MGM/UA | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/dividend-meetings-169690.html | Dividend Meetings | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/city-weighing-impact-of-strike.html | City Weighing Impact of Strike | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/mired-in-the-superfund-swamp.html | Mired in the Superfund Swamp | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/relationships-teaching-children-morality.html | RELATIONSHIPS; TEACHING CHILDREN MORALITY | False | By Glenn Collins | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/james-f-nolan.html | JAMES F. NOLAN | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/dance-choreography-workshop-by-graham-s-performers.html | DANCE: CHOREOGRAPHY WORKSHOP BY GRAHAM'S PERFORMERS | False | By Anna Kisselgoff | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/news-summary-monday-august-5-1985.html | NEWS SUMMARY: MONDAY, AUGUST 5, 1985 | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/stables-of-diverse-companies.html | STABLES OF DIVERSE COMPANIES | False | By Daniel F. Cuff | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/giants-simms-gets-good-injury-report.html | GIANTS' SIMMS GETS GOOD INJURY REPORT | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/when-tv-censors-sex.html | When TV Censors Sex | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/ex-navy-officer-to-go-on-trial-on-spy-charges.html | EX-NAVY OFFICER TO GO ON TRIAL ON SPY CHARGES | False | By Stephen Engelberg, Special to the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/dance-the-uninvited.html | DANCE: 'THE UNINVITED' | False | By Jennifer Dunning, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-mickelberry-net-falls.html | ADVERTISING; Mickelberry Net Falls | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-people-nationwide-s-head-cites-reasons-for-ford-link.html | BUSINESS PEOPLE; Nationwide's Head Cites Reasons for Ford Link | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/stephan-s-odyssey-triumphs.html | STEPHAN'S ODYSSEY TRIUMPHS | False | By Steven Crist, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/heart-recipient-is-cheered-by-thousands-in-visit-home.html | HEART RECIPIENT IS CHEERED BY THOUSANDS IN VISIT HOME | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/the-hammer-and-the-fickle.html | The Hammer and the Fickle | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/beatrice-chairman-is-ousted.html | BEATRICE CHAIRMAN IS OUSTED | False | Special to the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/new-prosperity-for-thrift-industry.html | NEW PROSPERITY FOR THRIFT INDUSTRY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/foreign-funding-of-research.html | FOREIGN FUNDING OF RESEARCH | False | By Nicholas D. Kristof | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/pga-tour-chief-calls-for-fifth-major-tournament.html | PGA TOUR CHIEF CALLS FOR FIFTH MAJOR TOURNAMENT | False | By Gordon S. White Jr., Special to the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/two-proposals-on-school-pay-falter-in-jersey.html | TWO PROPOSALS ON SCHOOL PAY FALTER IN JERSEY | False | By Jonathan Friendly | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/space-shuttle-in-experiment-to-aid-telescopes-on-earth.html | SPACE SHUTTLE IN EXPERIMENT TO AID TELESCOPES ON EARTH | False | Special to the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/executive-changes-168077.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/philip-estridge-dies-in-jet-crash-guided-ibm-personal-computer.html | PHILIP ESTRIDGE DIES IN JET CRASH; GUIDED IBM PERSONAL COMPUTER | False | By David E. Sanger | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/a-e-the-arts-channel-that-manages-to-thrive.html | A&E, THE ARTS CHANNEL THAT MANAGES TO THRIVE | False | By Stephen Farber | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/300-seaver-arrives-smoothly-at-milestone.html | 300! SEAVER ARRIVES SMOOTHLY AT MILESTONE | False | By Michael Martinez | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/amateur-is-winner-in-western-open.html | AMATEUR IS WINNER IN WESTERN OPEN | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/kahane-appeal-oust-arabs-gains-israel-israel-revived-policies-detention.html | KAHANE APPEAL TO OUST ARABS GAINS IN ISRAEL Israel revived policies of detention and deportation against Arabs considered security risks. Page A6. | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/a-rite-of-passage-for-american-soccer.html | A 'RITE OF PASSAGE' FOR AMERICAN SOCCER | False | By John F. Burns, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-why-banks-are-not-like-e-f-hutton-169305.html | Why Banks Are Not Like E. F. Hutton | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-on-sending-messages-to-other-governments-169293.html | On Sending Messages to Other Governments | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/briefs-168136.html | BRIEFS | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/ready-for-the-judgement.html | READY FOR THE JUDGEMENT | False | Special to the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/around-the-world-gi-s-in-the-mideast-start-big-war-games.html | AROUND THE WORLD; G.I.'s in the Mideast Start Big War Games | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/hutton-revamping-its-loose-structure.html | HUTTON REVAMPING ITS LOOSE STRUCTURE | False | By James Sterngold | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/dr-james-l-novick-wed-to-leslie-meredith-editor.html | Dr. James L. Novick Wed To Leslie Meredith, Editor | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/randi-beth-greenberg-weds-assif-rozovsky.html | Randi Beth Greenberg Weds Assif Rozovsky | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/ex-president-of-boliva-77-seems-headed-for-new-term.html | EX-PRESIDENT OF BOLIVA, 77, SEEMS HEADED FOR NEW TERM | False | By Lydia Chavez, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/deployment-of-detectors.html | DEPLOYMENT OF DETECTORS | False | By Richard Witkin | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/delta-pilot-told-to-abort-landing-apparently-after-it-had-crashed.html | DELTA PILOT TOLD TO ABORT LANDING, APPARENTLY AFTER IT HAD CRASHED | False | By Robert Reinhold, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/crash-kills-all-five-in-car.html | Crash Kills All Five in Car | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/women-s-and-bar-groups-fault-divorce-law.html | WOMEN'S AND BAR GROUPS FAULT DIVORCE LAW | False | By Georgia Dullea | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/nancy-a-popper-marries-a-physician.html | Nancy A. Popper Marries a Physician | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/william-j-bontempo.html | WILLIAM J. BONTEMPO | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/dividend-decision-for-bank-america.html | DIVIDEND DECISION FOR BANK AMERICA | False | By Andrew Pollack, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/a-family-affair.html | A FAMILY AFFAIR | False | By Ira Berkow | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/elizabeth-vreeland-tompkins-poet-and-arts-commentator.html | Elizabeth Vreeland Tompkins, Poet and Arts Commentator | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-ddb-adds-coast-agency.html | ADVERTISING; D.D.B. Adds Coast Agency | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/command-5-abc-film.html | 'COMMAND 5,' ABC FILM | False | By Richard F. Shepard | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/economic-calendar.html | Economic Calendar | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/queen-or-king-for-a-day.html | Queen, or King, for a Day | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-for-the-107th-congress.html | BRIEFING; For the 107th Congress . . . | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/credit-markets-ballooning-us-refundings.html | CREDIT MARKETS; Ballooning U.S. Refundings | False | By Michael Quint | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-on-sending-messages-to-other-governments-169296.html | On Sending Messages to Other Governments | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-computer-fingerprint-system-could-have-prevented-rapes-169289.html | Computer Fingerprint System Could Have Prevented Rapes | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/study-says-states-seize-initiative-on-world-trade.html | STUDY SAYS STATES SEIZE INITIATIVE ON WORLD TRADE | False | By John Herbers, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/around-the-world-toll-is-now-34-in-french-rail-crash.html | AROUND THE WORLD; Toll Is Now 34 In French Rail Crash | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-people-us-shift-on-fuel-plant-perplexes-tenneco-aide.html | BUSINESS PEOPLE; U.S. Shift on Fuel Plant Perplexes Tenneco Aide | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/movies/for-the-author-of-spider-woman-hollywood-provided-hope.html | FOR THE AUTHOR OF 'SPIDER WOMAN,' HOLLYWOOD PROVIDED HOPE | False | By Samuel G. Freedman | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-digest-monday-august-5-1985.html | BUSINESS DIGEST: MONDAY, AUGUST 5, 1985 | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-send-it-third-class.html | BRIEFING; Send It Third Class | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/japanbashing-will-not-solve-the-trade-problem.html | 'Japan-Bashing' Will Not Solve the Trade Problem | False | By Paul H. Kreisberg | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/bridge-team-from-san-francisco-adds-to-collection-of-titles.html | Bridge: Team From San Francisco Adds to Collection of Titles | False | By Alan Truscott, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/mortimer-zuckerman-a-developer-who-thrives-on-high-stakes-dealing.html | MORTIMER ZUCKERMAN: A DEVELOPER WHO THRIVES ON HIGH-STAKES DEALING | False | By Jane Perlez | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/israel-to-revive-detention-policy.html | ISRAEL TO REVIVE DETENTION POLICY | False | By Moshe Brilliant, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/redskins-realign-amid-concern-about-riggins.html | REDSKINS REALIGN AMID CONCERN ABOUT RIGGINS | False | By Michael Janofsky | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-the-senate-and-synthetic-fuels.html | WASHINGTON WATCH; The Senate and Synthetic Fuels | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/gunmen-slay-2-and-wound-9-setting-off-panic-in-jersey-park.html | GUNMEN SLAY 2 AND WOUND 9, SETTING OFF PANIC IN JERSEY PARK | False | By Robert D. McFadden | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/quotation-of-the-day-169334.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/cuomo-forms-study-panel-on-gasolinesales-abuses.html | CUOMO FORMS STUDY PANEL ON GASOLINE-SALES ABUSES | False | By Alexander Reid | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/no-filing-income-tax-it-works-other-countries-britain-goal-clear-but-rule-are.html | 'NO FILING' INCOME TAX: HOW IT WORKS IN OTHER COUNTRIES; IN BRITAIN, GOAL IS CLEAR BUT RULE ARE COMPLEX | False | By Barnaby J. Feder, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/castro-says-vesco-is-living-in-cuba.html | CASTRO SAYS VESCO IS LIVING IN CUBA | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/lynne-millheiser-wed-to-steven-swanbeck.html | Lynne Millheiser Wed To Steven Swanbeck | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/no-dog-days-for-the-arts-at-kennedy-center.html | NO DOG DAYS FOR THE ARTS AT KENNEDY CENTER | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/knee-injury-puts-knicks-wilkins-out-for-season.html | KNEE INJURY PUTS KNICKS' WILKINS OUT FOR SEASON | False | By Sam Goldaper, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/l-lawyers-were-heroes-in-brown-decision-169286.html | Lawyers Were Heroes In Brown Decision | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/briefing-thanks-for-nothing.html | BRIEFING; Thanks for Nothing | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/c-correction-169079.html | CORRECTION | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/james-c-martin.html | JAMES C. MARTIN | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/arthur-mahoney-81-dancer-and-former-texas-cowhand.html | Arthur Mahoney, 81, Dancer And Former Texas Cowhand | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/purchasers-see-flat-economy.html | PURCHASERS SEE FLAT ECONOMY | False | By Todd S. Purdum | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/salary-arbitration-is-major-obstacle.html | SALARY ARBITRATION IS MAJOR OBSTACLE | False | By Murray Chass | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/3000-carew-gets-his-big-hit.html | 3000! CAREW GETS HIS BIG HIT | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/reagan-plans-to-meet-reporters-on-economy.html | Reagan Plans to Meet Reporters on Economy | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/jersey-tries-again-on-car-insurance-advice.html | JERSEY TRIES AGAIN ON CAR INSURANCE ADVICE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/a-big-day-for-scooter.html | A BIG DAY FOR SCOOTER | False | By George Vecsey | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/renegades-claim-bandits-reaves.html | Renegades Claim Bandits' Reaves | False | AP | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/former-draft-picks-are-signed-by-jets.html | FORMER DRAFT PICKS ARE SIGNED BY JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/books/books-recall-horror-of-atomic-bomb.html | BOOKS RECALL HORROR OF ATOMIC BOMB | False | By Edwin McDowell | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-translating-records.html | SPORTS WORLD SPECIALS; Translating Records | False | By Jim Benagh | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/continental-bank-study.html | Continental Bank Study | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/a-fledgling-protest-movement-gathers-steam.html | A Fledgling Protest Movement Gathers Steam | False | By Francis X. Clines, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/alaskan-looking-for-2d-victory.html | ALASKAN LOOKING FOR 2D VICTORY | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/festival-s-impact-assessed.html | FESTIVAL'S IMPACT ASSESSED | False | By William C. Rhoden, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/after-250-years-zengers-editorial-victory-lives-on.html | After 250 Years, Zenger's Editorial Victory Lives On | False | By Floyd Abrams | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-cruise-line-campaign.html | ADVERTISING; Cruise Line Campaign | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-a-bushy-tail-story.html | NEW YORK DAY BY DAY; A Bushy-Tail Story | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/conservation-and-tourist-interests-at-odds-in-dispute-at-yellowstone.html | CONSERVATION AND TOURIST INTERESTS AT ODDS IN DISPUTE AT YELLOWSTONE | False | By Iver Peterson, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/lincoln-center-s-festival-extended.html | Lincoln Center's Festival Extended | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-an-underground-reverie.html | NEW YORK DAY BY DAY; An Underground Reverie | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/moynihan-says-new-york-state-is-shortchanged.html | MOYNIHAN SAYS NEW YORK STATE IS SHORTCHANGED | False | By Philip Shenon, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/cram-s-2000-time-sets-another-mark.html | Cram's 2,000 Time Sets Another Mark | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/broker-wins-met-for-third-time.html | BROKER WINS MET FOR THIRD TIME | False | By John Radosta, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/the-talk-of-edgewater-good-life-on-a-pittance-in-the-bronx.html | THE TALK OF EDGEWATER; GOOD LIFE ON A PITTANCE IN THE BRONX | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/scientists-test-theory-of-nuclear-winter.html | Scientists Test Theory Of 'Nuclear Winter' | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/mets-root-seaver-home.html | METS ROOT SEAVER HOME | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-talent-hunt-for-the-fed.html | Washington Watch; Talent Hunt For the Fed | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/invasion-of-japan-americans-recall-dread-of-the-military-and-civilian-toll.html | INVASION OF JAPAN? AMERICANS RECALL DREAD OF THE MILITARY AND CIVILIAN TOLL | False | By Charles Mohr, Special To the New York Times | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/reborn-steeplechase-park-planned-at-coney-i.html | REBORN STEEPLECHASE PARK PLANNED AT CONEY I. | False | By Deirdre Carmody | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/theodore-c-levenson.html | THEODORE C. LEVENSON | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/dr-bernard-kaminetsky-wed-to-melanie-renchner.html | Dr. Bernard Kaminetsky Wed to Melanie Renchner | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/sports-world-specials-time-runs-out.html | SPORTS WORLD SPECIALS; Time Runs Out | False | By Thomas Rogers | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/a-woman-s-fight-against-breast-cancer.html | A WOMAN'S FIGHT AGAINST BREAST CANCER | False | By Judy Klemesrud | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-explaining-toys-to-children.html | Advertising; Explaining Toys to Children | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/shira-lander-teacher-wed-to-david-portnoy.html | Shira Lander, Teacher, Wed to David Portnoy | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/reagan-message-critical-of-regulatory-process-is-due-today.html | REAGAN MESSAGE CRITICAL OF REGULATORY PROCESS IS DUE TODAY | False | By David Burnham, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/washington-watch-tighter-fannie-mae-rules.html | WASHINGTON WATCH; Tighter Fannie Mae Rules | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/11-straight-for-gooden.html | 11 STRAIGHT FOR GOODEN | False | By Joseph Durso, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/business-people-2-named-to-lead-goldman-division.html | BUSINESS PEOPLE; 2 Named to Lead Goldman Division | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/russians-swap-vodka-for-tank-paper-says.html | Russians Swap Vodka For Tank, Paper Says | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/a-reporter-s-notebook-long-roots-of-south-african-violence.html | A REPORTER'S NOTEBOOK; LONG ROOTS OF SOUTH AFRICAN VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/outdoors-pursuing-bluefin-tuna.html | Outdoors: Pursuing Bluefin Tuna | False | By Nelson Bryant | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/coup-leader-in-uganda-calls-for-unity.html | COUP LEADER IN UGANDA CALLS FOR UNITY | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/edward-v-kolman-67-dies-played-for-the-chicago-bears.html | Edward V. Kolman, 67, Dies; Played for the Chicago Bears | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/opinion/reagan-keeps-gearing-up-to-overthrow-the-sandinistas.html | Reagan Keeps Gearing Up to Overthrow the Sandinistas | False | By John B. Oakes | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/issues-in-the-dispute.html | ISSUES IN THE DISPUTE | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/advertising-publisher-is-named-for-high-technology.html | ADVERTISING; Publisher Is Named For High Technology | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-a-milestone-remembered-in-fight-for-a-free-press.html | NEW YORK DAY BY DAY; A Milestone Remembered In Fight for a Free Press | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/alboreto-captures-west-german-prix.html | ALBORETO CAPTURES WEST GERMAN PRIX | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/books/books-of-the-times-167983.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/sports/in-baseball-an-afternoon-of-milestones.html | IN BASEBALL, AN AFTERNOON OF MILESTONES | False | | 1985-08-09 | TX 1-627732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/world/in-poland-s-wild-economy-dolar-talks-loudly.html | IN POLAND'S WILD ECONOMY, DOLAR TALKS LOUDLY | False | By Michael T. Kaufman, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/us/around-the-nation-philadelphia-to-review-fire-victims-autopsies.html | AROUND THE NATION; Philadelphia to Review Fire Victims' Autopsies | False | AP | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/style/susan-goldberg-is-married-to-john-gevertz-a-lawyer.html | Susan Goldberg Is Married To John Gevertz, a Lawyer | False | | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/business/no-filing-income-tax-it-works-other-countries-japan-time-saved-but-equity.html | 'NO FILING' INCOME TAX: HOW IT WORKS IN OTHER COUNTRIES; IN JAPAN, TIME IS SAVED BUT EQUITY IS CRITICIZED | False | By Susan Chira, Special To the New York Times | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/nyregion/new-york-day-by-day-amid-enmity-a-thank-you.html | NEW YORK DAY BY DAY; Amid Enmity, a Thank You | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/rock-music-will-have-its-own-hall-of.html | ROCK MUSIC WILL HAVE ITS OWN HALL OF FAME | False | By Robert Palmer | 1985-08-09 | TX 1-627732 |
| 1985-08-05 | 1985-08-05 | https://www.nytimes.com/1985/08/05/arts/covenant-movie-on-nbc.html | 'COVENANT,' MOVIE ON NBC | False | By John Corry | 1985-08-09 | TX 1-627732 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/stock-quotes-via-macintosh.html | Stock Quotes Via Macintosh | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/sports/rudolph-townsell-are-back-with-jets.html | RUDOLPH, TOWNSELL ARE BACK WITH JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/general-devices-inc-reports-earnings-for-qtr-to-june30.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/topics-sending-a-message-movement.html | Topics; Sending a Message; Movement | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/tisch-buffett-are-said-to-weigh-bowery-role.html | TISCH, BUFFETT ARE SAID TO WEIGH BOWERY ROLE | False | By Fred R. Bleakley | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/l-trustworthy-voting-system-wanted-169948.html | Trustworthy Voting System Wanted | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/isramco-inc-reports-earnings-for-year-to-march-31.html | ISRAMCO INC reports earnings for Year to March 31 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/us/trial-data-depict-walker-s-enlistment-as-spy.html | TRIAL DATA DEPICT WALKER'S ENLISTMENT AS SPY | False | By Stephen Engelberg, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/geico-corp-reports-earnings-for-qtr-to-june30.html | GEICO CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/us/ex-fbi-agent-on-trial-today-soviet-emigre-lover-due-to-testify.html | EX-F.B.I. AGENT ON TRIAL TODAY; SOVIET EMIGRE LOVER DUE TO TESTIFY | False | By Judith Cummings, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/old-republic-international-corp-reports-earnings-for-qtr-to-june30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/sahara-resorts-reports-earnings-for-qtr-to-june30.html | SAHARA RESORTS reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/talking-business-with-bookout-of-shell-oil-a-warning-on-complacency.html | Talking Business/with Bookout of Shell Oil; A Warning on Complacency | False | By Lee A. Daniels | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/levitt-corporation-reports-earnings-for-qtr-to-june-30.html | LEVITT CORPORATION reports earnings for Qtr for June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/executive-changes-171369.html | EXECUTIVE CHANGES | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/barry-r-g-corp-reports-earnings-for-qtr-to-june-30.html | BARRY, R G CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/us/reagan-to-mount-a-fall-offensive-in-domestic-areas.html | REAGAN TO MOUNT A 'FALL OFFENSIVE' IN DOMESTIC AREAS | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advanced-computer-techologies-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHOLOGIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/arnold-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/coping-with-islamic-fundamentalism.html | Coping With Islamic Fundamentalism | False | By Augustus R. Norton | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | ICH CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/fannie-mae-tightens-rules-for-home-buyers.html | FANNIE MAE TIGHTENS RULES FOR HOME BUYERS | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/satellite-syndicated-sysems-reports-earnings-for-qtr-to-june-30.html | SATELLITE SYNDICATED SYSEMS reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/cabinet-backs-shoe-import-quotas.html | Cabinet Backs Shoe-Import Quotas | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/widcom-inc-reports-earnings-for-qtr-to-june-30.html | WIDCOM INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/environmental-diagnostics-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/sec-is-sued-by-bankers.html | S.E.C. IS SUED BY BANKERS | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/topics-sending-a-message-asterisk-democracy.html | Topics; Sending a Message; Asterisk Democracy | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/l-when-legislators-cast-secret-ballots-169955.html | When Legislators Cast Secret Ballots | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/brock-exploration-corporation-reports-earnings-for-qtr-to-june-30.html | BROCK EXPLORATION CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/stereo-village-reports-earnings-for-qtr-to-june-30.html | STEREO VILLAGE reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/nerco-inc-reports-earnings-for-qtr-to-june-30.html | NERCO INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/medical-care-international-reports-earnings-for-qtr-to-june-30.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/style/rena-marie-smolski-weds-john-spangler.html | Rena Marie Smolski Weds John Spangler | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/beatrice-shake-up-seen-as-helpful.html | BEATRICE SHAKE-UP SEEN AS HELPFUL | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/reuters-net-rises-43.7.html | Reuters Net Rises 43.7% | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/june-payments-surplus.html | June Payments Surplus | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/par-technology-reports-earnings-for-qtr-to-june-30.html | PAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/late-july-car-sales-off-10.5.html | Late-July Car Sales Off 10.5% | False | By John Holusha, Special To The New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/us/cancer-detected-in-skin-taken-from-president.html | CANCER DETECTED IN SKIN TAKEN FROM PRESIDENT | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/sierra-health-services-reports-earnings-for-qtr-to-june-30.html | SIERRA HEALTH SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/delchamps-inc-reports-earnings-for-qtr-to-june-30.html | DELCHAMPS INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/world/2-israeli-soldiers-and-3-guerrillas-killed-in-south-lebanon-shootout.html | 2 ISRAELI SOLDIERS AND 3 GUERRILLAS KILLED IN SOUTH LEBANON SHOOTOUT | False | By Thomas L. Friedman, Special To The New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/dab-industries-inc-reports-earnings-for-qtr-to-june-30.html | DAB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | ULTIMATE CORP reports earnings for Qtr to July 31 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/l-problems-of-the-last-health-care-revolution-169957.html | Problems of the Last Health-Care Revolution | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/old-court-owners-in-deal-on-assets.html | Old Court Owners In Deal on Assets | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/a-sound-budget-process.html | A Sound Budget Process | False | By Lance Simmens | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/nolex-corp-reports-earnings-for-qtr-to-june-30.html | NOLEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/who-ll-manage-the-port.html | Who'll Manage the Port? | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/expanded-scope-for-gmac.html | EXPANDED SCOPE FOR G.M.A.C. | False | By Robert A. Bennett, Special To The New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-june-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/primages-inc-reports-earnings-for-qtr-to-june-30.html | PRIMAGES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/isc-systems-corp-reports-earnings-for-qtr-to-june-28.html | ISC SYSTEMS CORP reports earnings for Qtr to June 28 | False | | 1985-08-08 | TX 1-627747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/startel-corp-reports-earnings-for-qtr-to-june-30.html | STARTEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/epsilon-data-management-reports-earnings-for-qtr-to-may-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to May 31 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/deaths-halt-drug-studies.html | Deaths Halt Drug Studies | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/bass-group-holds-stake-in-us-steel.html | Bass Group Holds Stake in U.S. Steel | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/science/education-buffalo-state-s-recruiting-problems.html | EDUCATION; BUFFALO STATE'S RECRUITING PROBLEMS | False | By Nicole Simmons | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-people-gm-picks-leaders-for-its-hughes-unit.html | BUSINESS PEOPLE; G.M. Picks Leaders For Its Hughes Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/leucadia-s-3d-intergroup-bid.html | LEUCADIA'S 3D INTERGROUP BID | False | By Sandra Salmans | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/laker-rejects-a-settlement.html | Laker Rejects A Settlement | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-park-east-replaces-plapler-with-goldberg.html | ADVERTISING; Park East Replaces Plapler With Goldberg | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/sunworld-international-air-reports-earnings-for-qtr-to-june-30.html | SUNWORLD INTERNATIONAL AIR reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHANY CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/jb-s-restaurants-inc-reports-earnings-for-16-wks-to-july-7.html | JB'S RESTAURANTS INC reports earnings for 16 wks to July 7 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/science/what-makes-sun-shine-neutrinos-may-provide-a-clue.html | WHAT MAKES SUN SHINE? NEUTRINOS MAY PROVIDE A CLUE | False | By Walter Sullivan | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/l-the-spur-that-westway-would-give-to-new-york-s-regeneration-169952.html | The Spur That Westway Would Give to New York's Regeneration | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/l-let-s-join-the-world-on-geneva-protocols-170639.html | Let's Join the World on Geneva Protocols | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/jefferson-pilot-ciro-reports-earnings-for-qtr-to-june-30.html | JEFFERSON-PILOT CIRO reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/l-catalytic-convertors-don-t-deal-with-lead-169945.html | Catalytic Convertors Don't Deal With Lead | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/no-headline-170962.html | No Headline | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/coast-bank-slashes-its-dividend.html | COAST BANK SLASHES ITS DIVIDEND | False | By Andrew Pollack, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/commonwealth-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-people-change-set-at-national-distillers.html | BUSINESS PEOPLE; Change Set At National Distillers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-08 | TX 1-627747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-june-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | ENTERRA CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/mortgage-rates-fall.html | Mortgage Rates Fall | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/mestek-inc-reports-earnings-for-qtr-to-june-30.html | MESTEK INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/gold-can-t-save-apartheid.html | Gold Can't Save Apartheid | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/finance-new-issues-sallie-mae-sells-floating-notes.html | FINANCE/NEW ISSUES; SALLIE MAE SELLS FLOATING NOTES | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/world/soviet-said-to-approve-inspection-of-2-nuclear-reactors-this-month.html | SOVIET SAID TO APPROVE INSPECTION OF 2 NUCLEAR REACTORS THIS MONTH | False | By Paul Lewis, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/science/health-benefits-of-lifelong-leanness-are-challenged-by-new-weight-table.html | HEALTH BENEFITS OF LIFELONG LEANNESS ARE CHALLENGED BY NEW WEIGHT TABLE | False | By Erik Eckholm | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-cosmetic-line-s-tv-debut.html | ADVERTISING; COSMETIC LINE'S TV DEBUT | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/the-best-defense.html | THE BEST DEFENSE | False | By Alan R. Millett | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-magazine-post-filled.html | ADVERTISING; Magazine Post Filled | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/world/war-shadow-lifts-in-us-japan-ties.html | WAR SHADOW LIFTS IN U.S.-JAPAN TIES | False | Special to the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/ii-morrow-inc-reports-earnings-for-qtr-to-june-30.html | II MORROW INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-digest-tuesday-august-6-1985.html | BUSINESS DIGEST: TUESDAY, AUGUST 6, 1985 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-june-30.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-june-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/business-people-new-york-lawyer-aims-to-end-manville-fight.html | BUSINESS PEOPLE; New York Lawyer Aims To End Manville Fight | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/finance-new-issues-merrill-lynch-offering-convertible-zero-notes.html | FINANCE/NEW ISSUES; Merrill Lynch Offering Convertible Zero Notes | False | | 1985-08-08 | TX 1-627747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/foreign-affairs-an-abject-excuse.html | FOREIGN AFFAIRS; An Abject Excuse | False | By Flora Lewis | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/style/max-paul-rosen-wed-to-judith-edersheim.html | Max Paul Rosen Wed To Judith Edersheim | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/key-rates-170220.html | Key Rates | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/world/south-africa-puts-16-blacks-on-trial-in-a-treason-case.html | SOUTH AFRICA PUTS 16 BLACKS ON TRIAL IN A TREASON CASE | False | By Alan Cowell, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/cencor-inc-reports-earnings-for-qtr-to-june30.html | CENCOR INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/market-place-gas-pipelines-merger-scene.html | MARKET PLACE; Gas Pipelines' Merger Scene | False | By John Crudele | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/cleveland-cliffs-sets-1300-layoffs.html | Cleveland-Cliffs Sets 1,300 Layoffs | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/biocraft-laboratories-reports-earnings-for-qtr-to-june-30.html | BIOCRAFT LABORATORIES reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/science/some-chemotherapy-fails-against-cancer.html | SOME CHEMOTHERAPY FAILS AGAINST CANCER | False | By Philip M. Boffey, Special To the New York Times | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/dow-falls-sharply-to-1346.89.html | DOW FALLS SHARPLY TO 1,346.89 | False | By Phillip H. Wiggins | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/becor-western-inc-reports-earnings-for-qtr-to-june-30.html | BECOR WESTERN INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/wns-inc-reports-earnings-for-qtr-to-june-30.html | WNS INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/bibb-co-reports-earnings-for-qtr-to-june-30.html | BIBB CO reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/interest-rates-down-slightly.html | Interest Rates Down Slightly | False | By Michael Quint | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/nyregion/life-term-imposed-in-rooftop-slaying-of-aspiring-actress.html | LIFE TERM IMPOSED IN ROOFTOP SLAYING OF ASPIRING ACTRESS | False | By Marcia Chambers | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/opinion/political-biopsy.html | Political Biopsy | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/careers-counseling-stirs-some-charges.html | CAREERS; COUNSELING STIRS SOME CHARGES | False | By Elizabeth M. Fowler | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/briefs-170977.html | BRIEFS | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/briefs-170633.html | BRIEFS | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/icahn-back-in-twa-bidding-offers-24-a-share.html | ICAHN BACK IN T.W.A. BIDDING, OFFERS $24 A SHARE | False | By Agis Salpukas | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/finance-new-issues-eurobond-issue-from-insurer.html | FINANCE/NEW ISSUES; Eurobond Issue From Insurer | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/kdi-corp-reports-earnings-for-qtr-to-june-30.html | KDI CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/al-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | DATA SWITCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/us-fishermen-accuse-canada.html | U.S. Fishermen Accuse Canada | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/advertising-thoughtware-account-at-beber-silverstein.html | ADVERTISING; Thoughtware Account At Beber Silverstein | False | By Pamela G. Hollie | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/mgm-ua-in-talks-with-turner.html | MGM/UA IN TALKS WITH TURNER | False | By Geraldine Fabrikant | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/isuzu-will-build-plant-in-kentucky.html | Isuzu Will Build Plant in Kentucky | False | AP | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/ex-broker-in-settlement.html | Ex-Broker In Settlement | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/manhattan-national-corp-reports-earnings-for-qtr-to-june-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-06 | 1985-08-06 | https://www.nytimes.com/1985/08/06/business/providence-energy-corp-reports-earnings-for-qtr-to-june-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-08 | TX 1-627747 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/baseball-players-begin-a-walkout-games-called-off.html | BASEBALL PLAYERS BEGIN A WALKOUT; GAMES CALLED OFF | False | By Murray Chass | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/western-union-pact-is-announced.html | WESTERN UNION PACT IS ANNOUNCED | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/control-data-revises-results.html | Control Data Revises Results | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/nevada-power-co-reports-earnings-for-qtr-to-june-30.html | NEVADA POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/crown-crafts-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CRAFTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/executive-changes-173766.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-utility-plan-to-deflect-criticism.html | Advertising; Utility Plan To Deflect Criticism | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/economic-scene-blacks-share-of-us-income.html | Economic Scene; Blacks' Share Of U.S. Income | False | By Glenn C. Loury | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/dow-slides-by-21.73-to-1325.16.html | DOW SLIDES BY 21.73, TO 1,325.16 | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/the-un-today-aug-7-1985.html | The U.N. Today: Aug. 7, 1985 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mylex-corp-reports-earnings-for-qtr-to-june-30.html | MYLEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/us-halts-efforts-to-deport-ousted-anti-sandinista.html | U.S. HALTS EFFORTS TO DEPORT OUSTED ANTI-SANDINISTA | False | By Shirley Christian, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/navy-engineer-terms-walker-data-significant.html | NAVY ENGINEER TERMS WALKER DATA 'SIGNIFICANT' | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/us-and-soviet-plan-world-games.html | U.S. AND SOVIET PLAN WORLD GAMES | False | By Sally Bedell Smith | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-letter-on-job-programs-the-folly-in-federal-funding-cuts-174081.html | Letter: On Job Programs; The Folly in Federal Funding Cuts | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/around-the-world-non-communist-poles-unopposed-on-ballot.html | AROUND THE WORLD; Non-Communist Poles Unopposed on Ballot | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/q-a-171621.html | Q&A | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/southeast-journal-marriage-dry-city-workshop.html | SOUTHEAST JOURNAL; MARRIAGE, 'DRY' CITY, WORKSHOP | False | By Dudley Clendinen, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/forest-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | FOREST LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/a-film-on-the-shakers-offered-by-channel-13.html | A FILM ON THE SHAKERS OFFERED BY CHANNEL 13 | False | By John Corry | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-people-freestyle-mark-set.html | SPORTS PEOPLE; Freestyle Mark Set | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/pacificorp-reports-earnings-for-qtr-to-june-30.html | PACIFICORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mgm-sale-talks-continuing.html | MGM Sale Talks Continuing | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-jokes-and-laughter.html | BRIEFING; Jokes and Laughter | False | By Majorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/around-the-world-rome-blames-the-mafia-for-murder-of-2-officers.html | AROUND THE WORLD; Rome Blames the Mafia For Murder of 2 Officers | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/finance-new-issues-tax-proposal-speeds-hospital-refundings.html | FINANCE/NEW ISSUES; Tax Proposal Speeds Hospital Refundings | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/hiroshima-s-survivors-look-back-at-bombing.html | HIROSHIMA'S SURVIVORS LOOK BACK AT BOMBING | False | By Walter Goodman | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-june-30.html | KNAPE & VOGT MANUFACTURINGG reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-june-30.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/12-reports-on-the-hit-list.html | 12 Reports on the Hit List | False | Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/national-fuel-gas-reports-earnings-for-qtr-to-june-30.html | NATIONAL FUEL GAS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/american-can-s-stake-in-jefferies.html | American Can's Stake in Jefferies | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/holly-sugar-corp-reports-earnings-for-qtr-to-june-30.html | HOLLY SUGAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/infinite-graphics-reports-earnings-for-qtr-to-april-30.html | INFINITE GRAPHICS reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/briefs-173394.html | BRIEFS | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/q-a-questions-and-answers-on-the-strike.html | Q&A; QUESTIONS AND ANSWERS ON THE STRIKE | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/first-national-supermarets-inc-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL SUPERMARETS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/cosmo-communications-reports-earnings-for-qtr-to-june-30.html | COSMO COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/saga-of-stand-up-waiter-78-or-is-it-76.html | SAGA OF STAND-UP WAITER, 78, OR IS IT 76? | False | By Fred Ferretti | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/shy-governor-retiring-teachers.html | Shy Governor, Retiring Teachers | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/it-s-appropriations-that-count.html | It's Appropriations That Count | False | By Robert K. Dornan | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/american-trial-puts-chinese-justice-to-the-test.html | AMERICAN TRIAL PUTS CHINESE JUSTICE TO THE TEST | False | By John F. Burns, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | HALLIBURTON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/cbi-industries-in-writedown.html | CBI Industries In Writedown | False | Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/the-city-gunman-is-killed-by-officer-on-irt.html | THE CITY; Gunman Is Killed By Officer on IRT | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-record-rarities.html | SCOUTING; Record Rarities | False | By Thomas Rogers | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/the-pop-life-a-spicy-new-album-by-carly-simon.html | THE POP LIFE; A SPICY NEW ALBUM BY CARLY SIMON | False | By Stephen Holden | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/path-service-returns-after-repairs-to-bridge.html | PATH Service Returns After Repairs to Bridge | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/business-people-weeden-son-to-form-namesake-brokerage.html | BUSINESS PEOPLE; Weeden Son to Form Namesake Brokerage | False | By Todd S. Purdum | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/mosco-carner-musicologist-wrote-biography-on-puccini.html | Mosco Carner, Musicologist; Wrote Biography on Puccini | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-strike-fallout-on-river-ave.html | SCOUTING; Strike Fallout On River Ave. | False | By Thomas Rogers | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/bureaucracy-trying-to-tame-the-monster-called-analysis.html | Bureaucracy; Trying to Tame the Monster Called Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/cme-sat-inc-reports-earnings-for-qtr-to-june-30.html | CME-SAT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/datamarine-international-reports-earnings-for-qtr-to-june-30.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/toyota-s-sales-in-us-up-35.html | Toyota's Sales In U.S. Up 35% | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/morlan-international-inc-reports-earnings-for-qtr-to-june-30.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/finance-new-issues-mortgage-funds-for-cook-county.html | FINANCE/NEW ISSUES; Mortgage Funds For Cook County | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/images-and-arrests-mark-hiroshima-s-dark-day.html | IMAGES AND ARRESTS MARK HIROSHIMA'S DARK DAY | False | By United Press International | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/style/in-california-vintners-rediscover-the-value-of-wine-caves.html | IN CALIFORNIA, VINTNERS REDISCOVER THE VALUE OF WINE CAVES | False | By Eunice Fried | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/dance-baryshnikov-offers-diverse-program.html | DANCE: BARYSHNIKOV OFFERS DIVERSE PROGRAM | False | By Jennifer Dunning, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/observer-handle-with-brawn.html | OBSERVER; HANDLE WITH BRAWN | False | By Russell Baker | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/tandon-corp-reports-earnings-for-qtr-to-june-28.html | TANDON CORP reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/journalists-at-the-bbc-start-a-24-hour-strike.html | Journalists at the BBC Start a 24-Hour Strike | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/it-s-an-artistic-life-at-duke-ellington-high.html | It's an Artistic Life at Duke Ellington High | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/two-or-more-bosses-better-than-one.html | TWO OR MORE BOSSES: BETTER THAN ONE? | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/not-a-good-time-for-baseball-s-best.html | NOT A GOOD TIME FOR BASEBALL'S BEST | False | By Michael Martinez | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/c-correction-173868.html | CORRECTION | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/national-controls-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONTROLS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/pioneer-corp-reports-earnings-for-qtr-to-june-30.html | PIONEER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/guest-supply-inc-reports-earnings-for-qtr-to-june-30.html | GUEST SUPPLY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/the-city-stewart-arrested-in-81-for-drugs.html | THE CITY; Stewart Arrested In '81 for Drugs | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/movies/screen-real-genius.html | SCREEN: 'REAL GENIUS' | False | By Janet Maslin | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/bridge-a-grand-nationals-winner-ahead-in-life-master-pairs.html | Bridge: A Grand Nationals Winner Ahead in Life Master Pairs | False | By Alan Truscott, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | ALCO STANDARD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/word-of-reagan-skin-test-delayed.html | WORD OF REAGAN SKIN TEST DELAYED | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/brentwood-instruments-reports-earnings-for-qtr-to-june-30.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/transactions-173841.html | Transactions | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/house-of-anti-apartheid-figure-raided-by-police-dring-a-protest.html | HOUSE OF ANTI-APARTHEID FIGURE RAIDED BY POLICE DRING A PROTEST | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-darkness-and-light.html | BRIEFING; Darkness and Light | False | By Majorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/wide-loss-of-computer-data-seen-in-new-spy-case-charge.html | WIDE LOSS OF COMPUTER DATA SEEN IN NEW SPY CASE CHARGE | False | By Philip Shenon, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/guard-testifies-boss-demanded-work-for-gop.html | GUARD TESTIFIES BOSS DEMANDED WORK FOR G.O.P. | False | By John T. McQuiston, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/market-place-realty-trusts-in-a-comeback.html | Market Place; Realty Trusts In a Comeback | False | By Steven E. Prokesch | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/quotation-of-the-day-174183.html | Quotation of the Day | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-june-30.html | LEINER, P NUTRITIONAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/soviet-official-provides-details-on-daring-rescue-of-failed-space-station.html | SOVIET OFFICIAL PROVIDES DETAILS ON DARING RESCUE OF FAILED SPACE STATION | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/finance-new-issues-85-million-issue-set-by-california.html | FINANCE/NEW ISSUES; $85 Million Issue Set By California | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-ground-for-foreign-coaches.html | SCOUTING GROUND FOR FOREIGN COACHES | False | Sam Goldaper on Pro Basketball, Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/business-digest-wednesday-august-7-1985.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 7, 1985 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/unc-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/gop-fund-letter-touches-off-bitter-clash-at-governors-parley.html | G.O.P. FUND LETTER TOUCHES OFF BITTER CLASH AT GOVERNORS' PARLEY | False | By Phil Gailey, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/appeals-court-backs-curbs-on-japan-whaling-off-us.html | APPEALS COURT BACKS CURBS ON JAPAN WHALING OFF U.S. | False | By Ben A. Franklin, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/far-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-the-right-of-scouts-to-believe-in-god-172308.html | The Right of Scouts to Believe in God | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-of-the-times-why-the-players-walked.html | SPORTS OF THE TIMES; WHY THE PLAYERS WALKED | False | By George Vecsey | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/result-of-fbi-search-hole-at-service-station.html | RESULT OF F.B.I. SEARCH: HOLE AT SERVICE STATION | False | By George James | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/reliance-insurance-co-reports-earnings-for-qtr-to-june-30.html | RELIANCE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/saratoga-social-set-is-off-and-running.html | SARATOGA SOCIAL SET IS OFF AND RUNNING | False | By Fred Ferretti, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/stephen-spector-49-dead-art-consultant-and-collector.html | Stephen Spector, 49, Dead; Art Consultant and Collector | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/theater/for-playwright-inspiration-lies-in-jamaica.html | FOR PLAYWRIGHT, INSPIRATION LIES IN JAMAICA | False | By C. Gerald Fraser | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/miltope-group-reports-earnings-for-qtr-to-june-30.html | MILTOPE GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/olympic-style-competition-for-masters.html | OLYMPIC-STYLE COMPETITION FOR MASTERS | False | By Douglas Martin, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-good-sense-from-peru-on-paying-foreign-debt-172317.html | Good Sense From Peru on Paying Foreign Debt | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/us-labels-ex-agent-as-willing-soviet-spy.html | U.S. Labels Ex-Agent As Willing Soviet Spy | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/timken-to-restructure.html | Timken to Restructure | False | Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/sampling-the-wares-by-the-glass-and-bottle.html | SAMPLING THE WARES BY THE GLASS AND BOTTLE | False | By Frank J. Prial, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/easco-corp-reports-earnings-for-qtr-to-june-30.html | EASCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/landmarks-panel-listing-broadway-theaters.html | LANDMARKS PANEL LISTING BROADWAY THEATERS | False | By Jeffrey Schmalz | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-grey-s-net-off-2.4.html | ADVERTISING; Grey's Net Off 2.4% | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-43-arrested-in-scheme-to-sell-mislabeled-drugs.html | AROUND THE NATION; 43 Arrested in Scheme To Sell Mislabeled Drugs | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/steinberg-gains-at-brokerage.html | Steinberg Gains at Brokerage | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/60-minute-gourmet-171610.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/metropolitan-diary-161300.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | PRIMARK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/difficult-flight-of-shuttle-ends-hailed-as-success.html | DIFFICULT FLIGHT OF SHUTTLE ENDS; HAILED AS SUCCESS | False | By Sandra Blakeslee, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | LIBERTY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-boy-9-killed-over-bike-3-playmates-charged.html | AROUND THE NATION; Boy, 9, Killed Over Bike; 3 Playmates Charged | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/interface-flooring-systems-reports-earnings-for-qtr-to-july-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to July 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/carter-wallace-action-on-drug.html | Carter-Wallace Action on Drug | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/concert-a-work-by-john-adams.html | CONCERT: A WORK BY JOHN ADAMS | False | By John Rockwell, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/movies-pinch-hit-for-baseball.html | MOVIES PINCH-HIT FOR BASEBALL | False | By Kevin Dupont | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-people-turned-off.html | SPORTS PEOPLE; Turned Off | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/18-month-term-for-winans.html | 18-MONTH TERM FOR WINANS | False | By Fred R. Bleakley | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/nerws-summary-wednesday-august-7-1985.html | NERWS SUMMARY: WEDNESDAY, AUGUST 7, 1985 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/careercom-corp-reports-earnings-for-qtr-to-june-30.html | CAREERCOM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/marquest-medical-products-reports-earnings-for-qtr-to-june-29.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-little-is-enough.html | SCOUTING; Little Is Enough | False | By Thomas Rogers | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/the-gun-that-shoots-crooked.html | The Gun That Shoots Crooked | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-people-clemson-report.html | SPORTS PEOPLE; Clemson Report | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/candidates-for-borough-chief-split-over-state-of-the-bronx.html | CANDIDATES FOR BOROUGH CHIEF SPLIT OVER STATE OF THE BRONX | False | By Frank Lynn | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/finance-new-issues-rhode-island-housing-bonds.html | FINANCE/NEW ISSUES; Rhode Island Housing Bonds | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-june-30.html | MCGRATH RENTCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/cohn-gets-a-delay-in-discipline-case.html | Cohn Gets a Delay In Discipline Case | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/loss-reported-at-halliburton.html | Loss Reported At Halliburton | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/lear-siegler-inc-reports-earnings-for-qtr-to-june-30.html | LEAR SIEGLER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/bankamerica-praised-for-cutting-dividend.html | BANKAMERICA PRAISED FOR CUTTING DIVIDEND | False | By Andrew Pollack, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/past-is-swinging-at-club-for-colored-musicians.html | PAST IS SWINGING AT CLUB FOR 'COLORED MUSICIANS | False | By Edward A. Gargan, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-jacuzzi-whirlpool-bath-returns-to-thompson.html | ADVERTISING; Jacuzzi Whirlpool Bath Returns to Thompson | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/israeli-officers-cleared-in-deaths-of-2-in-1984.html | Israeli Officers Cleared In Deaths of 2 in 1984 | False | Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/editors-note-173842.html | EDITORS' NOTE | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/movies/back-to-the-future-leads-box-office-sales.html | 'Back to the Future' Leads Box Office Sales | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mary-kay-shares-drop.html | Mary Kay Shares Drop | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-june30.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/kitchen-equipment-lighting-the-barbecue.html | KITCHEN EQUIPMENT; LIGHTING THE BARBECUE | False | By Pierre Franey | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/in-south-lebanon-man-riding-a-mule-sets-off-explosion.html | IN SOUTH LEBANON, MAN RIDING A MULE SETS OFF EXPLOSION | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/icahn-raises-twa-stake-to-40.6.html | ICAHN RAISES T.W.A. STAKE TO 40.6% | False | By Agis Salpukas | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/books/ohio-college-dismisses-seller-of-hebrew-books.html | OHIO COLLEGE DISMISSES SELLER OF HEBREW BOOKS | False | By Rita Reif | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/hanna-m-a-co-reports-earnings-for-qtr-to-june30.html | HANNA, M A CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mhp-machines-reports-earnings-for-qtr-to-june30.html | MHP MACHINES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/judgement-sought-by-boston-globe.html | JUDGEMENT SOUGHT BY BOSTON GLOBE | False | By Matthew L. Wald, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/theater/tap-dance-kid-closing.html | 'Tap Dance Kid' Closing | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/new-york-day-by-day-new-library-old-details.html | NEW YORK DAY BY DAY; New Library, Old Details | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/sunny-threesome-ripe-for-cooking.html | SUNNY THREESOME RIPE FOR COOKING | False | By Nancy Jenkins | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/credit-markets-little-change-in-interest-rates.html | CREDIT MARKETS; Little Change in Interest Rates | False | By Michael Quint | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-usual-crowds.html | SCOUTING; Usual Crowds | False | By Thomas Rogers | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/deal-appears-set-for-deak-s-bank.html | DEAL APPEARS SET FOR DEAK'S BANK | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-but-new-york-city-still-needs-that-63d-street-tunnel-172377.html | But New York City Still Needs That 63d Street Tunnel | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-june30.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/airport-s-water-tanks-may-have-doomed-plane.html | AIRPORT'S WATER TANKS MAY HAVE DOOMED PLANE | False | By Robert Reinhold, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/moore-corp-ltd-reports-earnings-for-qtr-to-june30.html | MOORE CORP LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/2-midwest-banks-in-merger-pact.html | 2 Midwest Banks In Merger Pact | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/movies/film-australian-working-women.html | FILM: AUSTRALIAN WORKING WOMEN | False | By Walter Goodman | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/guyana-s-leader-dies-successor-is-sworn-in.html | GUYANA'S LEADER DIES; SUCCESSOR IS SWORN IN | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/around-the-world-french-stationmaster-charged-in-train-deaths.html | AROUND THE WORLD; French Stationmaster Charged in Train Deaths | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/washington-national-corp-reports-earnings-for-qtr-to-june-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/briefs-172883.html | BRIEFS | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/pale-and-pudgy-but-not-paunchy.html | Pale and Pudgy, but Not Paunchy | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-potential-mischief-in-joint-custody-172310.html | Potential Mischief In Joint Custody | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/scouting-one-for-pops.html | SCOUTING; One for 'Pops' | False | By Thomas Rogers | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/books/books-of-the-times-172423.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-tick-borne-fever-strikes-3-girls-in-pennsylvania.html | AROUND THE NATION; Tick-Borne Fever Strikes 3 Girls in Pennsylvania | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/administrative-judges-head.html | Administrative Judges' Head | False | By United Press International | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/c-correction-174184.html | CORRECTION | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/personal-health-171612.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/digital-profit-drops-23.html | Digital Profit Drops 23% | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-how-to-find-blacks-for-faculties-172312.html | How to Find Blacks for Faculties | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/us-grand-jury-indicts-an-ex-cia-employee.html | U.S. Grand Jury Indicts An Ex-C.I.A. Employee | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/contractor-profits-held-reasonable-by-pentagon.html | CONTRACTOR PROFITS HELD REASONABLE BY PENTAGON | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/discoveries-cotton-bagging-it-on-weekends.html | DISCOVERIES; COTTON BAGGING IT ON WEEKENDS | False | By Carol Lawson | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/moscows-policy-toward-israel.html | Moscow's Policy Toward Israel | False | By Robert Davydkov | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-mirrors-in-space-173967.html | Mirrors in Space | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/transit-aide-suspended-in-inquiry-on-expenses.html | TRANSIT AIDE SUSPENDED IN INQUIRY ON EXPENSES | False | By Suzanne Daley | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/grey-advertising-inc-reports-earnings-for-qtr-to-june-30.html | GREY ADVERTISING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/new-york-day-by-day-damrosch-dancing.html | NEW YORK DAY BY DAY; Damrosch Dancing | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/gunfire-in-parking-lot-ends-florida-feud-finally.html | GUNFIRE IN PARKING LOT ENDS FLORIDA FEUD FINALLY | False | Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/genstar-corp-reports-earnings-for-qtr-to-june30.html | GENSTAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/17-in-arab-league-meet-in-morocco.html | 17 IN ARAB LEAGUE MEET IN MOROCCO | False | By Judith Miller, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/laser-precision-corp-reports-earnings-for-qtr-to-june-30.html | LASER PRECISION CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/basic-american-medical-inc-reports-earnings-for-qtr-to-june-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/movie-star-inc-reports-earnings-for-qtr-to-june-1.html | MOVIE STAR INC reports earnings for Qtr to June 1 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-board-game-account-goes-to-kolker-gill.html | ADVERTISING; Board Game Account Goes to Kolker & Gill | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/31-us-activists-start-boat-trip-in-nicaragua.html | 31 U.S. Activists Start Boat Trip in Nicaragua | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/arts/michaels-again-to-head-saturday-night-live.html | Michaels Again to Head 'Saturday Night Live' | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/owner-suggests-looking-to-minors.html | OWNER SUGGESTS LOOKING TO MINORS | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/a-useful-nuclear-step-by-moscow.html | A USEFUL NUCLEAR STEP BY MOSCOW | False | By Eugene J. Carroll | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/optelecom-inc-reports-earnings-for-qtr-to-june-30.html | OPTELECOM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/wine-talk-172384.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/cram-aim-a-push-toward-his-limit.html | CRAM AIM: A PUSH TOWARD HIS LIMIT | False | By Jo Thomas, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-june-30.html | ECHO BAY MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/international-banknote-co-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/pantasote-inc-reports-earnings-for-16-wks-to-july-12.html | PANTASOTE INC reports earnings for 16 wks to July 12 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/business-people-malrite-s-founder-has-growth-plans.html | BUSINESS PEOPLE; Malrite's Founder Has Growth Plans | False | By Todd S. Purdum | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/opinion/l-why-a-death-penalty-for-spies-is-a-bad-idea-172319.html | Why a Death Penalty For Spies Is a Bad Idea | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/cuomo-to-sign-child-support-bill.html | CUOMO TO SIGN CHILD-SUPPORT BILL | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/farm-bank-system-at-issue.html | FARM BANK SYSTEM AT ISSUE | False | By William Robbins, Special To the New York Times | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/man-in-the-news-bolivian-in-an-encore-victor-paz-estenssoro.html | MAN IN THE NEWS; BOLIVIAN IN AN ENCORE: VICTOR PAZ ESTENSSORO | False | By Lydia Chavez, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/strike-endangers-more-than-pennant-races.html | STRIKE ENDANGERS MORE THAN PENNANT RACES | False | By Michael Janofsky | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/fafco-inc-reports-earnings-for-qtr-to-june-30.html | FAFCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/a-new-zippo-lighter.html | A New Zippo Lighter | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/new-york-day-by-day-menagerie.html | NEW YORK DAY BY DAY; Menagerie | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-a-supreme-anniversary.html | BRIEFING; A Supreme Anniversary | False | By Majorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/around-the-nation-legal-brothel-in-nevada-is-sold-for-18-million.html | AROUND THE NATION; Legal Brothel in Nevada Is Sold for $18 Million | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/thermedics-inc-reports-earnings-for-qtr-to-june-30.html | THERMEDICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/combined-international-corp-reports-earnings-for-qtr-to-june-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/food-notes-172307.html | FOOD NOTES | False | By Nancy Jenkins | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/sports-people-absent-eagles-warned.html | SPORTS PEOPLE; Absent Eagles Warned | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/battle-for-jet-jobs-is-fierce.html | BATTLE FOR JET JOBS IS FIERCE | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/wall-st-pampering-law-students.html | WALL ST. PAMPERING LAW STUDENTS | False | By David Margolick | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/us-budget-aide-resigns.html | U.S. Budget Aide Resigns | False | Special to the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/californians-balk-at-reagan-tax-plan.html | CALIFORNIANS BALK AT REAGAN TAX PLAN | False | By Robert Lindsey, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/key-rates-172709.html | Key Rates | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/north-back-home-for-pga-title-bid.html | NORTH BACK HOME FOR PGA TITLE BID | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/microcomputer-memories-reports-earnings-for-qtr-to-may-31.html | MICROCOMPUTER MEMORIES reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-629484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/general-growth-properties-reports-earnings-for-qtr-to-june30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/about-real-estate-slab-aid-program-keeps-manufacturers-in-the-city.html | About Real Estate; Slab Aid Program Keeps Manufacturers in the City | False | By Anthony Depalma | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/farrell-files-suit-to-regain-a-place-on-ballot-for-mayor.html | FARRELL FILES SUIT TO REGAIN A PLACE ON BALLOT FOR MAYOR | False | By Josh Barbanel | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/required-reading-money-money-money.html | Required Reading; Money, Money, Money | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/sports/mets-reluctantly-head-home.html | METS RELUCTANTLY HEAD HOME | False | By Joseph Durso, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/us/briefing-on-the-waterfront.html | BRIEFING; On the Waterfront | False | By Majorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/corning-in-china-deal.html | Corning in China Deal | False | AP | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/aides-in-ankara-say-bulgaria-has-slain-100-ethnic-turks.html | AIDES IN ANKARA SAY BULGARIA HAS SLAIN 1,00 ETHNIC TURKS | False | By Henry Kamm, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/the-pressure-on-south-africa.html | THE PRESSURE ON SOUTH AFRICA | False | By Nicholas D. Kristof | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/garden/beyond-coffee-and-croissant-at-the-new-paris-cafes.html | BEYOND COFFEE AND CROISSANT AT THE NEW PARIS CAFES | False | By Patricia Wells | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/nyregion/as-politicians-dicker-connecticut-s-budget-surplus-burgeons.html | AS POLITICIANS DICKER, CONNECTICUT'S BUDGET SURPLUS BURGEONS | False | By Richard L. Madden, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/advertising-corporate-debt-insurer-set-to-spend-1-million.html | ADVERTISING; Corporate Debt Insurer Set to Spend $1 Million | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/catholic-relief-services-involved-in-dispute-over-spending-of-ethiopia-aid.html | CATHOLIC RELIEF SERVICES INVOLVED IN DISPUTE OVER SPENDING OF ETHIOPIA AID | False | By Ralph Blumenthal | 1985-08-09 | TX 1-629484 |
| 1985-08-07 | 1985-08-07 | https://www.nytimes.com/1985/08/07/world/turk-denies-being-present-when-agca-shot-pope.html | TURK DENIES BEING PRESENT WHEN AGCA SHOT POPE | False | By John Tagliabue, Special To the New York Times | 1985-08-09 | TX 1-629484 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-people-holtz-intercepts-raise.html | SPORTS PEOPLE; Holtz Intercepts Raise | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/crown-auto-inc-reports-earnings-for-qtr-to-june-30.html | CROWN AUTO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/dow-closes-virtually-unchanged.html | Dow Closes Virtually Unchanged | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/music-anita-moore.html | MUSIC: ANITA MOORE | False | By John S. Wilson | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/shoney-s-south-inc-reports-earnings-for-qtr-to-july-14.html | SHONEY'S SOUTH INC reports earnings for Qtr to July 14 | False | | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/audit-is-critcal-of-nyra.html | AUDIT IS CRITCAL OF N.Y.R.A. | False | By Steven Crist, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/bruno-s-inc-reports-earnings-for-qtr-to-june-29.html | BRUNO'S INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/merrill-to-seek-seat-in-tokyo.html | Merrill to Seek Seat in Tokyo | False | Special to the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/nicaragua-rebels-getting-advice-from-white-house-on-operations.html | NICARAGUA REBELS GETTING ADVICE FROM WHITE HOUSE ON OPERATIONS | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/advertising-paid-ads-on-public-television.html | ADVERTISING; Paid Ads On Public Television | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/new-york-day-by-day-salvaged-liquid.html | NEW YORK DAY BY DAY; Salvaged Liquid | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/locating-the-real-trade-issues.html | Locating the Real Trade Issues | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/ex-nassau-aide-testifies-on-rift-with-margiotta.html | EX-NASSAU AIDE TESTIFIES ON RIFT WITH MARGIOTTA | False | By John T. McQuiston, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/the-politics-of-latin-debt.html | The Politics of Latin Debt | False | By Benjamin J. Cohen | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/hemotec-inc-reports-earnings-for-qtr-to-june-30.html | HEMOTEC INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/micro-d-inc-reports-earnings-for-qtr-to-june-30.html | MICRO D INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/sculpture-in-dallas.html | Sculpture in Dallas | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/inter-city-gas-corp-reports-earnings-for-qtr-to-june-30.html | INTER-CITY GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/nixon-has-skin-cancer-removed.html | NIXON HAS SKIN CANCER REMOVED | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/klecko-hurt-again-baldwin-takes-job.html | KLECKO HURT AGAIN; BALDWIN TAKES JOB | False | By Alex Yannis, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/computer-identics-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER IDENTICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-eat-eat-eat.html | BRIEFING; Eat, Eat, Eat | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/helpful-hardware-victorian-styles-in-home-doorbells.html | HELPFUL HARDWARE; VICTORIAN STYLES IN HOME DOORBELLS | False | By Daryln Brewer | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/ors-automation-reports-earnings-for-qtr-to-june-30.html | ORS AUTOMATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/accord-on-interim-aid-to-bhopal-seen-near.html | ACCORD ON INTERIM AID TO BHOPAL SEEN NEAR | False | By Stuart Diamond | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/quotation-of-the-day-176651.html | Quotation of the Day | False | | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/big-hitters-seeking-edge-in-pga-play.html | Big Hitters Seeking Edge in PGA Play | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/at-home-abroad-who-are-the-realists.html | AT HOME ABROAD; Who Are the Realists? | False | By Anthony Lewis | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/fight-over-rule-is-seen-in-courts-not-congress.html | FIGHT OVER RULE IS SEEN IN COURTS, NOT CONGRESS | False | By Peter W. Kaplan | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/british-country-houses-packing-up-treasures-for-us-show.html | BRITISH COUNTRY HOUSES PACKING UP TREASURES FOR U.S. SHOW | False | By Sheila Hale, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/ramon-cruz-is-dead-ex-chief-of-honduras.html | Ramon Cruz Is Dead; Ex-Chief of Honduras | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/around-the-world-uganda-s-new-rulers-reportedly-detain-1000.html | AROUND THE WORLD; Uganda's New Rulers Reportedly Detain 1,000 | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/times-co-will-buy-tv-station.html | Times Co. Will Buy TV Station | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/l-put-new-york-s-water-supply-in-private-hands-176754.html | Put New York's Water Supply in Private Hands | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/relief-agency-defends-moves.html | RELIEF AGENCY DEFENDS MOVES | False | By Isabel Wilkerson | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/a-rare-yarn-in-alaska.html | A RARE YARN IN ALASKA | False | Special to the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/russ-berrie-co-reports-earnings-for-qtr-to-june-30.html | RUSS BERRIE & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-busy-busy-busy.html | BRIEFING; Busy, Busy, Busy | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-people-shoemaker-sits-out.html | SPORTS PEOPLE; Shoemaker Sits Out | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/drug-raid-copter-fired-on.html | Drug Raid Copter Fired On | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/new-york-day-by-day-a-landmark-of-sorts.html | NEW YORK DAY BY DAY; A Landmark, of Sorts | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-of-the-times-polished-image-for-ueberroth.html | SPORTS OF THE TIMES; POLISHED IMAGE FOR UEBERROTH | False | By Ira Berkow | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/network-security-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SECURITY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/rai-research-corp-reports-earnings-for-qtr-to-may-31.html | RAI RESEARCH CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/boston-child-study-finds-death-rate-higher-among-the-poor-and-the-black.html | BOSTON CHILD STUDY FINDS DEATH RATE HIGHER AMONG THE POOR AND THE BLACK | False | By Matthew L. Wald, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/guilty-plea-made-by-john-paul-jr.html | Guilty Plea Made By John Paul Jr. | False | AP | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/movies/old-and-new-hollywood-seen-in-attitude-to-aids.html | OLD AND NEW HOLLYWOOD SEEN IN ATTITUDE TO AIDS | False | By Aljean Harmetz, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | STARRETT HOUSING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | JOSTENS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/ruling-hinders-bid-for-newspaper.html | Ruling Hinders Bid for Newspaper | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/aviation-group-inc-reports-earnings-for-qtr-to-june-30.html | AVIATION GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/steelmakers-listen-to-detroit.html | STEELMAKERS LISTEN TO DETROIT | False | By Jeffrey A. Leib, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/finance-new-issues-housing-offering-takes-innovative-approach.html | FINANCE/NEW ISSUES; Housing Offering Takes Innovative Approach | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/4-die-as-south-africa-unrest-spreads.html | 4 DIE AS SOUTH AFRICA UNREST SPREADS | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/chase-is-described-at-navy-spy-trial.html | CHASE IS DESCRIBED AT NAVY SPY TRIAL | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/27-seized-in-ring-accused-of-stealing-2000-cars.html | 27 SEIZED IN RING ACCUSED OF STEALING 2,000 CARS | False | By Alexander Reid | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/troubled-off-price-chains.html | TROUBLED 'OFF PRICE' CHAINS | False | By Isadore Barmash | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/women-and-stress-on-job-and-at-home.html | WOMEN AND STRESS ON JOB AND AT HOME | False | By Nina Darnton | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/new-york-has-25-of-loan-defaults.html | NEW YORK HAS 25% OF LOAN DEFAULTS | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/douglas-lomason-co-reports-earnings-for-qtr-to-june-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/finance-new-issues-power-agency-s-top-yield-9.68.html | FINANCE/NEW ISSUES; Power Agency's Top Yield 9.68% | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/l-a-healthy-economy-helps-cure-poverty-174666.html | A Healthy Economy Helps Cure Poverty | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/world-chess-title-play-scheduled-for-sept-3.html | World Chess Title Play Scheduled for Sept. 3 | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/league-schedules-differ.html | League Schedules Differ | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/upjohn-plant.html | Upjohn Plant | False | AP | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/police-seek-attacker-of-8-women-in-pelham-area-of-bronx-at-night.html | POLICE SEEK ATTACKER OF 8 WOMEN IN PELHAM AREA OF BRONX AT NIGHT | False | By William R. Greer | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/weatherford-international-inc-reports-earnings-for-qtr-to-june-30.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/white-house-speakes-and-the-press-there-they-go-again.html | White House; Speakes and the Press: There They Go Again | False | By Gerald M. Boyd, Special To the New York Times | | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/lifting-layers-of-grime.html | LIFTING LAYERS OF GRIME | False | By Michael Varese | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/avalon-corp-reports-earnings-for-qtr-to-june-30.html | AVALON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/satellite-orbit-rules-irk-3d-world.html | SATELLITE ORBIT RULES IRK 3D WORLD | False | By Reginald Stuart, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/allied-research-assoc-reports-earnings-for-qtr-to-june-30.html | ALLIED RESEARCH ASSOC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/lf-rothschild-rejects-a-takeover-bid-by-felt.html | L.F. ROTHSCHILD REJECTS A TAKEOVER BID BY FELT | False | By James Sterngold | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/bellamy-presents-bill-to-bar-warehousing-of-apartments.html | BELLAMY PRESENTS BILL TO BAR WAREHOUSING OF APARTMENTS | False | By Joyce Purnick | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/list-of-29-reportedly-held.html | LIST OF 29 REPORTEDLY HELD | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/calm-ocean-threatens-jersey-fishing-grounds.html | CALM OCEAN THREATENS JERSEY FISHING GROUNDS | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/arthur-smith-ex-chief-of-united-technologies.html | ARTHUR SMITH, EX-CHIEF OF UNITED TECHNOLOGIES | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/camp-sagamore-a-brighter-future.html | CAMP SAGAMORE: A BRIGHTER FUTURE | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/vermont-federal-bank-reports-earnings-for-qtr-to-june-30.html | VERMONT FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/plm-financial-services-reports-earnings-for-qtr-to-june-30.html | PLM FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/mcenroe-lendl-connors-advance.html | McEnroe, Lendl, Connors Advance | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-june-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/nutri-foods-international-reports-earnings-for-qtr-to-june-30.html | NUTRI-FOODS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/mets-to-resume-against-expos-yanks-to-play-2-games-tonight-players-had-scattered.html | METS TO RESUME AGAINST EXPOS; YANKS TO PLAY 2 GAMES TONIGHT; PLAYERS HAD SCATTERED | False | By Joseph Durso | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/c-correction-176674.html | CORRECTION | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/galoob-lewis-toys-reports-earnings-for-qtr-to-june-30.html | GALOOB, LEWIS TOYS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/empi-inc-reports-earnings-for-qtr-to-june-30.html | EMPI INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/heckler-leaves-hospital.html | Heckler Leaves Hospital | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/remembering-rogues-and-heroes.html | Remembering Rogues and Heroes | False | By Sandra Salmans, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/hamilton-oil-corp-reports-earnings-for-qtr-to-june-30.html | HAMILTON OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-news-briefs-lemond-in-lead-of-coors-race.html | SPORTS NEWS BRIEFS; LeMond in Lead Of Coors Race | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/bennett-vows-aid-to-church-schools.html | BENNETT VOWS AID TO CHURCH SCHOOLS | False | By Susan F. Rasky, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/business-people-chairman-is-named-at-arthur-young.html | BUSINESS PEOPLE; Chairman Is Named At Arthur Young | False | By Todd S. Purdum | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/nicaraguan-rebels-are-said-to-abduct-29-us-activists-and-18-journalists.html | NICARAGUAN REBELS ARE SAID TO ABDUCT 29 U.S. ACTIVISTS AND 18 JOURNALISTS | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/renal-systems-inc-reports-earnings-for-qtr-to-march-31.html | RENAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/l-governments-must-behave-better-than-terrorists-174667.html | Governments Must Behave Better Than Terrorists | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/10-of-jersey-s-education-graduates-fail-us-test.html | 10% OF JERSEY'S EDUCATION GRADUATES FAIL U.S. TEST | False | By Jonathan Friendly, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/advertising-woman-s-day-account-moves-to-leber-katz.html | ADVERTISING; Woman's Day Account Moves to Leber Katz | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/topics-past-perfect-bring-backs.html | Topics; Past Perfect Bring Backs | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/transit-aide-accused-of-unreasonable-expenses.html | TRANSIT AIDE ACCUSED OF 'UNREASONABLE' EXPENSES | False | By Suzanne Daley | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/officer-arrested-in-slaying.html | Officer Arrested in Slaying | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/american-integrity-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/market-place-view-on-cluett-overpriced.html | MARKET PLACE; View on Cluett: Overpriced | False | By John Crudele | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/ex-agent-defended-as-trying-to-trap-spies.html | EX-AGENT DEFENDED AS TRYING TO TRAP SPIES | False | By Judith Cummings, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/us-notes-sell-well-at-auction.html | U.S. NOTES SELL WELL AT AUCTION | False | By Michael Quint | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/mary-kay-lender-backs-out.html | MARY KAY LENDER BACKS OUT | False | By Robert J. Cole | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/jartran-sale-likely.html | Jartran Sale Likely | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/first-national-supermarets-inc-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL SUPERMARETS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/the-un-today-aug-8-1985.html | The U.N. Today: Aug. 8, 1985 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/legislative-changes-jeopardize-micronesian-pact.html | LEGISLATIVE CHANGES JEOPARDIZE MICRONESIAN PACT | False | By Leslie H. Gelb, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/galaxy-oil-co-reports-earnings-for-qtr-to-june-30.html | GALAXY OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | XTRA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/mary-p-halloran-62-a-professor-at-hunter.html | Mary P. Halloran, 62, A Professor at Hunter | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-people-ranger-via-alaska.html | SPORTS PEOPLE; Ranger Via Alaska | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/bolt-technology-corp-reports-earnings-for-qtr-to-june-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | REFLECTONE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/i-m-completely-credible.html | 'I'M COMPLETELY CREDIBLE' | False | Special to the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/eldon-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELDON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/ark-curtain-stolen-at-west-point.html | Ark Curtain Stolen at West Point | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/harlem-week-opens-on-a-euphoric-note.html | HARLEM WEEK OPENS ON A EUPHORIC NOTE | False | By Ronald Smothers | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/attorney-general-in-shift-on-hutton.html | Attorney General In Shift on Hutton | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/thunander-corp-reports-earnings-for-qtr-to-june-30.html | THUNANDER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/business-digest-thursday-august-8-1985.html | BUSINESS DIGEST: THURSDAY, AUGUST 8, 1985 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/compucorp-reports-earnings-for-qtr-to-june-30.html | COMPUCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/around-the-world-agca-tells-of-meetings-in-plot-to-kill-pope.html | AROUND THE WORLD; Agca Tells of Meetings In Plot to Kill Pope | False | Special to The New York Times | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/north-american-holding-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/bridge-pedersen-and-steiner-rally-to-win-life-master-pairs.html | Bridge: Pedersen and Steiner Rally To Win Life Master Pairs | False | By Alan Truscott, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/books/books-of-the-times-176230.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/northwestern-public-service-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/news-summary-thursday-august-8-1985.html | NEWS SUMMARY: THURSDAY, AUGUST 8, 1985 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/united-healthcare-corp-reports-earnings-for-qtr-to-june-30.html | UNITED HEALTHCARE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/arab-league-opens-talks-amid-deep-splits.html | ARAB LEAGUE OPENS TALKS AMID DEEP SPLITS | False | By Judith Miller, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/scouting-now-pitching.html | SCOUTING; Now Pitching . . . | False | By Frank Litsky and Steven Crist | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/baseball-strike-is-settled-games-to-resume-today.html | BASEBALL STRIKE IS SETTLED; GAMES TO RESUME TODAY | False | By Murray Chass | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/fairness-doctrine-assailed-by-fcc.html | FAIRNESS DOCTRINE ASSAILED BY F.C.C. | False | By Reginald Stuart, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/libel-s-link-to-damage.html | LIBEL'S LINK TO DAMAGE | False | By Alex S. Jones | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/british-newscasts-stopped-by-strike.html | BRITISH NEWSCASTS STOPPED BY STRIKE | False | By Jo Thomas, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/white-house-revises-description-of-reagan-skin-cancer-removal.html | WHITE HOUSE REVISES DESCRIPTION OF REAGAN SKIN CANCER REMOVAL | False | By Lawrence K. Altman | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/knicks-triumph-in-summer-play.html | Knicks Triumph In Summer Play | False | Special to the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/mets-to-resume-against-expos-yanks-to-play-2-games-tonight-indians-at-stadium.html | METS TO RESUME AGAINST EXPOS; YANKS TO PLAY 2 GAMES TONIGHT; INDIANS AT STADIUM | False | By Michael Martinez | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-hail-the-conservatives.html | BRIEFING; Hail the Conservatives | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/complaints-lead-to-drug-arrests.html | COMPLAINTS LEAD TO DRUG ARRESTS | False | By Joseph P. Fried | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/parking-case-leads-to-capture-of-doctor-s-killer.html | PARKING CASE LEADS TO CAPTURE OF DOCTOR'S KILLER | False | By Ben A. Franklin, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/jersey-allergist-expects-a-short-and-mild-hay-fever-season.html | JERSEY ALLERGIST EXPECTS A SHORT AND MILD HAY FEVER SEASON | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/players-no-joy-for-yanks-armstrong.html | PLAYERS; NO JOY FOR YANKS' ARMSTRONG | False | By Malcolm Moran | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/postcard-protest-of-remarks-on-religion-prompts-dispute.html | POSTCARD PROTEST OF REMARKS ON RELIGION PROMPTS DISPUTE | False | By David Burnham, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | BIOSPHERICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/on-escaping-the-marcos-embrace.html | On Escaping the Marcos Embrace | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/restoring-statues-hurt-by-pollution.html | RESTORING STATUES HURT BY POLLUTION | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/hers.html | HERS | False | By Susan Schnur | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/witness-says-officers-beat-stewart-as-others-stood-by.html | WITNESS SAYS OFFICERS BEAT STEWART AS OTHERS STOOD BY | False | By Marcia Chambers | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/music-placido-domingo-at-garden.html | MUSIC: PLACIDO DOMINGO AT GARDEN | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/concert-cleveland-ensemble.html | CONCERT: CLEVELAND ENSEMBLE | False | By Allen Hughes | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-news-briefs-lloyd-advances-easily-in-toronto.html | SPORTS NEWS BRIEFS; Lloyd Advances Easily in Toronto | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/the-lost-contract-at-liggett.html | THE LOST CONTRACT AT LIGGETT | False | By Richard W. Stevenson | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/city-decorating-that-captures-the-spirit-of-summer.html | CITY DECORATING THAT CAPTURES THE SPIRIT OF SUMMER | False | By Suzanne Slesin | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/rodime-plc-reports-earnings-for-qtr-to-june-30.html | RODIME PLC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/technology-trying-to-spot-wind-shear.html | TECHNOLOGY; TRYING TO SPOT WIND SHEAR | False | By David E. Sanger | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/trade-deficit-grows-12.8.html | Trade Deficit Grows 12.8% | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/westway-is-at-the-cross-roads-again.html | WESTWAY IS AT THE CROSS ROADS AGAIN | False | By Sam Roberts | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/around-the-world-india-and-afghanistan-sign-a-cultural-accord.html | AROUND THE WORLD; India and Afghanistan Sign a Cultural Accord | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/milestones-for-westway-plan.html | MILESTONES FOR WESTWAY PLAN | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/techamerica-group-inc-reports-earnings-for-qtr-to-june-30.html | TECHAMERICA GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/digital-equipment-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/new-ua-will-start-as-shell-company.html | New UA Will Start As 'Shell Company' | False | By Thomas C. Hayes, Special To the New York Times | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/article-174991-no-title.html | Article 174991 -- No Title | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/l-the-lessons-of-democracy-mistaught-174672.html | The Lessons of Democracy Mistaught | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/pic-n-save-corp-reports-earnings-for-qtr-to-june-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/scouting-zimmerman-still-on-hold.html | SCOUTING; Zimmerman Still on Hold | False | By Frank Litsky and Steven Crist | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/gangs-also-robbing-motorists-on-a-ramp-in-upper-manhattan.html | GANGS ALSO ROBBING MOTORISTS ON A RAMP IN UPPER MANHATTAN | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/jersey-jazz-guitars.html | 'JERSEY JAZZ GUITARS' | False | By Stephen Holden | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/citizens-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | ROBINSON NUGENT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/genex-corporation-reports-earnings-for-qtr-to-june-30.html | GENEX CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/key-rates-175179.html | Key Rates | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/reliance-financial-services-reports-earnings-for-qtr-to-june-30.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/sylvan-learning-corp-reports-earnings-for-qtr-to-june-30.html | SYLVAN LEARNING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/consolidated-products-reports-earnings-for-qtr-to-july-3.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to July 3 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/one-broadway-theater-and-harm-of-darkness.html | ONE BROADWAY THEATER AND HARM OF DARKNESS | False | By Samuel G. Freedman | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/shopping-is-getting-much-more-complicated.html | SHOPPING IS GETTING MUCH MORE COMPLICATED | False | By Lisa Belkin | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/executive-changes-175815.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/q-a-175159.html | Q&A | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-june-30.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/key-banks.html | Key Banks | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/john-paul-on-eve-of-trip-to-africa-speaks-out-against-apartheid.html | JOHN PAUL, ON EVE OF TRIP TO AFRICA, SPEAKS OUT AGAINST APARTHEID | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/decision-systems-inc-reports-earnings-for-year-to-june-30.html | DECISION SYSTEMS INC reports earnings for Year to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/chain-saw-safety-said-to-improve.html | CHAIN-SAW SAFETY SAID TO IMPROVE | False | AP | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/van-schaack-co-reports-earnings-for-qtr-to-june-30.html | VAN SCHAACK & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/concord-computing-corp-reports-earnings-for-qtr-to-june-30.html | CONCORD COMPUTING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/new-york-day-by-day-your-friendly-police.html | NEW YORK DAY BY DAY; Your Friendly Police | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/our-towns-on-the-stock-market-the-weather-and-other-things-cyclical.html | OUR TOWNS; ON THE STOCK MARKET, THE WEATHER AND OTHER THINGS CYCLICAL | False | Special to the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | BRASCAN LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/l-put-new-york-s-water-supply-in-private-hands-174671.html | Put New York's Water Supply in Private Hands | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/drug-test-for-students-is-set.html | DRUG TEST FOR STUDENTS IS SET | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/baryshnikov-sidelined.html | BARYSHNIKOV SIDELINED | False | By Jennifer Dunning | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/a-favorite-son-goes-home.html | A FAVORITE SON GOES HOME | False | By Roy S. Johnson, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | TRANS-LUX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/cable-ruling-in-nebraska.html | Cable Ruling In Nebraska | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/briefing-hail-the-new-directory.html | BRIEFING; Hail the New Directory | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/scouting-only-lipstick.html | SCOUTING; 'Only Lipstick' | False | By Frank Litsky and Steven Crist | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-june-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/scott-fetzer-plan-for-buyout-in-snag.html | SCOTT & FETZER PLAN FOR BUYOUT IN SNAG | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/calendar-of-events-restoration-of-park.html | CALENDAR OF EVENTS; RESTORATION OF PARK | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/army-engineers-faulted-on-wetlands.html | ARMY ENGINEERS FAULTED ON WETLANDS | False | By Philip Shabecoff | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-people-janerette-conflict.html | SPORTS PEOPLE; Janerette Conflict | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/seaside-gardening-trial-and-error-breed-success.html | SEASIDE GARDENING: TRIAL AND ERROR BREED SUCCESS | False | By Linda Yang | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/us-seizes-air-jamaica-jet-in-drug-case.html | U.S. SEIZES AIR JAMAICA JET IN DRUG CASE | False | By George James | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/briefs-175709.html | BRIEFS | False | | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/for-paris-s-pont-neuf-a-hugh-nylon-wrapping.html | FOR PARIS'S PONT NEUF, A HUGH NYLON WRAPPING | False | By Frank J. Prial, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/nfl-herbert-is-signed-by-saints.html | N.F.L.; HERBERT IS SIGNED BY SAINTS | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-june-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/antinuclear-pact-signed-in-pacific.html | ANTINUCLEAR PACT SIGNED IN PACIFIC | False | AP, Special to the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us-says-smugglers-bring-record-cocaine-flow.html | U.S. SAYS SMUGGLERS BRING RECORD COCAINE FLOW | False | By George Volsky, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TNP ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/clayton-homes-inc-reports-earnings-for-qtr-to-june-30.html | CLAYTON HOMES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/dahlberg-inc-reports-earnings-for-qtr-to-june-30.html | DAHLBERG INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/around-the-nation-gm-pact-challenged-by-anti-union-group.html | AROUND THE NATION; G.M. Pact Challenged By Anti-Union Group | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/manitowoc-co-reports-earnings-for-qtr-to-june-29.html | MANITOWOC CO() reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/2-fashionable-retailers-indicted-in-aiding-sales-tax-evasion.html | 2 FASHIONABLE RETAILERS INDICTED IN AIDING SALES-TAX EVASION | False | By Josh Barbanel | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-june-30.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/finance-new-issues-texas-university-75-million-issue.html | FINANCE/NEW ISSUES; Texas University $75 Million Issue | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | MEREDITH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/allegheny-western-ry-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY & WESTERN RY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/newport-electronics-corp-reports-earnings-for-qtr-to-june-29.html | NEWPORT ELECTRONICS CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/icahn-closes-in-on-control-of-twa.html | ICAHN CLOSES IN ON CONTROL OF T.W.A. | False | By Agis Salpukas | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/arts/critic-s-notebook-turning-a-facade-into-a-false-front.html | CRITIC'S NOTEBOOK; TURNING A FACADE INTO A FALSE FRONT | False | By Paul Goldberger | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/storms-of-wind-rain-and-snow-over-europe-kill-at-least-16.html | STORMS OF WIND, RAIN AND SNOW OVER EUROPE KILL AT LEAST 16 | False | By the Associated Press | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/lundy-electronics-and-systems-inc-reports-earnings-for-qtr-to-june-30.html | LUNDY ELECTRONICS AND SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/regulators-reorganize-thrift-unit-in-california.html | Regulators Reorganize Thrift Unit in California | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/essay-disengagement-time.html | ESSAY; Disengagement Time | False | By William Safire | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/peak-health-care-reports-earnings-for-qtr-to-june-30.html | PEAK HEALTH CARE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/around-the-world-new-deputy-named-for-burmese-leader.html | AROUND THE WORLD; New Deputy Named For Burmese Leader | False | Special to The New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/leon-bogues-state-senator-dies-at-his-manhattan-home.html | LEON BOGUES, STATE SENATOR, DIES AT HIS MANHATTAN HOME | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-news-briefs-nihilator-to-race-at-monticello.html | SPORTS NEWS BRIEFS; Nihilator to Race at Monticello | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/fleming-companies-reports-earnings-for-qtr-to-june-30.html | FLEMING COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/seagull-energy-corp-reports-earnings-for-qtr-to-june-30.html | SEAGULL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/pride-of-the-mud-hens.html | Pride of the Mud Hens | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/weston-george-ltd-reports-earnings-for-qtr-to-june-30.html | WESTON, GEORGE LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/un-pension-fund-speeds-divestment.html | U.N. PENSION FUND SPEEDS DIVESTMENT | False | By Elaine Sciolino, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/highwaymen-stalk-drivers-along-miami-expressways.html | HIGHWAYMEN STALK DRIVERS ALONG MIAMI EXPRESSWAYS | False | By Jon Nordheimer, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/movies/20-20-examines-a-mercy-killing.html | '20/20' EXAMINES A MERCY KILLING | False | By John Corry | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/as-sealskin-trade-wilts-eskimo-hamlet-withers.html | AS SEALSKIN TRADE WILTS, ESKIMO HAMLET WITHERS | False | By Christopher S. Wren, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/briefs-176270.html | BRIEFS | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/suit-accuses-priest-of-disclosing-theft-confession.html | SUIT ACCUSES PRIEST OF DISCLOSING THEFT CONFESSION | False | By Katherine Bishop, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/business-people-boatmen-s-chief-backs-banking-consolidation.html | BUSINESS PEOPLE; Boatmen's Chief Backs Banking Consolidation | False | By Todd S. Purdum | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/mobile-communications-corp-reports-earnings-for-qtr-to-june-30.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/group-sought-to-deter-rebel-attacks.html | GROUP SOUGHT TO DETER REBEL ATTACKS | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/pacificare-health-systems-reports-earnings-for-qtr-to-june-30.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/why-is-congress-foiling-reagan.html | Why Is Congress Foiling Reagan? | False | By Stuart E. Eizenstat | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/suprema-international-inc-reports-earnings-for-qtr-to-april-30.html | SUPREMA INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/enseco-inc-reports-earnings-for-qtr-to-june-30.html | ENSECO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/consumer-rates-cd-yields-rise-again.html | CONSUMER RATES; C.D. Yields Rise Again | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/theater/the-stage-fallout-by-friedman.html | THE STAGE: 'FALLOUT,' BY FRIEDMAN | False | By Mel Gussow | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/sports-people-diaz-goes-to-reds.html | SPORTS PEOPLE; Diaz Goes to Reds | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/giants-williams-learns-to-concentrate.html | GIANTS' WILLIAMS LEARNS TO CONCENTRATE | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/astronics-corp-reports-earnings-for-qtr-to-june-30.html | ASTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/westway-project-is-blocked-again-by-federal-judge.html | WESTWAY PROJECT IS BLOCKED AGAIN BY FEDERAL JUDGE | False | By Arnold H. Lubasch | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/l-a-dark-day-for-us-workers-is-dawning-at-toyota-gm-plant-175492.html | A Dark Day for U.S. Workers Is Dawning at Toyota-G.M. Plant | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/thermo-electron-corp-reports-earnings-for-qtr-to-june-29.html | THERMO ELECTRON CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/outdoors-a-trail-of-events-from-boats-to-berries.html | OUTDOORS; A TRAIL OF EVENTS FROM BOATS TO BERRIES | False | By Nelson Bryant | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/sports/scouting-cleaning-up.html | SCOUTING; Cleaning Up | False | By Frank Litsky and Steven Crist | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/turner-acquiring-mgm-movie-empire.html | TURNER ACQUIRING MGM MOVIE EMPIRE | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/finance-new-issues-mortgage-bonds-in-new-mexico.html | FINANCE/NEW ISSUES; Mortgage Bonds In New Mexico | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/kearney-national-inc-reports-earnings-for-qtr-to-june-30.html | KEARNEY NATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/world/abc-news-employee-released-in-lebanon.html | ABC News Employee Released in Lebanon | False | By United Press International | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/nyregion/c-correction-176036.html | CORRECTION | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/s-m-company-reports-earnings-for-qtr-to-june-30.html | S & M COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/computer-network-corp-reports-earnings-for-qtr-to-june30.html | COMPUTER NETWORK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/us/john-robinson-beal-journalist-and-author.html | John Robinson Beal, Journalist and Author | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/business/swiss-consumer-prices.html | Swiss Consumer Prices | False | AP | 1985-08-09 | TX 1-629483 |
| 1985-08-08 | 1985-08-08 | https://www.nytimes.com/1985/08/08/opinion/topics-past-perfect-name-that-lawyer.html | Topics; Past Perfect Name That Lawyer | False | | 1985-08-09 | TX 1-629483 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/multimedia-sweetens-plan.html | Multimedia Sweetens Plan | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/grayson-hall-actress-of-stage-tv-and-film.html | Grayson Hall, Actress, Of Stage, TV and Film | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/pope-in-togo-at-start-of-african-tour.html | POPE IN TOGO AT START OF AFRICAN TOUR | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/french-to-investigate-sinking-of-protest-ship.html | FRENCH TO INVESTIGATE SINKING OF PROTEST SHIP | False | By Richard Bernstein, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/japan-fills-the-gap.html | JAPAN FILLS THE GAP | False | By Herbert Stein | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-what-more-could-israel-offer-than-the-desire-to-make-peace-177258.html | 'What More Could Israel Offer Than the Desire to Make Peace?' | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/key-rates-177799.html | Key Rates | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/american-international-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/schaak-electronics-inc-reports-earnings-for-yr-to-may-31.html | SCHAAK ELECTRONICS INC reports earnings for yr to May 31 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/motown-revue-a-reprise-of-60-s-variety-shows.html | 'Motown Revue' a Reprise Of 60's Variety Shows | False | By Stephen Holden | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/ex-town-worker-tells-of-payments-in-nassau.html | Ex-Town Worker Tells Of Payments in Nassau | False | Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/briefing-a-smithsonian-anniversary.html | BRIEFING; A Smithsonian Anniversary | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/david-golden-77-is-dead-film-executive-and-manager.html | David Golden, 77, Is Dead; Film Executive and Manager | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/thomson-newspapers-ltd-reports-earnings-for-qtr-to-june-30.html | THOMSON NEWSPAPERS LTD reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By William R. Greer | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/car-bomb-kills-2-on-a-us-air-base-in-west-germany.html | CAR BOMB KILLS 2 ON A U.S. AIR BASE IN WEST GERMANY | False | By John Tagliabue, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/mediplex-group-reports-earnings-for-qtr-to-june-30.html | MEDIPLEX GROUP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/united-states-vacation-reorts-reports-earnings-for-qtr-to-june-30.html | UNITED STATES VACATION REORTS reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/the-city-suspect-in-killing-attempts-suicide.html | THE CITY; Suspect in Killing Attempts Suicide | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/bellamy-seeks-a-rule-giving-residents-jobs.html | BELLAMY SEEKS A RULE GIVING RESIDENTS JOBS | False | By Josh Barbanel | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/in-bogart-retrospective-40-films-in-six-weeks.html | IN BOGART RETROSPECTIVE, 40 FILMS IN SIX WEEKS | False | By Eleanor Blau | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/girl-7-shot-in-head-from-a-passing-auto.html | Girl, 7, Shot in Head From a Passing Auto | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/interstate-securities-reports-earnings-for-qtr-to-june-30.html | INTERSTATE SECURITIES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/sprint-says-losses-could-grow-in-86.html | SPRINT SAYS LOSSES COULD GROW IN '86 | False | By Eric N. Berg | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/p-g-s-first-drop-for-year-since-52.html | P.& G.'S FIRST DROP FOR YEAR SINCE '52 | False | Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/screen-pee-wee-s-big-adventure-a-comedy.html | SCREEN: 'PEE-WEE'S BIG ADVENTURE,' A COMEDY | False | By Vincent Canby | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/outdoor-art-exhibit.html | Outdoor Art Exhibit | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/for-camacho-truth-is-hard-to-find.html | FOR CAMACHO, TRUTH IS HARD TO FIND | False | By Michael Katz, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/cue-industries-reports-earnings-for-qtr-to-june-30.html | CUE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/henley-to-perform.html | Henley to Perform | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/art-new-paintings-on-display-at-the-met.html | ART: NEW PAINTINGS ON DISPLAY AT THE MET | False | By John Russell | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/concert-kirchner-at-tanglewood.html | CONCERT: KIRCHNER AT TANGLEWOOD | False | By John Rockwell, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-toys-for-tomorrow-s-green-berets-179286.html | Toys for Tomorrow's Green Berets | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/renaissance-festival.html | Renaissance Festival | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/zeffirelli-s-romeo-at-the-metropolitan.html | Zeffirelli's 'Romeo' At the Metropolitan | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-don-t-hand-conrail-to-norfolk-southern-177254.html | Don't Hand Conrail To Norfolk Southern | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/ciro-inc-reports-earnings-for-qtr-to-june-30.html | CIRO INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/houston-mayor-enters-race-with-long-secret-weapon-her-human-side.html | HOUSTON MAYOR ENTERS RACE WITH LONG-SECRET WEAPON: HER HUMAN SIDE | False | By Robert Reinhold, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | PRATT & LAMBERT INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/japanese-recall-attack-that-wasn-t.html | JAPANESE RECALL ATTACK THAT WASN'T | False | By Clyde Haberman, Special To the New York Times | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/sports-people-wanted-to-buy.html | SPORTS PEOPLE; Wanted to Buy | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/laurel-and-hardy-plus-klezmer-music.html | Laurel and Hardy, Plus Klezmer Music | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/let-them-eat-bread.html | Let Them Eat Bread | False | Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/us-women-fall.html | U.S. Women Fall | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/caribbean-carnival-of-music-and-dance.html | CARIBBEAN CARNIVAL OF MUSIC AND DANCE | False | By Robert Palmer | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/gunman-shot-by-police-dies.html | Gunman Shot by Police Dies | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/american-league-hot-blue-jays-sweep-orioles.html | AMERICAN LEAGUE; HOT BLUE JAYS SWEEP ORIOLES | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/black-footed-ferret-almost-extinct-as-plague-strikes-down-its-prey.html | BLACK-FOOTED FERRET ALMOST EXTINCT AS PLAGUE STRIKES DOWN ITS PREY | False | By Bayard Webster | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/article-179091-no-title.html | Article 179091 -- No Title | False | By Geraldine Fabrikant | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/arab-league-s-summit-meeting-is-extended.html | ARAB LEAGUE'S SUMMIT MEETING IS EXTENDED | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/a-chat-with-vonnegut-and-kilgore-trout.html | A CHAT WITH VONNEGUT (AND KILGORE TROUT) | False | By John Corry | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/business-digest-friday-august-9-1985.html | BUSINESS DIGEST: FRIDAY, AUGUST 9, 1985 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/clinton-garden-party.html | Clinton Garden Party | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/missouri-bank-retreats.html | Missouri Bank Retreats | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/about-real-estate-a-condominium-uptown-for-art-oriented-buyers.html | ABOUT REAL ESTATE; A CONDOMINIUM UPTOWN FOR ART-ORIENTED BUYERS | False | By Kirk Johnson, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/coca-cola-attire-draws-an-outcry.html | Coca-Cola Attire Draws an Outcry | False | By Isadore Barmash | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/new-york-day-by-day-looking-for-toronto.html | NEW YORK DAY BY DAY; Looking for Toronto | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | HANOVER INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/independence-holding-co-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/dining-out-guide-eating-out-of-doors.html | Dining Out Guide: Eating Out of Doors | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/lcs-industries-reports-earnings-for-qtr-to-june-30.html | LCS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/around-the-nation-us-judge-strikes-down-texas-picketing-laws.html | AROUND THE NATION; U.S. Judge Strikes Down Texas Picketing Laws | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/slattery-group-reports-earnings-for-qtr-to-june-30.html | SLATTERY GROUP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/16-more-are-dead-in-south-africa-curbs-bolstered.html | 16 MORE ARE DEAD IN SOUTH AFRICA; CURBS BOLSTERED | False | By Alan Cowell, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/the-ibm-slippage-in-japan.html | THE I.B.M. SLIPPAGE IN JAPAN | False | By Susan Chira, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-30.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/clorox-company-reports-earnings-for-qtr-to-june-30.html | CLOROX COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/credit-markets-note-and-bond-prices-erratic.html | CREDIT MARKETS; Note and Bond Prices Erratic | False | By Michael Quint | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/handel-update-by-mozart.html | HANDEL UPDATE BY MOZART | False | By Bernard Holland | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/first-carolina-investors-reports-earnings-for-qtr-to-june-30.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/dreamgirls-closes-sunday.html | 'Dreamgirls' Closes Sunday | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-friend-of-quiet-177255.html | Friend of Quiet | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/sosnoff-holds-9.5-of-caesars.html | Sosnoff Holds 9.5% of Caesars | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/style/applause-for-lauren.html | APPLAUSE FOR LAUREN | False | By Bernadine Morris | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/bio-rad-laboratories-reports-earnings-for-qtr-to-june-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/williams-and-the-judds.html | Williams and the Judds | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/cavco-industries-reports-earnings-for-qtr-to-june-30.html | CAVCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/scouting-a-worthwhile-trivial-pursuit.html | SCOUTING; A Worthwhile Trivial Pursuit | False | By Thomas Rogers and Frank Litsky | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/role-in-nicaragua-described-by-us.html | ROLE IN NICARAGUA DESCRIBED BY U.S. | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/irvine-sensors-corp-reports-earnings-for-qtr-to-june-30.html | IRVINE SENSORS CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/business-people-union-head-active-in-talks-for-twa.html | BUSINESS PEOPLE; Union Head Active In Talks for T.W.A. | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/united-energy-s-stock-up-sharply.html | United Energy's Stock Up Sharply | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/simon-bolivar-delayed.html | 'Simon Bolivar' Delayed | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/retired-navy-man-pleads-not-guilty.html | RETIRED NAVY MAN PLEADS NOT GUILTY | False | By Philip Shenon, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/cabaret-bradley-sings-pop.html | CABARET: BRADLEY SINGS POP | False | By John S. Wilson | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/briefing-mansfield-heard-from.html | BRIEFING; Mansfield Heard From | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/witness-cries-as-she-presents-light-of-aged.html | WITNESS CRIES AS SHE PRESENTS LIGHT OF AGED | False | By Jeffrey Schmalz | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/c-correction-179130.html | CORRECTION | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/victims-of-drunken-driving-are-suing-the-drivers-hosts.html | VICTIMS OF DRUNKEN DRIVING ARE SUING THE DRIVERS' HOSTS | False | By Jilian Mincer | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/oceaneering-international-inc-reports-earnings-for-qtr-to-june-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/robinson-in-reach-of-victory-record.html | ROBINSON IN REACH OF VICTORY RECORD | False | By William C. Rhoden | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/equity-oil-co-reports-earnings-for-qtr-to-june-30.html | EQUITY OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/horse-racing-sale-reflects-market-changes.html | HORSE RACING; SALE REFLECTS MARKET CHANGES | False | STEVEN CRIST, Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-june-30.html | FOOTE CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/the-un-today-aug-9-1985.html | The U.N. Today; Aug. 9, 1985 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/mattel-inc-reports-earnings-for-qtr-to-june-29.html | MATTEL INC reports earnings for Qtr to June 29 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/biotechnica-international-reports-earnings-for-qtr-to-june-30.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/flakey-jake-s-inc-reports-earnings-for-12-wks-to-june-19.html | FLAKEY JAKE'S INC reports earnings for 12 wks to June 19 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/william-l-chapman-2d.html | WILLIAM L. CHAPMAN 2d | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/scouting-weighty-problem.html | SCOUTING; Weighty Problem | False | By Thomas Rogers and Frank Litsky | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/royal-dutch-net-falls.html | Royal Dutch Net Falls | False | AP | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/koch-and-black-and-hispanic-council-members-trade-support.html | KOCH AND BLACK AND HISPANIC COUNCIL MEMBERS TRADE SUPPORT | False | By Frank Lynn | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/quotation-of-the-day-179320.html | Quotation of the Day | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/atv-systems-inc-reports-earnings-for-qtr-to-june-30.html | ATV SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/gordon-fisher-is-dead-southam-papers-head.html | Gordon Fisher Is Dead; Southam Papers' Head | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | PROCTER & GAMBLE CO reports earnings for Qtr for June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/moore-medical-products-reports-earnings-for-qtr-to-june-30.html | MOORE MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/armed-marshals-begin-to-escort-us-flights.html | Armed Marshals Begin To Escort U.S. Flights | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/us-and-south-africa-aides-meet-in-vienna-over-serious-situation.html | U.S. AND SOUTH AFRICA AIDES MEET IN VIENNA OVER 'SERIOUS SITUATION' | False | By Susan F. Rasky, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/screen-dim-dum-by-wang.html | SCREEN: 'DIM DUM' BY WANG | False | By Vincent Canby | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/coast-corp-reports-earnings-for-qtr-to-june-30.html | COAST CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/rockwood-national-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/steelworkers-bar-talks.html | Steelworkers Bar Talks | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/connecticut-gop-upheld-on-plan-to-open-primaries.html | CONNECTICUT G.O.P. UPHELD ON PLAN TO OPEN PRIMARIES | False | By Arnold Lubasch | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/c-correction-179323.html | CORRECTION | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/the-talk-of-pittsburgh-seeking-the-proper-mix-of-drinking-and-music.html | THE TALK OF PITTSBURGH; SEEKING THE PROPER MIX OF DRINKING AND MUSIC | False | By Lindsey Gruson, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/israelis-order-west-bank-arab-expelled.html | ISRAELIS ORDER WEST BANK ARAB EXPELLED | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/union-special-corp-reports-earnings-for-qtr-to-june-30.html | UNION SPECIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/blues-by-bland.html | Blues by Bland | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/the-city-bulgari-official-listed-as-fugitive.html | THE CITY; Bulgari Official Listed as Fugitive | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/lightfoot-in-westbury.html | Lightfoot in Westbury | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/theater-man-of-wax.html | THEATER: 'MAN OF WAX' | False | By Mel Gussow | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/style/women-in-the-law-many-are-getting-out.html | WOMEN IN THE LAW: MANY ARE GETTING OUT | False | By Judy Klemesrud | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/cipher-data-products-inc-reports-earnings-for-qtr-to-june-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/pop-jazz-new-york-in-august-a-feast-of-festivals.html | POP/JAZZ; NEW YORK IN AUGUST A FEAST OF FESTIVALS | False | By Stephen Holden | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | CETUS CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/school-s-drug-test-plan-meets-criticism-in-jersey.html | SCHOOL'S DRUG-TEST PLAN MEETS CRITICISM IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-toys-for-tomorrows-green-berets-177259.html | TOYS FOR TOMORROWS GREEN BERETS | False | | | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/wilfred-american-educaional-reports-earnings-for-qtr-to-june-30.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/supradur-companies-reports-earnings-for-qtr-to-june-30.html | SUPRADUR COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/around-the-world-34-nkomo-followers-are-reported-seized.html | AROUND THE WORLD; 34 Nkomo Followers Are Reported Seized | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/quest-for-privacy-drives-realty-boom-in-litchfield.html | QUEST FOR PRIVACY DRIVES REALTY BOOM IN LITCHFIELD | False | By James Brooke, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/contel-to-acquire-fairchild-stakes.html | Contel to Acquire Fairchild Stakes | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/terror-gang-active-in-1970-s.html | TERROR GANG ACTIVE IN 1970'S | False | Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/balance-computer-corp-reports-earnings-for-qtr-to-april-30.html | BALANCE COMPUTER CORP reports earnings for Qtr to April 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/books/books-of-the-times-177292.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/new-clue-in-fighting-diseases-cited.html | NEW CLUE IN FIGHTING DISEASES CITED | False | By Harold M. Schmeck Jr. | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/dallas-federal-financial-reports-earnings-for-qtr-to-june-30.html | DALLAS FEDERAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/around-the-nation-philadelphia-police-bomb-had-powerful-explosive.html | AROUND THE NATION; Philadelphia Police Bomb Had Powerful Explosive | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/business-people-downey-savings-chief-to-manage-butterfield.html | BUSINESS PEOPLE; Downey Savings Chief To Manage Butterfield | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/comarco-inc-reports-earnings-for-qtr-to-june-30.html | COMARCO INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/the-city-churches-compile-list-of-drug-sellers.html | THE CITY; Churches Compile List of Drug Sellers | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/nat-warman.html | NAT WARMAN | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/around-the-world-legislators-unaware-us-blacklisted-iran-rebels.html | AROUND THE WORLD; LEGISLATORS UNAWARE U.S. BLACKLISTED IRAN REBELS | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/acs-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | ACS ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/acid-rain-threatens-water-in-west-conservationists-say.html | ACID RAIN THREATENS WATER IN WEST, CONSERVATIONISTS SAY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/biogen-nv-reports-earnings-for-qtr-to-june-30.html | BIOGEN NV reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/29-us-activists-reportedly-freed-in-nicaragua.html | 29 U.S. ACTIVISTS REPORTEDLY FREED IN NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-hard-thinking-on-a-soft-landing-for-the-dollar-178325.html | Hard Thinking on a Soft Landing for the Dollar | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/deak-halts-krugerrand-sales.html | Deak Halts Krugerrand Sales | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/allegheny-western-ry-reports-earnings-for-year-to-june-30.html | ALLEGHENY & WESTERN RY reports earnings for Year to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/bridge-third-seeded-team-beaten-in-opening-of-spingold-play.html | Bridge: Third-Seeded Team Beaten In Opening of Spingold Play | False | By Alan Truscott | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/celina-financial-corp-reports-earnings-for-qtr-to-june-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/computer-devices-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DEVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/haitian-art-displayed-at-central-park-gallery.html | Haitian Art Displayed At Central Park Gallery | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/walker-hiram-resources-reports-earnings-for-qtr-to-june-30.html | WALKER, HIRAM RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/erb-lumber-co-reports-earnings-for-qtr-to-june-30.html | ERB LUMBER CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/advertising-the-rights-of-dead-celebrities.html | Advertising; The Rights Of Dead Celebrities | False | By Pamela G. Hollie | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/reagan-specifies-what-regulations-will-be-issued-in-the-year.html | REAGAN SPECIFIES WHAT REGULATIONS WILL BE ISSUED IN THE YEAR | False | By David Burnham, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/moscow-trips-cited-in-trial.html | Moscow Trips Cited in Trial | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/sports-people-athletic-director-out.html | SPORTS PEOPLE; Athletic Director Out | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/dow-moves-up-4.82-other-indexes-advance.html | Dow Moves Up 4.82; Other Indexes Advance | False | By Phillip H. Wiggins | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/l-and-a-trolley-to-go-with-the-ferry-179290.html | And a Trolley to Go With the Ferry | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/transactions-179066.html | Transactions | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/murray-a-geisler-improved-logistics-for-military-plans.html | Murray A. Geisler; Improved Logistics for Military Plans | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/california-real-estate-inestment-trust-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA REAL ESTATE INESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/american-precision-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/advertising-new-agency-is-sought-for-gaines-pet-foods.html | ADVERTISING; New Agency Is Sought For Gaines Pet Foods | False | By Pamela G. Hollis | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/raphael-philipson-a-teacher-who-nurtured-writers-dies.html | RAPHAEL PHILIPSON, A TEACHER WHO NURTURED WRITERS, DIES | False | By Elizabeth Llorente | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/optrotech-ltd-reports-earnings-for-qtr-to-june-30.html | OPTROTECH LTD reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/bel-fuse-inc-reports-earnings-for-qtr-to-june-30.html | BEL FUSE INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/sports-of-the-times-the-best-of-times.html | SPORTS OF THE TIMES; THE BEST OF TIMES | False | By George Vecsey | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/party-boat-trips-successful.html | Party Boat Trips Successful | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/new-york-day-by-day-day-camp-for-the-homeless.html | NEW YORK DAY BY DAY; Day Camp for the Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/rittereiser-gets-2d-post.html | Rittereiser Gets 2d Post | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/theater/rosalind-elias-is-singing-new-kind-of-repertory.html | ROSALIND ELIAS IS SINGING NEW KIND OF REPERTORY | False | By Richard F. Shepard | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/plant-blast-kills-worker.html | Plant Blast Kills Worker | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/sabine-corp-reports-earnings-for-qtr-to-june-30.html | SABINE CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/drexel-studying-role-in-mgm-deal.html | DREXEL STUDYING ROLE IN MGM DEAL | False | By Robert J. Cole | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/soviet-espionage-method-described-by-fbi-at-arthur-walker-trial.html | SOVIET ESPIONAGE METHOD DESCRIBED BY F.B.I. AT ARTHUR WALKER TRIAL | False | By Stephen Engelberg, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/3-face-charges-in-plot-to-evade-gasoline-taxes.html | 3 FACE CHARGES IN PLOT TO EVADE GASOLINE TAXES | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/canadian-exports-drop.html | Canadian Exports Drop | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/white-house-transformers-to-get-a-nontoxic-coolant.html | White House Transformers To Get a Nontoxic Coolant | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/bidders-for-twa-said-to-be-talking.html | Bidders for T.W.A. Said to Be Talking | False | By Agis Salpukas | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/swift-energy-co-reports-earnings-for-qtr-to-june-30.html | SWIFT ENERGY CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/reichmanns-plan-sale-of-some-of-gulf-assets.html | REICHMANNS PLAN SALE OF SOME OF GULF ASSETS | False | By Douglas Martin, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/films-of-truffaut-and-his-favorites.html | FILMS OF TRUFFAUT AND HIS FAVORITES | False | By Nan Robertson | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/finance-new-issues-zero-coupon-securities-introduced-in-london.html | FINANCE/NEW ISSUES; Zero-Coupon Securities Introduced in London | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/johnson-electronics-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/faurot-guilbeau-are-crucial-for-jets.html | FAUROT, GUILBEAU ARE CRUCIAL FOR JETS | False | By Alex Yannis, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/western-investment-real-estate-investment-trust-reports-earnings-for-qtr-june-30.html | WESTERN INVESTMENT REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/national-guardian-alarm-systems-reports-earnings-for-qtr-to-june-30.html | NATIONAL GUARDIAN ALARM SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/happy-birthday-xerox-914.html | HAPPY BIRTHDAY , XEROX 914 | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/weinberger-seeks-more-mx-missiles.html | WEINBERGER SEEKS MORE MX MISSILES | False | By Charles Mohr, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/scouting-olympian-feat.html | SCOUTING; Olympian Feat | False | By Thomas Rogers and Frank Litsky | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/international-remote-imagng-systems-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL REMOTE IMAGNG SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | LOEWS CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/correction-179206.html | CORRECTION | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-june-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/working-profile-beryl-w-sprinkel-alive-and-thriving-in-economic-advice.html | Working Profile: Beryl W. Sprinkel; Alive and Thriving In Economic Advice | False | By Peter T. Kilborn, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/clemency-sought-for-76-year-old-who-killed-his-incurably-ill-wife.html | CLEMENCY SOUGHT FOR 76-YEAR-OLD WHO KILLED HIS INCURABLY ILL WIFE | False | Special to the New York Times | 1985-08-13 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/first-connecticut-small-business-inestment-reports-earnings-for-qtr-june-30.html | FIRST CONNECTICUT SMALL BUSINESS INESTMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/art-guggenheim-s-recent-additions.html | ART: GUGGENHEIM'S RECENT ADDITIONS | False | By Michael Brenson | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/market-place-the-rebound-by-insurers.html | Market Place; The Rebound By Insurers | False | By John Crudele | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/film-yiddish-cinema.html | FILM: YIDDISH CINEMA | False | By Richard F. Shepard | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/giants-flowers-transforms.html | GIANTS' FLOWERS TRANSFORMS | False | By Frank Litsky, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/nets-deny-hiring-coach.html | Nets Deny Hiring Coach | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/equinox-solar-inc-reports-earnings-for-qtr-to-may-31.html | EQUINOX SOLAR INC reports earnings for Qtr to May 31 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/c-correction-179322.html | CORRECTION | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/how-to-fight-aids.html | How to Fight AIDS | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/meyers-parking-system-reports-earnings-for-qtr-to-june-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/overseas-shipholding-co-inc-reports-earnings-for-qtr-to-june-30.html | OVERSEAS SHIPHOLDING CO INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/music-skrowaczewski.html | MUSIC: SKROWACZEWSKI | False | By Allen Hughes | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/us-considers-new-solutions-to-farm-crisis.html | U.S. CONSIDERS NEW SOLUTIONS TO FARM CRISIS | False | By Peter T. Kilborn, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/quest-medical-inc-reports-earnings-for-qtr-to-june-30.html | QUEST MEDICAL INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/offer-made-to-amend-gas-pacts.html | OFFER MADE TO AMEND GAS PACTS | False | By Lee A. Daniels | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/tougher-us-trade-policy-looms.html | TOUGHER U.S. TRADE POLICY LOOMS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/sports-people-driesell-stays-put.html | SPORTS PEOPLE; Driesell Stays Put | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/tunick-to-conduct.html | Tunick to Conduct | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/recordings-will-carry-advisory-about-lyrics.html | RECORDINGS WILL CARRY ADVISORY ABOUT LYRICS | False | By Stephen Holden | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/kgb-detains-us-reporter.html | K.G.B. Detains U.S. Reporter | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/international-transtech-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TRANSTECH CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/briefs-179113.html | BRIEFS | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/mets-romp-yanks-sweep-with-henderson-absent.html | METS ROMP; YANKS SWEEP WITH HENDERSON ABSENT | False | By Michael Martinez | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/northern-telecom.html | Northern Telecom | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/wayne-grossard-corp-reports-earnings-for-qtr-to-june-30.html | WAYNE-GROSSARD CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/national-league-cardinals-tudor-wins-one-hitter.html | NATIONAL LEAGUE; CARDINALS TUDOR WINS ONE-HITTER | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/bahamas-clinic-used-serum-with-aids-virus-us-says.html | BAHAMAS CLINIC USED SERUM WITH AIDS VIRUS, U.S. SAYS | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/georgia-federal.html | Georgia Federal | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/pro-football-patriots-phelan-to-miss-season.html | PRO FOOTBALL; PATRIOTS PHELAN TO MISS SEASON | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/executive-changes-179129.html | EXECUTIVE CHANGES | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/the-editorial-notebook-second-chances-in-space.html | The Editorial Notebook; Second Chances in Space | False | NICHOLAS WADE | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/nixon-curbs-activities-after-skin-cancer-surgery.html | NIXON CURBS ACTIVITIES AFTER SKIN CANCER SURGERY | False | By William R. Greer | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/restaurants-178139.html | RESTAURANTS | False | By Bryan Miller | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/screen-dance-with-a-stranger.html | SCREEN: 'DANCE WITH A STRANGER' | False | By Vincent Canby | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | REUTER INC reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | DELTONA CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/the-city-officer-shoots-man-in-an-eviction.html | THE CITY; Officer Shoots Man in an Eviction | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/pooh-kaye-to-dance-at-the-modern-museum.html | POOH KAYE TO DANCE AT THE MODERN MUSEUM | False | By Jennifer Dunning | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/economic-scene-wage-pattern-among-blacks.html | Economic Scene; Wage Pattern Among Blacks | False | By Glenn C. Loury | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/parks-piers-pollution-and-westway.html | Parks, Piers, Pollution and Westway | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/park-to-purchase-2-radio-stations.html | Park to Purchase 2 Radio Stations | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/movies/film-summer-rental-directed-by-carl-reiner.html | FILM: 'SUMMER RENTAL,' DIRECTED BY CARL REINER | False | By Janet Maslin | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/canadian-briefly-held-in-southern-lebanon.html | Canadian Briefly Held In Southern Lebanon | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/panel-seeks-to-close-park-where-2-were-slain.html | PANEL SEEKS TO CLOSE PARK WHERE 2 WERE SLAIN | False | Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/briefing-how-s-this-for-a-switch.html | BRIEFING; How's This for a Switch? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/a-vast-sea-of-chinese-threatens-tibet.html | A VAST SEA OF CHINESE THREATENS TIBET | False | By the Dalai Lama | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/american-ship-building-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/meese-discusses-presser-case.html | MEESE DISCUSSES PRESSER CASE | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/development-corp-of-amercan-reports-earnings-for-qtr-to-june-30.html | DEVELOPMENT CORP OF AMERCAN reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/arts/a-comic-book-fair.html | A Comic Book Fair | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/isnt-it-time-to-sell-the-postal-service.html | ISN'T IT TIME TO SELL THE POSTAL SERVICE? | False | By Stuart M. Butler | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/behind-the-new-baseball-pact-compromises.html | BEHIND THE NEW BASEBALL PACT, COMPROMISES | False | By Murray Chass | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/laurentian-capital-corp-reports-earnings-for-qtr-to-june-30.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/sports/tewell-shoots-64-to-lead-in-pga.html | TEWELL SHOOTS 64 TO LEAD IN PGA | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/ibm-has-slow-start-with-its-jx.html | I.B.M. HAS SLOW START WITH ITS JX | False | Special to the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-june-30.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to June 30 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/panel-urging-salary-rises-terms-us-leaders-critically-underpaid.html | PANEL, URGING SALARY RISES, TERMS U.S. LEADERS 'CRITICALLY UNDERPAID' | False | By Robert Pear, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/news-summary-friday-august-9-1985.html | NEWS SUMMARY: FRIDAY, AUGUST 9, 1985 | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/bronx-man-shot-twice-in-dispute-over-seat-on-crowded-irt-train.html | BRONX MAN SHOT TWICE IN DISPUTE OVER SEAT ON CROWDED IRT TRAIN | False | By Robin Toner | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/hutton-fined-by-maine.html | Hutton Fined by Maine | False | AP | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/fear-visits-hometown-of-uganda-s-fallen-leader.html | FEAR VISITS HOMETOWN OF UGANDA'S FALLEN LEADER | False | By Sheila Rule, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/finance-briefs-178160.html | FINANCE BRIEFS | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/the-city-jamaica-pays-fee-for-jet-s-return.html | THE CITY; Jamaica Pays Fee For Jet's Return | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/world/nicaraguan-rebels-said-to-open-major-drive-with-new-weapons.html | NICARAGUAN REBELS SAID TO OPEN MAJOR DRIVE WITH NEW WEAPONS | False | By James Lemoyne, Special To the New York Times | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/us/study-finds-genetic-damage-in-plants-after-atomic-blast.html | STUDY FINDS GENETIC DAMAGE IN PLANTS AFTER ATOMIC BLAST | False | By Erik Eckholm | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/the-city-suit-by-sex-shops-on-times-sq-fails.html | THE CITY; Suit by Sex Shops On Times Sq. Fails | False | | 1985-08-12 | TX 1-627739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/nyregion/new-york-day-by-day-flags.html | NEW YORK DAY BY DAY; Flags | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/business/new-delorean-effort.html | New DeLorean Effort | False | | 1985-08-12 | TX 1-627739 |
| 1985-08-09 | 1985-08-09 | https://www.nytimes.com/1985/08/09/opinion/foreign-affairs-it-s-all-america-s-fault.html | FOREIGN AFFAIRS; IT'S ALL AMERICA'S FAULT | False | By Flora Lewis | 1985-08-12 | TX 1-627739 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-getting-the-message.html | BRIEFING; GETTING THE MESSAGE? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/key-tronic-corp-reports-earnings-for-qtr-to-june-30.html | KEY TRONIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/britoil-offering-is-oversubscribed.html | BRITOIL OFFERING IS OVERSUBSCRIBED | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-people-wilson-will-wait.html | SPORTS PEOPLE; WILSON WILL WAIT | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/tsc-corp-reports-earnings-for-qtr-to-june-30.html | TSC CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/no-party-at-von-bulow-home.html | NO PARTY AT VON BULOW HOME | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/avatar-holdings-inc-reports-earnings-for-qtr-to-june-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | OGLEBAY NORTON CO reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/style/consumer-saturday-high-tech-catalogue-for-video.html | CONSUMER SATURDAY; HIGH-TECH CATALOGUE FOR VIDEO | False | By Lisa Belkin | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/comgen-technology-reports-earnings-for-qtr-to-june-30.html | COMGEN TECHNOLOGY () reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-of-the-times-tales-of-the-spa.html | SPORTS OF THE TIMES; TALES OF THE SPA | False | By Steven Crist | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-apparatus-devised-to-form-emulsions.html | PATENTS; APPARATUS DEVISED TO FORM EMULSIONS | False | By Stacy V. Jones | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/books/drive-asks-end-to-tax-on-books.html | DRIVE ASKS END TO TAX ON BOOKS | False | By Edwin McDowell | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/the-region-sewage-line-leak-closes-4-beaches.html | THE REGION; SEWAGE LINE LEAK CLOSES 4 BEACHES | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/eeco-industries-reports-earnings-for-qtr-to-june-30.html | EECO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/m-train-derails-near-a-station-five-are-injured.html | M TRAIN DERAILS NEAR A STATION; FIVE ARE INJURED | False | By George James | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/the-disappearing-us-car.html | THE DISAPPEARING 'U.S. CAR' | False | By John Holusha | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/strike-at-tribune-raises-anger-at-teamsters.html | STRIKE AT TRIBUNE RAISES ANGER AT TEAMSTERS | False | By E. R. Shipp, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | ASTROCOM CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/pope-visits-palace-in-togo-then-a-woman-s-mud-hut.html | POPE VISITS PALACE IN TOGO, THEN A WOMAN'S MUD HUT | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/firefighters-and-police-hold-games.html | FIREFIGHTERS AND POLICE HOLD GAMES | False | By Robert Lindsey, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/stiff-penalty-given-to-smu-football.html | STIFF PENALTY GIVEN TO S.M.U. FOOTBALL | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/scouting-big-splash.html | SCOUTING; BIG SPLASH | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/after-years-of-growth-lotto-hits-first-slump.html | AFTER YEARS OF GROWTH, LOTTO HITS FIRST SLUMP | False | By David Bird | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-people-witness-named.html | SPORTS PEOPLE; WITNESS NAMED | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/acceleration-corp-reports-earnings-for-qtr-to-june-30.html | ACCELERATION CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/provincetown-boston-airline-reports-earnings-for-qtr-to-march-31.html | PROVINCETOWN-BOSTON AIRLINE reports earnings for Qtr to March 31 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/style/not-so-candid-camera.html | NOT-SO-CANDID CAMERA | False | By Ron Alexander, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/meese-to-cooperate-in-presser-investigation.html | MEESE TO COOPERATE IN PRESSER INVESTIGATION | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/around-the-nation-forest-fires-burn-homes-in-california-mountains.html | AROUND THE NATION; FOREST FIRES BURN HOMES IN CALIFORNIA MOUNTAINS | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/juan-gabriel-to-sing.html | Juan Gabriel to Sing | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/judges-reversal-drops-lemond.html | JUDGES REVERSAL DROPS LEMOND | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/quotation-of-the-day-181855.html | QUOTATION OF THE DAY | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/us-is-reported-to-warn-pretoria.html | U.S. IS REPORTED TO WARN PRETORIA | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/jobs-not-based-on-patronage-supervisor-says.html | JOBS NOT BASED ON PATRONAGE, SUPERVISOR SAYS | False | By John T. McQuiston, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/players-playing-the-role-of-champion.html | PLAYERS; PLAYING THE ROLE OF CHAMPION | False | By Michael Katz | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/american-oil-gas-reports-earnings-for-qtr-to-june-30.html | AMERICAN OIL & GAS reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/why-the-rush-to-landmark-theaters.html | WHY THE RUSH TO LANDMARK THEATERS? | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-don-t-discourage-upgrading-of-apartments-182122.html | DON'T DISCOURAGE UPGRADING OF APARTMENTS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/mets-continue-mastery-of-cubs.html | METS CONTINUE MASTERY OF CUBS | False | By Craig Wolff | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/pettibone-corp-reports-earnings-for-qtr-to-june-30.html | PETTIBONE CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/xebec-corp-reports-earnings-for-qtr-to-june-30.html | XEBEC CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-a-request-from-the-chef.html | NEW YORK DAY BY DAY; A Request From the Chef | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/fischbach-corp-reports-earnings-for-qtr-to-june-30.html | FISCHBACH CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/canadian-singers.html | Canadian Singers | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/scouting-will-of-iron.html | SCOUTING; WILL OF IRON | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-video-color-modified-in-production-of-tapes.html | PATENTS; VIDEO COLOR MODIFIED IN PRODUCTION OF TAPES | False | By Stacy V. Jones | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/governor-vetoes-bill-on-lotteries.html | GOVERNOR VETOES BILL ON LOTTERIES | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/coca-cola-sets-textile-switch.html | COCA COLA SETS TEXTILE SWITCH | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/theater/stage-navaja-from-puerto-rico.html | STAGE: 'NAVAJA,' FROM PUERTO RICO | False | By Richard F. Shepard | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/wohl-said-to-take-nets-post.html | WOHL SAID TO TAKE NETS POST | False | By Roy S. Johnson | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/around-the-world-us-proposes-to-send-mia-team-to-hanoi.html | AROUND THE WORLD; U.S. Proposes to Send M.I.A. Team to Hanoi | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/fitchberg-gas-electric-reports-earnings-for-qtr-to-june-30.html | FITCHBERG GAS & ELECTRIC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/freed-us-activists-in-nicaragua-town.html | FREED U.S. ACTIVISTS IN NICARAGUA TOWN | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/couple-shot-dead-on-w-44th-st.html | COUPLE SHOT DEAD ON W. 44TH ST. | False | By William R. Greer | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/dinner-bell-foods-reports-earnings-for-year-to-june.30.html | DINNER BELL FOODS reports earnings for Year to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/indians-fate-in-south-africa-they-are-trapped-in-middle.html | INDIANS FATE IN SOUTH AFRICA: THEY ARE TRAPPED IN MIDDLE | False | Special to the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/i-r-e-financial-corp-reports-earnings-for-qtr-to-june-30.html | I R E FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/violence-spreads-in-durban-area-of-south-africa.html | VIOLENCE SPREADS IN DURBAN AREA OF SOUTH AFRICA | False | Special to the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/bellamy-defends-brooklyn-squatters.html | BELLAMY DEFENDS BROOKLYN SQUATTERS | False | By Joyce Purnick | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/atlantic-federal-savings-loan-ft-lauderdale-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FEDERAL SAVINGS & LOAN (FT. LAUDERDALE) reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/at-t-job-cuts.html | A.T.&T. JOB CUTS | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/style/de-gustibus-poll-tracks-america-s-food-tastes.html | DE GUSTIBUS; POLL TRACKS AMERICA'S FOOD TASTES | False | By Marian Burros | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/white-house-aid-to-nicaraguan-rebels-reportedly-worried-cia.html | WHITE HOUSE AID TO NICARAGUAN REBELS REPORTEDLY WORRIED C.I.A. | False | By Joel Brinkley, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/some-doctors-move-to-bar-transplants-to-foreign-patients.html | SOME DOCTORS MOVE TO BAR TRANSPLANTS TO FOREIGN PATIENTS | False | By Lindsey Gruson, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/guarantees-of-safety-for-the-insurance-industry.html | GUARANTEES OF SAFETY FOR THE INSURANCE INDUSTRY | False | By John R. Dunne | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/books/books-of-the-times-a-delightful-trifle.html | Books of The Times; A DELIGHTFUL TRIFLE | False | By Michiko Kakutani | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/theater/theater-women-without-men-by-gallardo.html | THEATER: 'WOMEN WITHOUT MEN,' BY GALLARDO | False | By Mel Gussow | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/brain-hormone-regulating-fertility-is-discovered.html | BRAIN HORMONE REGULATING FERTILITY IS DISCOVERED | False | By Harold M. Schmeck Jr. | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/transalta-utilities-corp-reports-earnings-for-qtr-to-june-30.html | TRANSALTA UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/alamo-savings-association-of-texas-reports-earnings-for-qtr-to-june-30.html | ALAMO SAVINGS ASSOCIATION OF TEXAS reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/around-the-nation-artificial-heart-recipient-is-to-leave-hospital.html | AROUND THE NATION; ARTIFICIAL HEART RECIPIENT IS TO LEAVE HOSPITAL | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/trevino-leads-in-pgn-by-shot.html | TREVINO LEADS IN PGA BY SHOT | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/pan-am-stock-trades-heavily.html | PAN AM STOCK TRADES HEAVILY | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-people-islanders-hire-director.html | SPORTS PEOPLE; ISLANDERS HIRE DIRECTOR | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-a-better-home-for-aids-patients-181996.html | A BETTER HOME FOR AIDS PATIENTS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/around-the-naion-wallace-s-doctors-say-his-surgery-is-successful.html | AROUND THE NAION; WALLACE'S DOCTORS SAY HIS SURGERY IS SUCCESSFUL | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/style/rape-trauma-seeking-court-acceptance.html | RAPE TRAUMA: SEEKING COURT ACCEPTANCE | False | By Nadine Brozan | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/tv-notes-nbc-uses-focus-group-on-2-news-programs.html | TV NOTES; NBC USES 'FOCUS GROUP' ON 2 NEWS PROGRAMS | False | By Sally Bedell Smith | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/bearings-inc-reports-earnings-for-qtr-to-june30.html | BEARINGS INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/movies/film-science-project-from-jonathan-betuel.html | FILM: 'SCIENCE PROJECT,' FROM JONATHAN BETUEL | False | By Stephen Holden | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/news-summary-saturday-august-101985.html | NEWS SUMMARY: SATURDAY, AUGUST 10,1985 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/scouting-cross-country-a-step-at-a-time.html | SCOUTING; CROSS COUNTRY A STEP AT A TIME | False | | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/bell-resources-is-sued.html | BELL RESOURCES IS SUED | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/bio-technology-general-reports-earnings-for-qtr-to-june-30.html | BIO-TECHNOLOGY GENERAL reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/ge-is-awarded-chinese-contract.html | G.E. IS AWARDED CHINESE CONTRACT | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MACDERMID INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-our-less-than-overpaid-merchant-seaman-182080.html | OUR LESS-THAN-OVERPAID MERCHANT SEAMAN | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-cyril-and-methodius-neither-greeks-nor-bulgarians-but-slavs-182081.html | CYRIL AND METHODIUS: NEITHER GREEKS NOR BULGARIANS - BUT SLAVS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/sunstar-foods-inc-reports-earnings-for-qtr-to-june-30.html | SUNSTAR FOODS INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/warner-to-buy-out-amex-unit.html | WARNER TO BUY OUT AMEX UNIT | False | By Geraldine Fabrikant | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | TRANS-LUX CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/the-region-divers-search-bay-for-crashed-plane.html | THE REGION; DIVERS SEARCH BAY FOR CRASHED PLANE | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-plaster-casts-use-simplified.html | PATENTS; PLASTER CAST'S USE SIMPLIFIED | False | By Stacy V. Jones | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/price-indexes-to-be-late.html | PRICE INDEXES TO BE LATE | False | Special to the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-a-bookstore-holdup-veiled-in-mystery.html | NEW YORK DAY BY DAY; A Bookstore Holdup Veiled in Mystery | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/despite-turmoil-pretoria-moves-ahead-with-black-homeland-policy.html | DESPITE TURMOIL, PRETORIA MOVES AHEAD WITH BLACK HOMELAND POLICY | False | By Alan Cowell, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/company-briefs-180793.html | COMPANY BRIEFS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/texas-air-s-twa-bid-rises-to-26.html | TEXAS AIR'S T.W.A. BID RISES TO $26 | False | By Agis Salpukas | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/pentagon-of-aids-and-the-lack-of-confidentiality.html | PENTAGON; OF AIDS AND THE LACK OF CONFIDENTIALITY | False | By Philip M. Boffey, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/wainoco-oil-corp-reports-earnings-for-qtr-to-june-30.html | WAINOCO OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-help-for-runaways.html | NEW YORK DAY BY DAY; Help for Runaways | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/belden-blake-energy-reports-earnings-for-qtr-to-june-30.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/theater/theater-one-act-plays-scream-and-soldado.html | THEATER: ONE-ACT PLAYS, 'SCREAM' AND 'SOLDADO' | False | By D.j.r. Bruckner | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/max-krook-72-dies-ex-professor.html | MAX KROOK, 72, DIES, EX-PROFESSOR | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/hathaway-corp-reports-earnings-for-qtr-to-june-29.html | HATHAWAY CORP reports earnings for Qtr to June 29 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/girl-shot-in-bronx-listed-as-critical.html | GIRL SHOT IN BRONX LISTED AS CRITICAL | False | By United Press International | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/brown-robert-c-co-reports-earnings-for-qtr-to-june-30.html | BROWN, ROBERT C. & CO. reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/observer-palooka-against-palooka.html | OBSERVER; PALOOKA AGAINST PALOOKA | False | By Russell Baker | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/japan-posts-trade-surplus.html | Japan Posts Trade Surplus | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/suspect-is-held-in-bronx-attacks.html | SUSPECT IS HELD IN BRONX ATTACKS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/seiscom-delta-inc-reports-earnings-for-qtr-to-march-31.html | SEISCOM DELTA INC reports earnings for Qtr to March 31 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/business-digest-saturday-ausust-101985.html | BUSINESS DIGEST: SATURDAY, AUSUST 10,1985 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/federal-deficit-seen-as-exceeding-earlier-estimates.html | FEDERAL DEFICIT SEEN AS EXCEEDING EARLIER ESTIMATES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/yanks-get-19-hits-to-defeat-red-sox.html | YANKS GET 19 HITS TO DEFEAT RED SOX | False | By Kevin Dupont, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-good-riddance-to-the-clark-amendment-182085.html | GOOD RIDDANCE TO THE CLARK AMENDMENT | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/suspect-in-wife-slaying-dies.html | SUSPECT IN WIFE SLAYING DIES | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-june-30.html | EXPEDITORS INTERNATIONAL OF WASHINGTON reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/rutledge-to-start-against-broncos.html | RUTLEDGE TO START AGAINST BRONCOS | False | By Frank Litsky, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/henderson-upset-about-punishment.html | HENDERSON UPSET ABOUT PUNISHMENT | False | Special to the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/key-rates-180397.html | Key Rates | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-june-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/northview-corp-reports-earnings-for-qtr-to-june-30.html | NORTHVIEW CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/gf-corp-reports-earnings-for-qtr-to-june-30.html | GF CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/securty-tag-systems-inc-reports-earnings-for-qtr-to-june-30.html | SECURTY TAG SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/evening-news-eases-stance-on-sale.html | EVENING NEWS EASES STANCE ON SALE | False | By Alex S. Jones | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-reapplying-the-test-of-more-s-conscience-182088.html | REAPPLYING THE TEST OF MORE'S CONSCIENCE | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/judge-says-jersey-can-ship-tainted-soil-to-nevada.html | JUDGE SAYS JERSEY CAN SHIP TAINTED SOIL TO NEVADA | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/cram-s-bid-fails.html | CRAM'S BID FAILS | False | By Barnaby J. Feder, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/insolvency-fears-grow-for-japanese-shipper.html | INSOLVENCY FEARS GROW FOR JAPANESE SHIPPER | False | By Susan Chira, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/arab-chiefs-fail-to-back-jordan-plo-pact.html | ARAB CHIEFS FAIL TO BACK JORDAN-P.L.O. PACT | False | By Judith Miller, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/carrols-corp-reports-earnings-for-qtr-to-may-31.html | CARROLS CORP reports earnings for Qtr to May 31 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/the-humbling-of-an-erstwhile-spelling-bee-champ.html | THE HUMBLING OF AN ERSTWHILE SPELLING BEE CHAMP | False | By Roy Meador | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-people-freedom-of-speech.html | SPORTS PEOPLE; FREEDOM OF SPEECH | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | MOORE PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/natpac-inc-reports-earnings-for-year-to-april-30.html | NATPAC INC reports earnings for Year to April 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/galileo-electro-optics-reports-earnings-for-qtr-to-june-30.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/boy-mayor-may-lose-if-he-wins-campaign.html | BOY MAYOR MAY LOSE IF HE WINS CAMPAIGN | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/shop-go-inc-reports-earnings-for-qtr-to-june-27.html | SHOP & GO INC reports earnings for Qtr to June 27 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-oxygen-in-engine-fuel-reduces-air-pollution.html | PATENTS; OXYGEN IN ENGINE FUEL REDUCES AIR POLLUTION | False | By Stacy V. Jones | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/leucadia-offer-for-intergroup.html | LEUCADIA OFFER FOR INTERGROUP | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/credit-markets-bond-prices-continue-to-gain.html | CREDIT MARKETS; BOND PRICES CONTINUE TO GAIN | False | By Gary Klott | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/bridge-another-top-team-beaten-in-spingold-knockout-play.html | BRIDGE; ANOTHER TOP TEAM BEATEN IN SPINGOLD KNOCKOUT PLAY | False | By Alan Truscott | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-lessons-on-ice.html | BRIEFING; LESSONS ON ICE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/new-bomber-described-as-a-flying-wing-craft.html | NEW BOMBER DESCRIBED AS A FLYING-WING CRAFT | False | By Wayne Biddle, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/tridex-corp-reports-earnings-for-yr-to-june-30.html | TRIDEX CORP reports earnings for Yr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/asian-americans-compete-to-build-queens-complex.html | ASIAN-AMERICANS COMPETE TO BUILD QUEENS COMPLEX | False | By Martin Gottlieb | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/signal-and-allied-adviser-fees-set.html | SIGNAL AND ALLIED ADVISER FEES SET | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/opera-new-production-of-norma.html | OPERA: NEW PRODUCTION OF 'NORMA' | False | By Donal Henahan | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/pearle-board-backs-bid-by-grand-met.html | PEARLE BOARD BACKS BID BY GRAND MET | False | By James Sterngold | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/leo-l-mellam-79-advocate-of-shipping-with-conatiners.html | LEO L. MELLAM, 79, ADVOCATE OF SHIPPING WITH CONATINERS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/abs-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | PERINI CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/the-talk-of-geneva-the-vip-s-are-coming-but-the-swiss-are-blase.html | THE TALK OF GENEVA; THE V.I.P.'S ARE COMING, BUT THE SWISS ARE BLASE | False | By Thomas W. Netter, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/piedmont-management-reports-earnings-for-qtr-to-june-30.html | PIEDMONT MANAGEMENT reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/baseball-cardinals-win-on-consecutive-homers.html | BASEBALL; CARDINALS WIN ON CONSECUTIVE HOMERS | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/your-money-fees-for-using-teller-machine.html | YOUR MONEY; FEES FOR USING TELLER MACHINE | False | By Leonard Sloane | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/equipment-company-of-america-reports-earnings-for-qtr-to-july-5.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to July 5 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/movies/louise-brooks-proud-star-of-silent-screen-deat-at-78.html | LOUISE BROOKS, PROUD STAR OF SILENT SCREEN, DEAT AT 78 | False | By Herbert Mitgang | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/allied-security-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED SECURITY INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | SWANK INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/futures-options-prices-of-crude-rise-heating-oil-is-stable.html | FUTURES OPTIONS; PRICES OF CRUDE RISE; HEATING OIL IS STABLE | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-wedding-bells.html | BRIEFING; WEDDING BELLS | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/new-york-day-by-day-getting-even-for-a-mayoral-gibe.html | NEW YORK DAY BY DAY; Getting Even For a Mayoral Gibe | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/us-moves-to-ban-6-preservatives-from-fresh-vegetables-and-fruits.html | U.S. MOVES TO BAN 6 PRESERVATIVES FROM FRESH VEGETABLES AND FRUITS | False | By Irvin Molotsky, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/life-investors-inc-reports-earnings-for-qtr-to-june.30.html | LIFE INVESTORS INC reports earnings for Qtr for June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/hpsc-inc-reports-earnings-for-qtr-to-june.30.html | HPSC INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/compudyne-corp-reports-earnings-for-qtr-to-june.30.html | COMPUDYNE CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/inquiry-planned-over-bombing-in-philadelphia.html | INQUIRY PLANNED OVER BOMBING IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/singapore-s-worrisome-lag.html | SINGAPORE'S WORRISOME LAG | False | By Barbara Crossette, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/ex-general-tells-of-nicaragua-role.html | EX-GENERAL TELLS OF NICARAGUA ROLE | False | By Shirley Christian, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/the-social-security-budget-shuffle.html | THE SOCIAL SECURITY BUDGET SHUFFLE | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/patents-compounds-effective-in-treatment-of-gout.html | PATENTS; COMPOUNDS EFFECTIVE IN TREATMENT OF GOUT | False | By Stacy V. Jones | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/kimball-international-inc-reports-earnings-for-qtr-to-june.30.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/the-region-giamatti-is-urged-to-run-for-senate.html | THE REGION; GIAMATTI IS URGED TO RUN FOR SENATE | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/l-wild-west-in-brooklyn-182087.html | WILD WEST IN BROOKLYN | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-lessons-in-labor-unrest.html | BRIEFING; LESSONS IN LABOR UNREST | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/decom-systems-inc-reports-earnings-for-qtr-to-june.28.html | DECOM SYSTEMS INC reports earnings for Qtr to June 28 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/fremont-general-corp-reports-earnings-for-qtr-to-june.30.html | FREMONT GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/sports/sports-people-howe-tries-twins.html | SPORTS PEOPLE; HOWE TRIES TWINS | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/garett-hagedorn-dies-state-senator-in-jersey.html | GARETT HAGEDORN DIES; STATE SENATOR IN JERSEY | False | AP | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/mangood-corp-reports-earnings-for-qtr-to-june.30.html | MANGOOD CORP reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-june.30.html | CARLING O'KEEFE LTD reports earnings for Qtr to June 30 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/fashion-in-harlem.html | Fashion in Harlem | False | | 1985-08-13 | TX 1-627744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/labor-center-filling-a-data-vacuum.html | LABOR CENTER FILLING A DATA VACUUM | False | By William Serrin, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/some-ask-wider-south-africa-pressure.html | SOME ASK WIDER SOUTH AFRICA PRESSURE | False | By Nicholas D. Kristof | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/world/around-the-world-2-terror-groups-assert-they-bombed-us-base.html | AROUND THE WORLD; 2 Terror Groups Assert They Bombed U.S. Base | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/to-get-to-the-other-side.html | TO GET TO THE OTHER SIDE | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/stocks-fall-sharply-as-a-rally-fizzles.html | STOCKS FALL SHARPLY AS A RALLY FIZZLES | False | By Phillip H. Wiggins | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/opinion/a-thoroughly-unfair-quiz-about-new-york.html | A THOROUGHLY UNFAIR QUIZ ABOUT NEW YORK | False | By John Steele Gordon | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/shoe-import-curb-debated.html | SHOE IMPORT CURB DEBATED | False | Special to The New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/nyregion/koch-continues-to-lead-in-fund-raising-efforts.html | KOCH CONTINUES TO LEAD IN FUND-RAISING EFFORTS | False | By Frank Lynn | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/briefing-a-cat-and-dog-tale.html | BRIEFING; A CAT AND DOG TALE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/us/arthur-walker-found-guilty-in-spying-case.html | ARTHUR WALKER FOUND GUILTY IN SPYING CASE | False | By Stephen Engelberg, Special To the New York Times | 1985-08-13 | TX 1-627744 |
| 1985-08-10 | 1985-08-10 | https://www.nytimes.com/1985/08/10/business/baird-corp-reports-earnings-for-qtr-to-june-28.html | BAIRD CORP reports earnings for Qtr to June 28 | False | | 1985-08-13 | TX 1-627744 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/wedding-planned-by-miss-traynor.html | WEDDING PLANNED BY MISS TRAYNOR | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/charles-a-higgins.html | CHARLES A. HIGGINS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/outdoors-bag-limit-on-ducks-sought.html | OUTDOORS; BAG LIMIT ON DUCKS SOUGHT | False | By Nelson Bryant | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/katherine-manning-weds-carey-dunne.html | KATHERINE MANNNG WEDS CAREY DUNNE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/li-fisherman-join-the-japanese.html | L.I. FISHERMAN JOIN THE JAPANESE | False | By Richard Weissmann | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-seaside-fare-minus-the-sand.html | DINING OUT; SEASIDE FARE, MINUS THE SAND | False | By Valerie Sinclair | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/talking-2d-homes-the-pitfalls-en-route-to-a-dream-ser-first-of-two-articles.html | TALKING 2D HOMES; The Pitfalls En Route to a Dream (SER>First of two articles | False | By Andree Brooks | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/movies/are-movies-ready-for-real-orientals.html | ARE MOVIES READY FOR REAL ORIENTALS? | False | By David Hwang | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/nancy-heinzen-a-bride.html | NANCY HEINZEN A BRIDE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/caren-a-senter-greenwich-bride.html | CAREN A. SENTER GREENWICH BRIDE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-people-sweet-revenge.html | SPORTS PEOPLE; SWEET REVENGE | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/recent-releases-177197.html | RECENT RELEASES | False | By Lawrence van Gelder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Maya Pines | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/c-correction-183516.html | CORRECTION | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/home-clinic-minor-repairs-can-make-casement-windows-work-well.html | HOME CLINIC; MINOR REPAIRS CAN MAKE CASEMENT WINDOWS WORK WELL | False | By Bernard Gladstone | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/vietnam-veterans-give-ex-comrades-a-hand-up.html | VIETNAM VETERANS GIVE EX-COMRADES A HAND UP | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/harry-rothman-discount-clothing-retailer-dies.html | HARRY ROTHMAN, DISCOUNT CLOTHING RETAILER, DIES | False | By Josh Barbanel | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/l-authentic-music-173007.html | 'AUTHENTIC' MUSIC | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-the-promise-of-orson-welles-177407.html | THE PROMISE OF ORSON WELLES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/us-investigation-draws-attention-to-federal-judge-in-mississippi.html | U.S. INVESTIGATION DRAWS ATTENTION TO FEDERAL JUDGE IN MISSISSIPPI | False | By William E. Schmidt, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dual-role-a-test-for-shore-attorney.html | DUAL ROLE A TEST FOR SHORE ATTORNEY | False | By Donald Janson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/reporters-say-pastora-rebels-held-29-in-nicaragua.html | REPORTERS SAY PASTORA REBELS HELD 29 IN NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/hitting-becomes-bush-league.html | HITTING BECOMES BUSH LEAGUE | False | By Barry Jacobs | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/youth-killed-and-4-others-injured-in-hit-run-near-columbia.html | YOUTH KILLED AND 4 OTHERS INJURED IN HIT-RUN NEAR COLUMBIA | False | By Robin Toner | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-concern-on-foreign-born.html | NEW CONCERN ON FOREIGN-BORN | False | By Tessa Melvin | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/l-returning-a-surplus-to-the-taxpayers-174095.html | Returning a Surplus To the Taxpayers | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/russian-legacy-fades-in-north-china.html | RUSSIAN LEGACY FADES IN NORTH CHINA | False | By John F. Burns, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/lower-mortgage-rates-bring-out-shoppers-in-droves.html | LOWER MORTGAGE RATES BRING OUT SHOPPERS IN DROVES | False | By Fay S. Joyce | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/d-day-in-the-war-on-marijuana.html | D-DAY IN THE WAR ON MARIJUANA | False | By Ben A. Franklin | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/baseball-players-score-major-victory-in-defeat-of-salary-cap.html | BASEBALL; PLAYERS SCORE MAJOR VICTORY IN DEFEAT OF SALARY CAP | False | MURRAY CHASS | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/camp-whre-strains-are-all-musical.html | CAMP WHRE STRAINS ARE ALL MUSICAL | False | By Gary Kriss | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/politics-embroil-a-famous-festival.html | POLITICS EMBROIL A FAMOUS FESTIVAL | False | By Michael Billington | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/follow-up-on-the-news-currency-threat.html | FOLLOW-UP ON THE NEWS; CURRENCY THREAT | False | By Richard Haitch | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/effort-is-started-to-bring-back-bus-ridership.html | EFFORT IS STARTED TO BRING BACK BUS RIDERSHIP | False | By Edward Hudson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/l-moral-seriousness-177098.html | MORAL SERIOUSNESS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-do-you-do-windows.html | BRIEFING; DO YOU DO WINDOWS? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/chrysler-talks-open-tomorrow-parity-a-key-issue.html | CHRYSLER TALKS OPEN TOMORROW; PARITY A KEY ISSUE | False | By John Holusha, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-york-schools-facing-a-shortage-of-4200-teachers.html | NEW YORK SCHOOLS FACING A SHORTAGE OF 4,200 TEACHERS | False | By Larry Rohter | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-harmony-and-flair-inossining.html | DINING OUT; HARMONY AND FLAIR INOSSINING | False | By M. H. Reed | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/l-the-city-s-policy-on-gun-applications-182321.html | The City's Policy On Gun Applications | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/l-innocents-abroad-176756.html | INNOCENTS ABROAD | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/theater/theater-view-casting-can-make-or-break-a-show.html | THEATER VIEW; CASTING CAN MAKE OR BREAK A SHOW | False | By Frank Rich | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/if-you-re-thinking-of-living-in-croton-on-hudson.html | IF YOU'RE THINKING OF LIVING IN CROTON-ON-HUDSON | False | By Betsy Brown | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/food-how-to-survive-the-winter-with-basil.html | FOOD; HOW TO SURVIVE THE WINTER -- WITH BASIL | False | By Moira Hodgson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-purest-ambition-of-all.html | THE PUREST AMBITION OF ALL | False | By Norman Hildes-Heim | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/pool-and-pride-return-to-the-south-bronx.html | POOL, AND PRIDE, RETURN TO THE SOUTH BRONX | False | By Sara Rimer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-from-arf-to-zap-176830.html | FROM ARF TO ZAP! | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/idealist-on-the-lam.html | IDEALIST ON THE LAM | False | By Seymour Krim | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/molly-sword-married-to-peter-j-mcdonough-jr.html | MOLLY SWORD MARRIED TO PETER J. MCDONOUGH JR. | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/moroccan-to-urge-us-to-back-jordan-plo-efforts.html | MOROCCAN TO URGE U.S. TO BACK JORDAN-P.L.O. EFFORTS | False | By Judith Miller, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/students-protest-school-s-eviction.html | STUDENTS PROTEST SCHOOL'S EVICTION | False | By William R. Greer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/follow-up-on-the-news-apartment-jailing.html | FOLLOW-UP ON THE NEWS; APARTMENT JAILING | False | By Richard Haitch | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/l-handling-scandal-182585.html | HANDLING SCANDAL | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/anne-burr-stanton-weds.html | ANNE BURR STANTON WEDS | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gardening-keeping-cool-natures-way.html | GARDENING; KEEPING COOL NATURE'S WAY | False | By Carl Totemeier | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-a-familiar-face-for-bolivia.html | THE WORLD; A Familiar Face for Bolivia | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/us-said-to-offer-soviet-a-plan-for-summit-meeting-agenda.html | U.S. SAID TO OFFER SOVIET A PLAN FOR SUMMIT MEETING AGENDA | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/sharon-schreiber-a-bride.html | SHARON SCHREIBER A BRIDE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/education-watch-certifying-teachers.html | EDUCATION WATCH; CERTIFYING TEACHERS | False | By Jonathan Friendly | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/ea-rosenthal-of-montefiore.html | E.A. ROSENTHAL OF MONTEFIORE | False | By George James | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/broadcast-tv.html | Broadcast TV | False | By John Corry | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/insurance-rates-soar-for-dentists.html | INSURANCE RATES SOAR FOR DENTISTS | False | By Jery Mikorenda | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/david-lifland-weds-miss-radmer.html | DAVID LIFLAND WEDS MISS RADMER | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-fcc-denounces-fairness-doctrine.html | IDEAS & TRENDS; F.C.C. DENOUNCES FAIRNESS DOCTRINE | False | By Walter Goodman and Katherine Roberts | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/practical-traveler-vacationing-in-villa-luxury.html | PRACTICAL TRAVELER; VACATIONING IN VILLA LUXURY | False | By Paul Grimes | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/ex-turkish-chief-says-democracy-is-on-rise.html | EX-TURKISH CHIEF SAYS DEMOCRACY IS ON RISE | False | By Henry Kamm, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/home-video-the-dish-is-only-part-of-it.html | HOME VIDEO; THE DISH IS ONLY PART OF IT | False | By Hans Fantel | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-music-to-the-ears.html | WESTCHESTER JOURNAL; MUSIC TO THE EARS | False | By Gary Kriss | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/postings-time-sharing-the-tudor.html | POSTINGS; TIME-SHARING THE TUDOR | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/brazil-politics-many-parties-more-to-come.html | BRAZIL POLITICS: MANY PARTIES, MORE TO COME | False | By Alan Riding, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/hudson-river-valley-s-first-commercial-tv-station-to-stress-local-news.html | HUDSON RIVER VALLEY'S FIRST COMMERCIAL TV STATION TO STRESS LOCAL NEWS | False | By James Feron, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/governor-of-alaska-weighing-impact-of-impeachment-inquiry.html | GOVERNOR OF ALASKA WEIGHING IMPACT OF IMPEACHMENT INQUIRY | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/fare-of-the-country-morbier-cheese-with-a-dash-of-ash.html | FARE OF THE COUNTRY; MORBIER: CHEESE WITH A DASH OF ASH | False | By Patricia Wells | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/honeymoon-leads-to-a-racing-career.html | HONEYMOON LEADS TO A RACING CAREER | False | By Steve Potter | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/no-longer-alone.html | NO LONGER ALONE | False | By Sandra Gardner | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/key-aide-for-jobs-and-development.html | KEY AIDE FOR JOBS AND DEVELOPMENT | False | By Martin Gottlieb | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/development-activity-advances-in-brooklyn.html | DEVELOPMENT ACTIVITY ADVANCES IN BROOKLYN | False | By Kirk Johnson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/change-linked-to-the-most-common-genetic-disorder-is-identified.html | CHANGE LINKED TO THE MOST COMMON GENETIC DISORDER IS IDENTIFIED | False | By Jane E. Brody | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/senior-tennis-keeps-them-young.html | SENIOR TENNIS KEEPS THEM YOUNG | False | By Charles Friedman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/sensors-at-newark-warn-of-windhear.html | SENSORS AT NEWARK WARN OF WINDHEAR | False | By Albert J. Parisi | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/voters-spurn-young-mayor-on-plans-for-incorporation.html | Voters Spurn Young Mayor On Plans for Incorporation | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/about-long-island-a-sudden-silence-in-the-house.html | ABOUT LONG ISLAND; A SUDDEN SILENCE IN THE HOUSE | False | By Martha A. Miles | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-guide-176793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/making-the-language-theirs.html | MAKING THE LANGUAGE THEIRS | False | By Anthony Appiah | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/opportunity-calls.html | OPPORTUNITY CALLS | False | By Shelly Feuer Domash | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/headliners-brief-homecoming.html | HEADLINERS; BRIEF HOMECOMING | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/how-to-account-for-baseball.html | How to Account for Baseball | False | By George Sorter | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/numismatics-coin-show-preview.html | NUMISMATICS; COIN SHOW PREVIEW | False | By Ed Reiter | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/movies/screen-insignificance-mythic-tale-of-the-50-s.html | SCREEN: 'INSIGNIFICANCE,' MYTHIC TALE OF THE 50's | False | By Vincent Canby | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/its-david-and-goliath-on-the-turnpike.html | IT'S DAVID AND GOLIATH ON THE TURNPIKE | False | By Peggy McCarthy | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/quotation-of-the-day-183515.html | Quotation of the Day | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/consmer-rates.html | CONSMER RATES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/hannah-felton-becomes-a-bride.html | HANNAH FELTON BECOMES A BRIDE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/in-quotes.html | IN QUOTES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/miss-upham-wed-to-william-b-viner.html | MISS UPHAM WED TO WILLIAM B. VINER | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-176998.html | IN SHORT: NONFICTION | False | By Harold C. Schonberg | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-opinion-return-to-shady-lane-stirs-memories-of-past.html | WESTCHESTER OPINION; RETURN TO SHADY LANE STIRS MEMORIES OF PAST | False | By Helen Barolini | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-stalking-the-wild-windmill.html | IN SHORT: NONFICTION; STALKING THE WILD WINDMILL | False | By Andrew Pollack | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/of-revolution-and-other-excesses.html | OF REVOLUTION AND OTHER EXCESSES | False | By Charles William Maynes | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-seeks-a-starring-role.html | CONNECTICUT SEEKS A STARRING ROLE | False | By Charlotte Libov | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/l-2-records-more-impressive-183253.html | 2 RECORDS MORE IMPRESSIVE | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/cards-tie-for-first-mcgee-has-7-hits.html | CARDS TIE FOR FIRST: MCGEE HAS 7 HITS | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/food-spicing-up-versatile-rice.html | FOOD; SPICING UP VERSATILE RICE | False | By Craig Claiborne With Pierre Franey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/worries-persist-on-plutonium.html | WORRIES PERSIST ON PLUTONIUM | False | By Albert J. Parisi | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/for-britain-s-coal-miners-bitterness-lingers.html | FOR BRITAIN'S COAL MINERS, BITTERNESS LINGERS | False | By Jo Thomas, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/paying-by-disease-not-by-the-day.html | PAYING BY DISEASE, NOT BY THE DAY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/saints-capitalize-on-patriot-fumbles.html | SAINTS CAPITALIZE ON PATRIOT FUMBLES | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/antiques-stoneware-with-a-special-touch.html | ANTIQUES; STONEWARE WITH A SPECIAL TOUCH | False | By Rita Reif | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/art-newark-discovering-afro-americans.html | ART; NEWARK: DISCOVERING AFRO-AMERICANS | False | By David L. Shirey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/giants-win-again-jets-lose-offense-strong-in-30-20-triumph.html | GIANTS WIN AGAIN: JETS LOSE; OFFENSE STRONG IN 30-20 TRIUMPH | False | By Frank Litsky, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/elizabeth-boatwright-to-marry-oct-5.html | ELIZABETH BOATWRIGHT TO MARRY OCT. 5 | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/m-s-roy-member-of-bobsled-team-is-wed-to-caroline-harris-darlington.html | M. S. ROY, MEMBER OF BOBSLED TEAM, IS WED TO CAROLINE HARRIS DARLINGTON | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-opinion-in-the-summer-of-38-a-garden-reveals-certain-mysteries.html | WESTCHESTER OPINION; IN THE SUMMER OF '38, A GARDEN REVEALS CERTAIN MYSTERIES | False | By Jeremiah J. Mahoney | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/project-aims-to-preserve-folkways-of-the-hmong.html | PROJECT AIMS TO PRESERVE FOLKWAYS OF THE HMONG | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/theater-merry-wives-hits-a-dull-note-at-drew.html | THEATER; 'MERRY WIVES' HITS A DULL NOTE AT DREW | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/miss-jons-is-the-bride-of-peter-kent-shepard.html | MISS JONS IS THE BRIDE OF PETER KENT SHEPARD | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176964.html | IN SHORT: FICTION | False | By Christopher Benfey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-come-fly-with-me.html | BRIEFING; COME FLY WITH ME | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-warning-labels-for-rock-and-roll.html | IDEAS & TRENDS; WARNING LABELS FOR ROCK-AND-ROLL | False | By Walter Goodman and Katherine Roberts | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-big-numbers.html | THE BIG NUMBERS | False | By Marcia Saft | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-what-i-did-in-the-war.html | CONNECTICUT OPINION; WHAT I DID IN THE WAR | False | By Gladys Walker | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/india-is-said-to-urge-sri-lanka-to-give-in-on-tamil-autonomy.html | INDIA IS SAID TO URGE SRI LANKA TO GIVE IN ON TAMIL AUTONOMY | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/northeast-journal-dukakis-acting-to-close-a-rift.html | NORTHEAST JOURNAL; DUKAKIS ACTING TO CLOSE A RIFT | False | By Charlotte Evans | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/dina-greenfield-betrothed-to-dr-richard-b-schecter.html | DINA GREENFIELD BETROTHED TO DR. RICHARD B. SCHECTER | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/art-at-yale-2-exhibitions-of-popular-art.html | ART; AT YALE, 2 EXHIBITIONS OF POPULAR ART | False | By William Zimmer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/opera-bellini-s-norma-given-new-production.html | OPERA: BELLINI'S 'NORMA' GIVEN NEW PRODUCTION | False | By Donal Henahan | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/lendl-mcenroe-will-meet-in-final.html | LENDL, MCENROE WILL MEET IN FINAL | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-polio-s-painful-legacy-177452.html | POLIO'S PAINFUL LEGACY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/investing-the-coming-shakeout-in-generic-drugs.html | INVESTING; THE COMING SHAKEOUT IN GENERIC DRUGS | False | By Anise C. Wallace | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/follow-up-on-the-news-rescuing-hawks.html | FOLLOW-UP ON THE NEWS; RESCUING HAWKS | False | By Richard Haitch | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-opinion-reunions-the-life-you-see-may-be-your-own.html | LONG ISLAND OPINION; REUNIONS: THE LIFE YOU SEE MAY BE YOUR OWN | False | By Jeff King | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/flash-point-it-s-harder-to-find-a-middle-ground-in-south-africa.html | FLASH POINT; IT'S HARDER TO FIND A MIDDLE GROUND IN SOUTH AFRICA | False | By Alan Cowell | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/essay-the-iceberg-cometh.html | ESSAY; The Iceberg Cometh | False | By William Safire | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-a-chance-to-covet-thy-neighbor-s-house.html | CONNECTICUT OPINION; A CHANCE TO COVET THY NEIGHBOR'S HOUSE | False | By Kitty Florey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-emperor-s-new-clothes-revising-children-s-classics.html | THE EMPEROR'S NEW CLOTHES: REVISING CHILDREN'S CLASSICS | False | By Michael Patrick Hearn | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/j-j-olvany-wed-to-kendra-kerr.html | J. J. OLVANY WED TO KENDRA KERR | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-outspoken-trappist.html | THE OUTSPOKEN TRAPPIST | False | By John Tracy Ellis | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/it-is-peak-season-for-day-lily-fans.html | IT IS PEAK SEASON FOR DAY-LILY FANS | False | By Elsa Brenner | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/marianne-franck-weds-danie-chusid.html | MARIANNE FRANCK WEDS DANIE CHUSID | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-radicals-cheer-the-verdict.html | THE REGION; Radicals Cheer The Verdict | False | By Albert Scardono and Alan Finder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-polio-s-painful-legacy-177439.html | POLIO'S PAINFUL LEGACY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/miss-augello-is-wed-to-michael-s-carter.html | MISS AUGELLO IS WED TO MICHAEL S. CARTER | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/plans-for-aged-croton-system.html | PLANS FOR AGED CROTON SYSTEM | False | By Suzanne Dechillo | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/for-the-president-the-tough-part-could-be-just-beginning.html | FOR THE PRESIDENT, THE TOUGH PART COULD BE JUST BEGINNING | False | By Hedrick Smith | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/sunday-observer-looking-up-trouble.html | SUNDAY OBSERVER; LOOKING UP TROUBLE | False | By Russell Baker | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/the-high-cost-of-low-prices.html | THE HIGH COST OF LOW PRICES | False | By Meryl Gordon | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/best-sellers.html | BEST SELLERS | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/black-lawmakers-in-poll-see-tensions-with-jews.html | BLACK LAWMAKERS IN POLL SEE TENSIONS WITH JEWS | False | By Ronald Smothers | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/gourmet-food-to-go-a-guide-for-the-hungry.html | GOURMET FOOD TO GO: A GUIDE FOR THE HUNGRY | False | By Anne Semmes | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/voices-ring-out-at-a-fresh-air-camp.html | VOICES RING OUT AT A FRESH AIR CAMP | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-nation-faln-suspects-are-convicted-in-chicago.html | THE NATION; F.A.L.N. SUSPECTS ARE CONVICTED IN CHICAGO | False | By Michael Wright and Caroline Rand Herron | | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/about-westchester-pine-lake-shangrila.html | ABOUT WESTCHESTER; PINE LAKE (SHANGRI-LA) | False | By Lynne Ames | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/music.html | Music | False | By Stephen Holden | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/topics-182318.html | TOPICS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/helath-medicine.html | HELATH & MEDICINE | False | By Sandra Friedland | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/despite-20-years-of-federal-aid-poverty-still-reigns-in-appalachia.html | DESPITE 20 YEARS OF FEDERAL AID, POVERTY STILL REIGNS IN APPALACHIA | False | By Ben A. Franklin, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/northeast-journal-a-delaware-dogs-best-friend.html | NORTHEAST JOURNAL; A DELAWARE DOG'S BEST FRIEND | False | By Charlotte Evans | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/an-artist-coop-looks-back.html | AN ARTIST CO-OP LOOKS BACK | False | By Helen A. Harrison | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/polo-players-mount-up-as-game-revives.html | POLO PLAYERS MOUNT UP AS GAME REVIVES | False | By John Cavanaugh | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/faa-contract-spurs-hightech-effort.html | F.A.A. CONTRACT SPURS HIGH-TECH EFFORT | False | By Carlo M. Sardella | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-polio-s-painful-legacy-177442.html | POLIO'S PAINFUL LEGACY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-opinion-no-fault-insurance-outrage-that-cries-for-real-reorm.html | NEW JERSEY OPINION; NO-FAULT INSURANCE IS AN OUTRAGE THAT CRIES OUT FOR REAL REORM | False | By James J. Florio | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/african-rift-birth-control-vs-tradition.html | AFRICAN RIFT: BIRTH CONTROL Vs. TRADITION | False | By Sheila Rule, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/topics-injuries-avoided-softer-sells.html | Topics; Injuries Avoided Softer Sells | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/recent-releases-177202.html | RECENT RELEASES | False | By Tim Page | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/sociologist-on-the-hustings.html | SOCIOLOGIST ON THE HUSTINGS | False | By Guenther Roth | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks-guides-with-a-10-year-perspective.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS; GUIDES WITH A 10-YEAR PERSPECTIVE | False | By Leonard Sloane | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/verbatim-no-more-hiroshimas.html | VERBATIM; NO MORE HIROSHIMAS | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/philadelphia-subway-slaying.html | PHILADELPHIA SUBWAY SLAYING | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/seagram-puts-its-faith-in-chemicals.html | SEAGRAM PUTS ITS FAITH IN CHEMICALS | False | By Leslie Wayne | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/doing-well-and-not-so-well-by-mozart-and-wagner.html | DOING WELL - AND NOT SO WELL - BY MOZART AND WAGNER | False | By Bernard Holland | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/cable-tv-notes-more-movies-a-political-comic-strip-and-gore-vidal.html | CABLE TV NOTES; MORE MOVIES, A POLITICAL COMIC STRIP AND GORE VIDAL | False | By Steve Schneider | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/family-peacemaker-repairing-the-house-of-gucci.html | FAMILY PEACEMAKER; REPAIRING THE HOUSE OF GUCCI | False | By E. J. Dionne | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/topics-169311.html | TOPICS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/jonathan-bushey-marries-miss-jay.html | JONATHAN BUSHEY MARRIES MISS JAY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/q-and-a-182478.html | Q AND A | False | By Dee Wedemeyer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/hiding-the-war-in-the-white-house.html | Hiding the War in the White House | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/theater-review-three-actors-excel-in-a-double-bill.html | THEATER REVIEW; THREE ACTORS EXCEL IN A DOUBLE BILL | False | By Leah D. Frank | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-sushi-joins-the-east-end-menu.html | DINING OUT; SUSHI JOINS THE EAST END MENU | False | By Florence Fabricant | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/a-glimpse-of-eden-on-safari-in-zaire.html | A GLIMPSE OF EDEN ON SAFARI IN ZAIRE | False | By Jane McIlvaine McClary | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/constance-collins-weds.html | CONSTANCE COLLINS WEDS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/dazzling-color-in-music-from-russia.html | DAZZLING COLOR IN MUSIC FROM RUSSIA | False | By Barrymore L. Scherer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/state-bands-with-6-others-in-the-battle-on-acid-rain.html | STATE BANDS WITH 6 OTHERS IN THE BATTLE ON ACID RAIN | False | By Richard L. Madden | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176960.html | IN SHORT: FICTION | False | By James Marcus | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/l-nuclear-defense-177103.html | NUCLEAR DEFENSE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/headliners-trading-red-ink-for-black.html | HEADLINERS; TRADING RED INK FOR BLACK | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/in-guatemala-the-army-s-retreat-may-be-good-politics.html | IN GUATEMALA, THE ARMY'S RETREAT MAY BE GOOD POLITICS | False | By James Lemoyne | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/suburbs-aid-young-alcohol-abusers.html | SUBURBS AID YOUNG ALCOHOL ABUSERS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/reagan-tax-plan-and-implications-in-the-northeast-fear-and-reassurance.html | REAGAN TAX PLAN AND IMPLICATIONS IN THE NORTHEAST: FEAR AND REASSURANCE | False | By William K. Stevens, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/arts-festival-enlivens-pastoral-catskills-village.html | ARTS FESTIVAL ENLIVENS PASTORAL CATSKILLS VILLAGE | False | By Leslie Bennetts, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/getting-even-with-chopin.html | GETTING EVEN WITH CHOPIN | False | By Diedre Bair | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/aniques-what-can-small-museums-offer.html | ANIQUES; WHAT CAN SMALL MUSEUMS OFFER? | False | By Muriel Jacobs | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/ida-pruitt-96-who-fostered-friendship-with-the-chinese.html | IDA PRUITT, 96, WHO FOSTERED FRIENDSHIP WITH THE CHINESE | False | By Robert D. McFadden | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-living-proof-of-time-s-passage.html | CONNECTICUT OPINION; LIVING PROOF OF TIME'S PASSAGE | False | By Sharon L. Bass | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/an-oddity-then-a-legend-now.html | AN ODDITY THEN, A LEGEND NOW | False | By Gary Kriss | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/week-in-business-mgm-ua-is-added-to-turner-s-empire.html | WEEK IN BUSINESS; MGM/UA IS ADDED TO TURNER'S EMPIRE | False | By Merrill Perlman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/the-secret-behind-star-wars.html | THE SECRET BEHIND STAR WARS | False | By William J. Broad | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-winans-is-sentenced.html | IDEAS & TRENDS; WINANS IS SENTENCED | False | By Walter Goodman and Katherine Roberts | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/l-bernoulli-box-182587.html | BERNOULLI BOX | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/tv-view-this-morality-lesson-runs-wild.html | TV VIEW; THIS MORALITY LESSON RUNS WILD | False | By John Corry | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/l-new-ira-provision-183557.html | NEW I.R.A. PROVISION | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/effort-to-save-3-buildings-fails.html | EFFORT TO SAVE 3 BUILDINGS FAILS | False | By Robert A. Hamilton | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/americas-doomed-mideast-policy.html | America's Doomed Mideast Policy | False | By Irving Kristol | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/the-art-and-angst-of-jimmy-ernst.html | THE ART AND ANGST OF JIMMY ERNST | False | By Phyllis Braff | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/t-a-scully-wed-to-ann-hoffman.html | T. A. SCULLY WED TO ANN HOFFMAN | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-open-primaries-in-connecticut.html | THE REGION; Open Primaries In Connecticut | False | By Albert Scardino and Alan Finder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/dance-183573.html | Dance | False | By Anna Kisselgoff | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/bridge-writing-the-book-on-partnerships.html | BRIDGE; WRITING THE BOOK ON PARTNERSHIPS | False | By Alan Truscott | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/musical-portrays-street-life.html | MUSICAL PORTRAYS STREET LIFE | False | By Bethe Thomas | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/miss-rogers-to-be-bride.html | MISS ROGERS TO BE BRIDE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/marcos-does-his-best-to-keep-foes-off-balance.html | MARCOS DOES HIS BEST TO KEEP FOES OFF BALANCE | False | By Steve Lohr | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/police-recruits-learn-the-law-of-survival.html | POLICE RECRUITS LEARN THE LAW OF SURVIVAL | False | By Shelly Feuer Domash | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dr-moses-swick-developer-of-a-techinque-for-diagnosis.html | DR. MOSES SWICK, DEVELOPER OF A TECHINQUE FOR DIAGNOSIS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/dance-view-a-man-who-championed-blacks-in-ballet.html | DANCE VIEW; A MAN WHO CHAMPIONED BLACKS IN BALLET | False | By Jennifer Dunning | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/sarah-rossbach-douglas-fleming-engaged-to-wed.html | SARAH ROSSBACH, DOUGLAS FLEMING ENGAGED TO WED | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/victim-in-sing-sing-ward-faces-double-isolation.html | VICTIM IN SING SING WARD FACES DOUBLE ISOLATION | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/coastal-states-try-to-save-the-vanishing-striper.html | COASTAL STATES TRY TO SAVE THE VANISHING 'STRIPER' | False | By Robert D. McFadden | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/children-s-books-bookshelf-163574.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/topics-182314.html | TOPICS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/politics-candidates-vying-with-baseball.html | POLITICS; CANDIDATES VYING WITH BASEBALL | False | By Joseph F. Sullivan | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/views-of-sport-strike-mixing-fan-s-emotion-businessman-s-logic.html | VIEWS OF SPORT; STRIKE: MIXING FAN'S EMOTION, BUSINESSMAN'S LOGIC | False | By Howard M. Pines | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/an-opera-homecoming.html | AN OPERA HOMECOMING | False | By Rena Fruchter | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-power-dining-177459.html | POWER DINING | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/lisa-christoffers-lawyer-is-married-to-makoto-yano.html | LISA CHRISTOFFERS, LAWYER, IS MARRIED TO MAKOTO YANO | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/the-fastest-pitcher-in-america.html | THE FASTEST PITCHER IN AMERICA | False | By Sheldon Sunness | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/bids-to-buy-conrail-hit-snag-in-congress.html | BIDS TO BUY CONRAIL HIT SNAG IN CONGRESS | False | By William Jones | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/archives/high-in-the-trees-houses-to-dream-in.html | HIGH IN THE TREES, HOUSES TO DREAM IN | True | By Lynne Ames | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/erin-mcgillicudy-becomes-the-bride-of-jontahan-b-mills-a-lawyer-in-rye.html | ERIN MCGILLICUDY BECOMES THE BRIDE OF JONTAHAN B. MILLS, A LAWYER, IN RYE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/home-design-voyage-to-comfort.html | HOME DESIGN; VOYAGE TO COMFORT | False | By Suzanne Slesin | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/an-olympic-flavor-in-buffalo-for-the-empire-state-games.html | AN OLYMPIC FLAVOR IN BUFFALO FOR THE EMPIRE STATE GAMES | False | By Malcolm Moran, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/va-is-faulted-over-length-of-hospital-stays.html | V.A. IS FAULTED OVER LENGTH OF HOSPITAL STAYS | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-opinion-the-years-since-the-yearbook.html | LONG ISLAND OPINION; THE YEARS SINCE THE YEARBOOK | False | By Patrick Keeffe | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/katherine-s-day-becomes-a-bride.html | KATHERINE S. DAY BECOMES A BRIDE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/alexandra-d-garbers-to-wed-david-pruner.html | ALEXANDRA D. GARBERS TO WED DAVID PRUNER | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-rights-of-animals-and-requirements-of-science.html | THE RIGHTS OF ANIMALS AND REQUIREMENTS OF SCIENCE | False | By Philip M. Boffey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/10000-lobsters-are-let-go.html | 10,000 LOBSTERS ARE LET GO | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/50-yards-of-chewing-gum.html | 50 YARDS OF CHEWING GUM | False | By Andrei Codrescu | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/headliners-the-vesco-watch.html | HEADLINERS; THE VESCO WATCH | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/ornamental-grasses-can-enhance-the-garden.html | ORNAMENTAL GRASSES CAN ENHANCE THE GARDEN | False | By Joan Lee Faust | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-journal-177601.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/seeing-the-continent-by-rail.html | SEEING THE CONTINENT BY RAIL | False | By Joachim M. Hill | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/key-cleric-seized-as-he-leads-march-near-cape-town.html | KEY CLERIC SEIZED AS HE LEADS MARCH NEAR CAPE TOWN | False | By Alan Cowell, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/dr-t-p-sweet-and-dr-troeger-exchange-vows.html | DR. T. P. SWEET AND DR. TROEGER EXCHANGE VOWS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/wallace-leaves-hospital.html | Wallace Leaves Hospital | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/narrow-house-recieves-wide-attention.html | NARROW HOUSE RECIEVES WIDE ATTENTION | False | By Joseph R. Grassi Jr. | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/us-nuclear-arms-were-kept-in-japan-in-50-s-article-says.html | U.S. NUCLEAR ARMS WERE KEPT IN JAPAN IN 50'S, ARTICLE SAYS | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/managing-club-crisis-at-harvard.html | MANAGING CLUB CRISIS AT HARVARD | False | By Colin Campbell, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/from-zurich-to-rome-the-easy-way.html | FROM ZURICH TO ROME THE EASY WAY | False | By Paul Hofmann | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/l-on-doubling-into-double-play-183567.html | ON DOUBLING INTO DOUBLE PLAY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/victims-of-abuse-seek-help-in-experimental-court.html | VICTIMS OF ABUSE SEEK HELP IN EXPERIMENTAL COURT | False | By Jilian Mincer, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/l-on-american-theater-and-authentic-music-177209.html | ON AMERICAN THEATER AND 'AUTHENTIC' MUSIC | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/a-market-of-wooden-boats.html | A MARKET OF WOODEN BOATS | False | By Barbara Lloyd | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-the-promise-of-orson-welles-177387.html | THE PROMISE OF ORSON WELLES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/mom-s-command-takes-the-alabama.html | MOM'S COMMAND TAKES THE ALABAMA | False | By Steven Crist, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-another-6-year-drive.html | BRIEFING; ANOTHER 6-YEAR DRIVE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176971.html | IN SHORT: FICTION | False | By David Finkle | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/miami-to-vote-on-strengthening-mayor-s-role.html | MIAMI TO VOTE ON STRENGTHENING MAYOR'S ROLE | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/education-watch-schooldays-workdays.html | EDUCATION WATCH; SCHOOLDAYS, WORKDAYS | False | By Amy Wallace | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-a-ruling-but-not-an-end-to-globe-libel-case.html | IDEAS & TRENDS; A RULING BUT NOT AN END TO GLOBE LIBEL CASE | False | By Walter Goodman and Katherine Roberts | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-the-promise-of-orson-welles-177398.html | THE PROMISE OF ORSON WELLES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/music-across-the-border-a-varied-selection.html | MUSIC; ACROSS THE BORDER, A VARIED SELECTION | False | By Robert Sherman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Elman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/harvard-to-drop-an-admission-test.html | HARVARD TO DROP AN ADMISSION TEST | False | By Gene I. Maeroff | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-177013.html | IN SHORT: NONFICTION | False | By Mopsy Strange Kennedy | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-jersey-opinion-must-one-mourn-for-the-career-left-behind.html | NEW JERSEY OPINION; MUST ONE MOURN FOR THE CAREER LEFT BEHIND? | False | By Kenneth Wolman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-commuter-aids.html | WESTCHESTER JOURNAL; COMMUTER AIDS | False | By Gary Kriss | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/cable-tv.html | Cable TV | False | By Howard Thompson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/at-camp-education-is-mutual.html | AT CAMP, EDUCATION IS MUTUAL | False | By Roberta Hershenson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/headliners-back-behind-bars.html | HEADLINERS; BACK BEHIND BARS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-176969.html | IN SHORT: FICTION | False | By Brent Staples | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/memorial-to-honor-holocaust-victims.html | MEMORIAL TO HONOR HOLOCAUST VICTIMS | False | By Elizabeth Field | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/alex-believes-in-communicating.html | ALEX BELIEVES IN COMMUNICATING | False | By Susan M. Dodd | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/lisa-schneider-is-wed-to-william-bernhard.html | LISA SCHNEIDER IS WED TO WILLIAM BERNHARD | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks-almanacs-for-the-hot-no-load-funds.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS; ALMANACS FOR THE HOT NO-LOAD FUNDS | False | By Leonard Sloane | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-westway-loses-a-big-one-in-federal-court.html | THE REGION; Westway Loses A Big One In Federal Court | False | By Albert Scardino and Alan Finder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/vitality-without-popularity-for-country-music-s-women.html | VITALITY WITHOUT POPULARITY FOR COUNTRY-MUSIC'S WOMEN | False | By John Rockwell | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/virginia-greene-weds.html | VIRGINIA GREENE WEDS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/india-says-it-has-an-advanced-atom-reactor.html | INDIA SAYS IT HAS AN ADVANCED ATOM REACTOR | False | By Steven R. Weisman, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-waste-conversion.html | WESTCHESTER JOURNAL; WASTE CONVERSION | False | By Ian T. MacAuley | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/great-harry-s-hypocrisy.html | GREAT HARRY'S HYPOCRISY | False | By Maureen Quilligan | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-fiction-163581.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/what-s-doing-in-the-finger-lakes.html | WHAT'S DOING IN THE; FINGER LAKES | False | By Dorothy Pasternack | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/delaware-split-on-rain-and-plan-to-make-some.html | DELAWARE SPLIT ON RAIN AND PLAN TO MAKE SOME | False | By Lindsey Gruson, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/new-noteworty.html | NEW & NOTEWORTY | False | By C. Gerald Fraser | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/ideas-trends-pollution-from-top-to-bottom.html | IDEAS & TRENDS; POLLUTION, FROM TOP TO BOTTOM | False | By Walter Goodman and Katherine Roberts | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/around-the-world-30-arrested-after-fight-at-new-caledonia-club.html | AROUND THE WORLD; 30 Arrested After Fight At New Caledonia Club | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/antiques-a-tradition-is-upheld-in-kent.html | ANTIQUES; A TRADITION IS UPHELD IN KENT | False | By Frances Phipps | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/city-sro-moratorium-leaves-113-projects-in-limbo.html | CITY S.R.O. MORATORIUM LEAVES 113 PROJECTS IN LIMBO | False | By Kirk Johnson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/he-has-pomp-but-little-circumstance.html | HE HAS POMP, BUT LITTLE CIRCUMSTANCE | False | By Clyde Haberman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/about-men-full-pockets.html | ABOUT MEN; FULL POCKETS | False | By Roger B. Swain | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/sharon-hooper-and-james-cott-marry.html | SHARON HOOPER AND JAMES COTT MARRY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-people-gross-wins-again.html | SPORTS PEOPLE; GROSS WINS AGAIN | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/mary-hickey-is-wed.html | MARY HICKEY IS WED | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/the-executive-computer-pumping-up-macintosh-s-memory.html | THE EXECUTIVE COMPUTER; PUMPING UP MACINTOSH'S MEMORY | False | By Erik Sandberg-Diment | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/grand-vefour-grand-dining.html | GRAND VEFOUR: GRAND DINING | False | By Susan Heller Anderson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/record-notes-new-life-for-a-rare-requiem.html | RECORD NOTES; NEW LIFE FOR A RARE REQUIEM | False | By Gerald Gold | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-nation-ted-turner-s-latest-deal.html | THE NATION; TED TURNER'S LATEST DEAL | False | By Michael Wright and Caroline Rand Herron | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/books-l-respect-for-food-177108.html | RESPECT FOR FOOD | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/topics-injuries-avoided-mannerly-mail.html | Topics; Injuries Avoided Mannerly Mail | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/green-leads-in-pga.html | GREEN LEADS IN PGA | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/rogers-and-longo-win-stages-in-coors-classic.html | ROGERS AND LONGO WIN STAGES IN COORS CLASSIC | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/recent-releases-171245.html | RECENT RELEASES | False | By Stephen Holden | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-poor-turnout-in-casablanca.html | THE WORLD; Poor Turnout In Casablanca | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/when-the-coast-isn-t-clear-to-the-coast.html | WHEN THE COAST ISN'T CLEAR TO THE COAST | False | By James Brooke | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-people-raise-for-riggins.html | SPORTS PEOPLE; RAISE FOR RIGGINS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/managing-the-death-machine.html | MANAGING THE DEATH MACHINE | False | By David S. Wyman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-soviets-to-let-in-inspectors.html | THE WORLD; Soviets to Let In Inspectors | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/calendars.html | CALENDARS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/us-ruling-clouds-tvaccess-debate.html | U.S. RULING CLOUDS TV-ACCESS DEBATE | False | By Paul Bass | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/art-view-must-painting-and-music-go-their-separate-ways.html | ART VIEW; MUST PAINTING AND MUSIC GO THEIR SEPARATE WAYS? | False | By John Russell | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/discoveries-from-the-great-cabin.html | DISCOVERIES FROM THE GREAT CABIN | False | By Greg Dening | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/american-sanctions-only-a-first-step.html | AMERICAN SANCTIONS: ONLY A FIRST STEP | False | By Stephen J. Solarz | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/town-test-for-nonzoning.html | TOWN TEST FOR NONZONING | False | By Elsa Brennan | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/speaking-personally-claws-just-when-you-thought-crabbing-was-safe-again.html | SPEAKING PERSONALLY; 'CLAWS -- JUST WHEN YOU THOUGHT CRABBING WAS SAFE AGAIN | False | By Marcia G. Moore | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/a-terrible-beauty-is-born-how.html | A TERRIBLE BEAUTY IS BORN. HOW? | False | By Joyce Carol Oates | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/personal-finance-estate-planning-the-sooner-the-better.html | PERSONAL FINANCE; ESTATE PLANNING: THE SOONER THE BETTER | False | By Deborah Rankin | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-region-how-not-to-bring-down-the-house.html | THE REGION; How Not to Bring Down the House | False | By Albert Scardino and Alan Finder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/music-view-considering-the-case-of-the-disappearing-tenor.html | MUSIC VIEW; CONSIDERING THE CASE OF THE DISAPPEARING TENOR | False | By Donal Henahan | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-nation-an-outbreak-of-partisanship.html | THE NATION; AN OUTBREAK OF PARTISANSHIP | False | By John Herbers | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/divided-young-democrats-pick-woman-as-chief.html | DIVIDED YOUNG DEMOCRATS PICK WOMAN AS CHIEF | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/l-gasoline-taxes-179718.html | GASOLINE TAXES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/dining-out-no-frills-seafood-in-south-norwalk.html | DINING OUT; 'NO-FRILLS' SEAFOOD IN SOUTH NORWALK | False | By Patricia Brooks | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/l-moratorium-offers-chance-to-end-arms-race-183556.html | MORATORIUM OFFERS CHANCE TO END ARMS RACE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/recent-sales-182807.html | Recent Sales | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/memories-from-1945-live-as-art.html | MEMORIES FROM 1945 LIVE AS ART | False | By Matthew L. Wald, Special To the New York Times | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/tenderfoot-among-the-sherpas.html | TENDERFOOT AMONG THE SHERPAS | False | By Steven R. Weisman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/jersey-city-to-dump-water.html | JERSEY CITY TO DUMP WATER | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/eagles-owner-iron-hand-tight-fist.html | EAGLES OWNER: IRON HAND, TIGHT FIST | False | By Michael Janofsky | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/camacho-wins-by-decision.html | CAMACHO WINS BY DECISION | False | By Michael Katz, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/travel-advisory-equestrian-holiday-a-tale-of-three-cities.html | TRAVEL ADVISORY; EQUESTRIAN HOLIDAY, A TALE OF THREE CITIES | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-of-the-times-gooden-death-and-taxes.html | SPORTS OF THE TIMES; GOODEN: DEATH AND TAXES | False | By George Vecsey | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/new-york-cites-food-outlets.html | NEW YORK CITES FOOD OUTLETS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/viewers-finally-get-to-call-the-signals.html | VIEWERS FINALLY GET TO CALL THE SIGNALS | False | By Richard W. Stevenson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/at-airport-long-nights-journey-into-day.html | AT AIRPORT, LONG NIGHT'S JOURNEY INTO DAY | False | By Gary Kriss | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/3-youths-are-charged-in-si-beating-death.html | 3 YOUTHS ARE CHARGED IN S.I. BEATING DEATH | False | By United Press International | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/6-dead-in-new-flare-up-in-beirut.html | 6 DEAD IN NEW FLARE-UP IN BEIRUT | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/briefing-a-vacancy.html | BRIEFING; A VACANCY | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/northeast-journal-on-long-island-new-bon-voyage.html | NORTHEAST JOURNAL; ON LONG ISLAND, NEW BON VOYAGE | False | By Charlotte Evans | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/15-year-helping-hand-for-writers.html | 15-YEAR HELPING HAND FOR WRITERS | False | By Alvin Klein | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/l-barron-hill-is-dead-a-retired-state-justice.html | L. BARRON HILL IS DEAD; A RETIRED STATE JUSTICE | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/street-fashion-a-new-look-that-s-more-than-the-sum-of-its-parts.html | STREET FASHION; A NEW LOOK THAT'S MORE THAN THE SUM OF ITS PARTS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/state-joins-battle-against-marijuana.html | STATE JOINS BATTLE AGAINST MARIJUANA | False | By Pete Mobilia | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/janet-keyes-to-marry-john-o-connell.html | JANET KEYES TO MARRY JOHN O'CONNELL | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/childrens-books.html | CHILDREN'S BOOKS | False | By Carol Brightman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/sept-21-wedding-for-miss-barnes.html | SEPT 21 WEDDING FOR MISS BARNES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/l-apartheid-s-long-gnarled-roots-in-south-africa-a-gold-sanction-183554.html | APARTHEID'S LONG, GNARLED ROOTS IN SOUTH AFRICA; A GOLD SANCTION | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/classical-music-made-fun-for-children.html | CLASSICAL MUSIC MADE FUN FOR CHILDREN | False | By Carolyn Battista | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/give-squatters-a-chance.html | Give Squatters a Chance | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/miss-bird-to-wed-gary-w-massey.html | MISS BIRD TO WED GARY W. MASSEY | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/the-world-the-rebels-are-back-in-the-money-in-nicaragua.html | THE WORLD; The Rebels Are Back in the Money In Nicaragua | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/stamps-new-issues-is-the-first-designed-electronically.html | STAMPS; NEW ISSUES IS THE FIRST DESIGNED ELECTRONICALLY | False | By John F. Dunn | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/c-corrections-183517.html | CORRECTIONS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/liliputian-soldiers-on-parade.html | LILIPUTIAN SOLDIERS ON PARADE | False | By Theodore James Jr. | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/camera-safeguarding-film-against-x-rays.html | CAMERA; SAFEGUARDING FILM AGAINST X-RAYS | False | By John Durniak | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/us-is-said-to-tell-south-africa-that-policies-could-harden.html | U.S. IS SAID TO TELL SOUTH AFRICA THAT POLICIES COULD HARDEN | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/architecture-view-for-the-whitney-adding-less-may-result-in-more.html | ARCHITECTURE VIEW; FOR THE WHITNEY, ADDING LESS MAY RESULT IN MORE | False | By Paul Goldberger | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/signing-on-the-dotted-line-is-the-least-of-it.html | SIGNING ON THE DOTTED LINE IS THE LEAST OF IT | False | By Josh Barbanel | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/the-advisers-branch-out.html | THE ADVISERS BRANCH OUT | False | By Adam Clymer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/ex-officer-says-brother-taught-him-how-to-spy.html | EX-OFFICER SAYS BROTHER TAUGHT HIM HOW TO SPY | False | By Stephen Engelberg, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/country-club-to-be-mixed-use-center.html | COUNTRY CLUB TO BE MIXED-USE CENTER | False | By Anthony Depalma | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/medical-officials-worry-about-aids-in-prisons.html | MEDICAL OFFICIALS WORRY ABOUT AIDS IN PRISONS | False | By Jon Nordheimer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/love-a-parade-you-re-in-the-right-place.html | LOVE A PARADE? YOU'RE IN THE RIGHT PLACE | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/mario-cariello-ex-queens-chief.html | MARIO CARIELLO, EX-QUEENS CHIEF | False | By Wolfgang Saxon | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/no-headline-179673.html | No Headline | False | By Kristen Carmichael Plans To Become Bride Sept. 21 | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/giants-win-again-jets-lose-eagles-score-28-straight-points.html | GIANTS WIN AGAIN: JETS LOSE; EAGLES SCORE 28 STRAIGHT POINTS | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/pope-urges-african-leader-to-uphold-rights.html | POPE URGES AFRICAN LEADER TO UPHOLD RIGHTS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/chess-why-two-fronts-are-better-than-one.html | CHESS; WHY TWO FRONTS ARE BETTER THAN ONE | False | By Robert Byrne | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/data-bank-august-11-1985.html | DATA BANK; August 11, 1985 | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/the-cosmos-and-the-farmyard.html | THE COSMOS AND THE FARMYARD | False | By Michael Malone | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/topics-injuries-avoided-living-sculpture.html | Topics; Injuries Avoided Living Sculpture | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/longstanding-divisions-keep-uganda-edgy.html | LONGSTANDING DIVISIONS KEEP UGANDA EDGY | False | By Sheila Rule | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/violence-spreads-in-the-west-bank.html | VIOLENCE SPREADS IN THE WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/christina-d-gill-weds-dr-andrew-tershakovec.html | CHRISTINA D. GILL WEDS DR. ANDREW TERSHAKOVEC | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/gooden-wins-12th-in-a-row.html | GOODEN WINS 12TH IN A ROW | False | By Joseph Durso | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/on-language-unwed-words.html | ON LANGUAGE; UNWED WORDS | False | By William Safire | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/l-spring-hill-was-famous-before-saturn-183555.html | SPRING HILL WAS FAMOUS BEFORE SATURN | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-journal-agony-on-the-lie.html | LONG ISLAND JOURNAL; AGONY ON THE L.I.E. | False | By Diane Ketcham | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/one-man-s-love-for-art-is-shared-in-exhibition.html | ONE MAN'S LOVE FOR ART IS SHARED IN EXHIBITION | False | By Irvin Molotsky, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-guide-176678.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/marie-schwind-is-wed.html | MARIE SCHWIND IS WED | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/connecticut-opinion-a-patio-is-not-a-front-porch.html | CONNECTICUT OPINION; A PATIO IS NOT A FRONT PORCH | False | By Charlotte Dzujna | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/l-the-promise-of-orson-welles-177421.html | THE PROMISE OF ORSON WELLES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/the-abortion-conflict-what-it-does-to-one-doctor.html | THE ABORTION CONFLICT; WHAT IT DOES TO ONE DOCTOR | False | By Dudley Clendinen | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/florio-vows-fight-on-superfund-bill.html | FLORIO VOWS FIGHT ON SUPERFUND BILL | False | By States News Service | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/beauty-the-quest-for-skin-renewal.html | BEAUTY; THE QUEST FOR SKIN RENEWAL | False | By Deborah Blumenthal | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/art-calder-menagerie-in-yonkers.html | ART; CALDER MENAGERIE IN YONKERS | False | By William Zimmer | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/news-summary-sunday-august-11-1985.html | NEWS SUMMARY: SUNDAY, AUGUST 11, 1985 | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/miss-o-gorman-plans-to-be-married-sept-21.html | MISS O'GORMAN PLANS TO BE MARRIED SEPT. 21 | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/planning-fought-by-catskill-farmers.html | PLANNING FOUGHT BY CATSKILL FARMERS | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/going-public-with-private-virtues.html | GOING PUBLIC WITH PRIVATE VIRTUES | False | By Joanne B. Ciulla | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/elderly-find-hope-in-homesharing.html | ELDERLY FIND HOPE IN HOME-SHARING | False | By Sandra Gardner | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/a-cluster-of-cases-makes-espionage-hard-to-ignore.html | A CLUSTER OF CASES MAKES ESPIONAGE HARD TO IGNORE | False | By Philip Shenon | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/us-preparing-new-production-of-nerve-gases.html | U.S. PREPARING NEW PRODUCTION OF NERVE GASES | False | By Bill Keller, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/for-filipino-rebels-a-new-deal-via-the-gun.html | FOR FILIPINO REBELS, A 'NEW DEAL' VIA THE GUN | False | By Steve Lohr, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/westchester-journal-rabbinical-goals.html | WESTCHESTER JOURNAL; RABBINICAL GOALS | False | By Gordon M. Goldstein | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/l-understanding-rose-s-record-183566.html | UNDERSTANDING ROSE'S RECORD | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/postings-a-hybrid-space.html | POSTINGS; A HYBRID SPACE | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/military-shake-up-is-seen-in-moscow.html | MILITARY SHAKE-UP IS SEEN IN MOSCOW | False | By Seth Mydans, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/l-apartheid-s-long-gnarled-roots-in-south-africa-183553.html | APARTHEID'S LONG, GNARLED ROOTS IN SOUTH AFRICA | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/l-tax-credit-loss-no-small-irony-182476.html | TAX-CREDIT LOSS: 'NO SMALL IRONY' | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/who-was-to-blame-for-the-bombing.html | WHO WAS TO BLAME FOR THE BOMBING? | False | By Joel Brinkley | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/economic-warfare-would-backfire.html | ECONOMIC WARFARE WOULD BACKFIRE | False | By Benjamin Weiner | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/q-and-a-176776.html | Q AND A | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/control-imports-through-bilateral-pacts.html | CONTROL IMPORTS THROUGH BILATERAL PACTS | False | By John M. Culbertson | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/around-the-nation-blast-at-research-center-injures-two-in-maryland.html | AROUND THE NATION; Blast at Research Center Injures Two in Maryland | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/new-york-s-thriving-hispanic-banks.html | NEW YORK'S THRIVING HISPANIC BANKS | False | By Larry Rohter | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-people-packer-tackle-signs.html | SPORTS PEOPLE; PACKER TACKLE SIGNS | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-177010.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/kingman-gets-his-400th-homer.html | KINGMAN GETS HIS 400th HOMER | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/kathryn-bayer-wed-to-gregory-david-sipp.html | KATHRYN BAYER WED TO GREGORY DAVID SIPP | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks-wiesenberger-bible-of-the-industry.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS; WIESENBERGER: BIBLE OF THE INDUSTRY | False | By Leonard Sloane | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/sound-cd-s-achieve-splendid-uniformity-of-sound.html | SOUND; CD'S ACHIEVE SPLENDID UNIFORMITY OF SOUND | False | By Hans Fantel | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/movies/film-view-good-acting-in-poor-movies.html | FILM VIEW; GOOD ACTING IN POOR MOVIES | False | By Janet Maslin | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/trials-begin-for-little-america-s-cup.html | TRIALS BEGIN FOR LITTLE AMERICA'S CUP | False | By John B. Forbes | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/l-ronda-179730.html | RONDA | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-islanders-a-private-attorney-and-a-public-man.html | LONG ISLANDERS; A PRIVATE ATTORNEY AND A PUBLIC MAN | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/county-shows-modest-growth-since-census.html | COUNTY SHOWS MODEST GROWTH SINCE CENSUS | False | By Franklin Whitehouse | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/13-hits-help-yanks-to-fifth-in-row-7-3.html | 13 HITS HELP YANKS TO FIFTH IN ROW, 7-3 | False | By Kevin Dupont, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/the-vatican-is-putting-video-to-work.html | THE VATICAN IS PUTTING VIDEO TO WORK | False | By E. J. Dionne | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/world/2-linked-to-greenpeace-blast-said-to-be-officers.html | 2 LINKED TO GREENPEACE BLAST SAID TO BE OFFICERS | False | By Richard Bernstein, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/l-authentic-music-177210.html | 'AUTHENTIC' MUSIC | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/us-agrees-to-detain-jailed-cuban-refugees.html | U.S. Agrees to Detain Jailed Cuban Refugees | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/at-last-strawberry-arrives.html | AT LAST, STRAWBERRY ARRIVES | False | By Joseph Durso | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/l-religion-no-threat-to-public-schools-182320.html | Religion No Threat To Public Schools | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/shoppers-world-an-armenian-art-in-jerusalem.html | SHOPPER'S WORLD; AN ARMENIAN ART IN JERUSALEM | False | By Susan Daar | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/susanne-brooks-and-david-l-hinton-are-married.html | SUSANNE BROOKS AND DAVID L. HINTON ARE MARRIED | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/tanglewood-stages-bach-s-st-matthew-passion.html | TANGLEWOOD STAGES BACH'S 'ST. MATTHEW PASSION' | False | By Andrew L. Pincus | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/mediators-ease-courts-load.html | MEDIATORS EASE COURTS' LOAD | False | By Joseph Deitch | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/l-handling-scandal-182582.html | HANDLING SCANDAL | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/in-moosup-vj-is-patriotic-focus.html | IN MOOSUP, V-J IS PATRIOTIC FOCUS | False | By John Cavanaugh | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/bizarre-triple-play-baffles-participants.html | BIZARRE TRIPLE PLAY BAFFLES PARTICIPANTS | False | By Peter Alfano | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/theater-a-worthy-sondheim-staging.html | THEATER; A WORTHY SONDHEIM STAGING | False | By Alvin Klein | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/around-the-nation-hormel-braces-for-strike-at-a-plant-in-minnesota.html | AROUND THE NATION; Hormel Braces for Strike At a Plant in Minnesota | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/education-watch-now-it-s-the-irs-versus-student-loan-defaulters.html | EDUCATION WATCH; NOW IT'S THE I.R.S. VERSUS STUDENT-LOAN DEFAULTERS | False | By Edward B. Fiske | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/coercion-key-in-gop-trial.html | COERCION KEY IN G.O.P. TRIAL | False | By John T. McQuiston | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/florio-assails-military-s-dumping.html | FLORIO ASSAILS MILITARY'S DUMPING | False | By Leo H. Carney | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/teresa-layden-is-wed-to-robert-m-bauman.html | TERESA LAYDEN IS WED TO ROBERT M. BAUMAN | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/a-potpourri-of-mutual-fund-yearbooks.html | A POTPOURRI OF MUTUAL FUND YEARBOOKS | False | By Leonard Sloane | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/business/l-puff-or-charity-182580.html | PUFF OR CHARITY? | False | | 1985-08-28 | TX 1-638526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/where-tomorrow-s-dancers-prepare-for-stardom.html | WHERE TOMORROW'S DANCERS PREPARE FOR STARDOM | False | By Esther B. Fein | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/long-island-opinion-stranger-in-the-closet-doubt-in-the-judgment.html | LONG ISLAND OPINION; STRANGER IN THE CLOSET, DOUBT IN THE JUDGMENT | False | By Frank Lavoine Schiff | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/arguello-returns-to-pay-debt.html | ARGUELLO RETURNS TO PAY DEBT | False | By Michael Katz | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/weekinreview/west-bank-arabs-have-rarely-felt-so-cornered.html | WEST BANK ARABS HAVE RARELY FELT SO CORNERED | False | By Thomas L. Friedman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/theater/off-season-is-high-season-for-theater-in-london.html | OFF-SEASON IS HIGH SEASON FOR THEATER IN LONDON | False | By Benedict Nightingale | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/magazine/fashion-view-50-s-flashback.html | FASHION VIEW; 50'S FLASHBACK | False | By Carrie Donovan | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/l-unflattering-critiques-163572.html | UNFLATTERING CRITIQUES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/a-music-festival-that-celebrates-finnish-culture.html | A MUSIC FESTIVAL THAT CELEBRATES FINNISH CULTURE | False | By George Jellinek | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/us/around-the-nation-bomb-threat-interrupts-jetliner-flight-to-miami.html | AROUND THE NATION; Bomb Threat Interrupts Jetliner Flight to Miami | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/arts/john-lewis-s-piano-and-bach-s-clavier.html | JOHN LEWIS'S PIANO AND BACH'S CLAVIER | False | By Jon Pareles | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/krickstein-and-gomez-at-rye-hilton.html | KRICKSTEIN AND GOMEZ AT RYE HILTON | False | By Charles Friedman | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/sports-of-the-times-full-house.html | SPORTS OF THE TIMES; FULL HOUSE | False | By Ira Berkow | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/play-for-spingold-bridge-title-narrows-down-to-16-teams.html | PLAY FOR SPINGOLD BRIDGE TITLE NARROWS DOWN TO 16 TEAMS | False | By Alan Truscott, Special To the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/state-stiffens-drunk-driving-penalty.html | STATE STIFFENS DRUNK-DRIVING PENALTY | False | AP | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/realestate/postings-meeting-a-demand.html | POSTINGS; MEETING A DEMAND | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/sports/views-of-sport-making-sure-athletes-get-an-education.html | VIEWS OF SPORT; MAKING SURE ATHLETES GET AN EDUCATION | False | By Richard E. Lapchick | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/nyregion/more-farms-use-albany-tax-breaks.html | MORE FARMS USE ALBANY TAX BREAKS | False | Special to the New York Times | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/opinion/l-stop-trashing-current-crop-of-new-york-police-candidates-183558.html | STOP TRASHING CURRENT CROP OF NEW YORK POLICE CANDIDATES | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/style/sarah-c-tanner-weds-horace-prescott-smith.html | SARAH C. TANNER WEDS HORACE PRESCOTT SMITH | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/books/in-short-nonfiction-177003.html | IN SHORT: NONFICTION | False | By Wendy Smith | 1985-08-28 | TX 1-638526 |
| 1985-08-11 | 1985-08-11 | https://www.nytimes.com/1985/08/11/travel/l-augsburg-179276.html | AUGSBURG | False | | 1985-08-28 | TX 1-638526 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/l-cable-s-must-carry-rules-benefited-no-one-059331.html | Cable's 'Must-Carry' Rules Benefited No One | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/focus-may-shift-to-economy.html | Focus May Shift to Economy | False | By Michael Quint | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/robbery-and-generosity-color-mexican-vacation.html | ROBBERY AND GENEROSITY COLOR MEXICAN VACATION | False | By Robert D. McFadden | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/2-san-clemente-projects-set-out-to-honor-nixon.html | 2 SAN CLEMENTE PROJECTS SET OUT TO HONOR NIXON | False | By Robert Lindsey | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/briefs-060925.html | BRIEFS | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/dividend-meetings-061026.html | Dividend Meetings | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/army-seeking-smokescreen-to-hide-forces-from-enemy.html | ARMY SEEKING 'SMOKESCREEN' TO HIDE FORCES FROM ENEMY | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/executive-changes-060780.html | EXECUTIVE CHANGES | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/roll-wins-stage-of-coors-cycling.html | Roll Wins Stage Of Coors Cycling | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/music-mostly-mozart-presents-alexander-fest.html | MUSIC: MOSTLY MOZART PRESENTS 'ALEXANDER-FEST' | False | By Bernard Holland | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/schools-held-hostage-in-new-jersey.html | Schools Held Hostage in New Jersey | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/around-the-nation-suspect-in-shooting-of-4-in-arkansas-is-caught.html | AROUND THE NATION;Suspect in Shooting of 4 In Arkansas Is Caught | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/new-nerve-gas-plan-leaves-tests-and-storage-undecided.html | NEW NERVE GAS PLAN LEAVES TESTS AND STORAGE UNDECIDED | False | By Bill Keller | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/tv-review-train-series-recalls-journey-to-budapest.html | TV REVIEW;TRAIN SERIES RECALLS JOURNEY TO BUDAPEST | False | By John Corry | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/george-j-nelson-dies-founded-mutual-find.html | George J. Nelson Dies; Founded Mutual Fnd | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/heart-recipient-makes-2d-try-at-living-outside-of-hospital.html | HEART RECIPIENT MAKES 2D TRY AT LIVING OUTSIDE OF HOSPITAL | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/ns-poser-law-professor-married-to-judith-e-cohn.html | N.S. Poser, Law Professor, Married to Judith E. Cohn | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/rock-don-henley-sings-at-pier-84.html | ROCK: DON HENLEY SINGS AT PIER 84 | False | By Stephen Holden | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/washington-watch-pension-plans-surplus-assets.html | WASHINGTON WATCH;PENSION PLANS' SURPLUS ASSETS | False | By Clyde H. Farnsworth | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/israeli-panel-cool-to-deportation.html | ISRAELI PANEL COOL TO DEPORTATION | False | Special to the New York Times | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/new-york-day-by-day-consonant-trouble.html | NEW YORK DAY BY DAY;Consonant Trouble | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/2-men-charged-with-robbing-8-in-crime-series.html | 2 MEN CHARGED WITH ROBBING 8 IN CRIME SERIES | False | By William R. Greer | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-digest-monday-august-12-1985.html | BUSINESS DIGEST: MONDAY, AUGUST 12, 1985 | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/2-rookie-runners-lift-giants-hopes.html | 2 ROOKIE RUNNERS LIFT GIANTS' HOPES | False | By Frank Litsky | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/at-home-abroad-angry-at-success.html | AT HOME ABROAD;Angry at Success | False | By Anthony Lewis | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/report-says-smoking-causes-heavy-health-damage-in-black-people.html | REPORT SAYS SMOKING CAUSES HEAVY HEALTH DAMAGE IN BLACK PEOPLE | False | By Erik Eckholm | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/yellow-rain-new-support-for-honeybee-theory.html | YELLOW RAIN: NEW SUPPORT FOR HONEYBEE THEORY | False | By Philip M. Boffey | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-region-complex-reopens-following-slayings.html | THE REGION; Complex Reopens Following Slayings | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/a-roundup-of-quarterly-sales-and-profits-at-274-companies.html | A ROUNDUP OF QUARTERLY SALES AND PROFITS AT 274 COMPANIES | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/no-storm-warning-for-doomed-jet.html | NO STORM WARNING FOR DOOMED JET | False | By Stephen Engelberg | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/ken-brett-s-summer-job.html | Ken Brett's Summer Job | False | By George Vecsey | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/violence-erupts-at-black-s-rites-in-a-homeland.html | VIOLENCE ERUPTS AT BLACK'S RITES IN A 'HOMELAND' | False | By Alan Cowell | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/manville-plan-seeks-slash-in-costs.html | MANVILLE PLAN SEEKS SLASH IN COSTS | False | By Steven E. Prokesch | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/mcenroe-topples-lendl-in-two-sets.html | MCENROE TOPPLES LENDL IN TWO SETS | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/20-years-after-riots-watts-still-smolders.html | 20 YEARS AFTER RIOTS, WATTS STILL SMOLDERS | False | By Judith Cummings | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/leslie-scharoff-bride-of-dr-sanford-dubner.html | Leslie Scharoff Bride Of Dr. Sanford Dubner | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/remember-the-oil-noose.html | Remember the Oil Noose? | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-of-justice.html | BRIEFING;Of Justice | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/a-ruling-on-school-reports.html | A RULING ON SCHOOL REPORTS | False | By Andree Brooks | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/bomb-wounds-2-in-spain.html | Bomb Wounds 2 in Spain | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/l-cable-s-must-carry-rules-benefited-no-one-059323.html | CABLE'S 'MUST-CARRY' RULES BENEFITED NO ONE | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/british-electronics-losing-momentum.html | BRITISH ELECTRONICS LOSING MOMENTUM | False | By Barnaby J. Feder | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/futures-options-gold-trading-turns-lively.html | FUTURES/OPTIONS;Gold Trading Turns Lively | False | By H. J. Maidenberg | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/washington-watch-praise-for-trade-official.html | WASHINGTON WATCH;Praise for Trade Official | False | By Clyde H. Farnsworth | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/home-on-the-range-urban-style.html | Home on the Range, Urban-Style | False | By Neil Smith | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/l-new-york-city-s-board-of-education-is-worth-rethinking-059285.html | New York City's Board of Education Is Worth Rethinking | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/bridge-quarterfinal-round-begins-at-spingold-team-tourney.html | Bridge: Quarterfinal Round Begins At Spingold Team Tourney | False | By Alan Truscott | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/around-the-nation-workers-at-hormel-plant-in-minnesota-study-offer.html | AROUND THE NATION;Workers at Hormel Plant In Minnesota Study Offer | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/win-5.60-takes-baruch.html | WIN, $5.60, TAKES BARUCH | False | Special to the New York Times | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/soviet-drive-on-drinking-gets-quick-results.html | SOVIET DRIVE ON DRINKING GETS QUICK RESULTS | False | By Seth Mydans | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/reagan-to-seek-future-agenda-at-summit-talk.html | REAGAN TO SEEK 'FUTURE AGENDA' AT SUMMIT TALK | False | By Gerald M. Boyd | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/janet-ann-silverman-marries-kevin-gerard-tobin.html | Janet Ann Silverman Marries Kevin Gerard Tobin | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/books/books-of-the-times-060186.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/l-the-brutal-cops-americans-love-059315.html | The 'Brutal Cops' Americans Love | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/marketing-of-biotechnology.html | MARKETING OF BIOTECHNOLOGY | False | By Andrew Pollack | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/sculpture-in-dallas.html | Sculpture in Dallas | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-a-broiling-issue.html | BRIEFING;A Broiling Issue | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/smithsonian-institution-pressure-on-for-moral-signal-on-south-africa.html | SMITHSONIAN INSTITUTION;PRESSURE ON FOR MORAL SIGNAL ON SOUTH AFRICA | False | By Irvin Molotsky | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/barbed-tape-jagged-armor-on-the-new-york-landscape.html | BARBED TAPE: JAGGED ARMOR ON THE NEW YORK LANDSCAPE | False | By Sara Rimer | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/news-summary-monday-august-12-1985.html | NEWS SUMMARY: MONDAY, AUGUST 12, 1985 | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/market-place-summer-hopes-have-faded.html | MARKET PLACE;Summer Hopes Have Faded | False | By John Crudele | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-drought-hot-line-is-finding-no-shortage-of-curiosity.html | THE DROUGHT HOT LINE IS FINDING NO SHORTAGE OF CURIOSITY | False | By David W. Dunlap | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/toxic-cloud-leaks-at-carbide-plant-in-west-virginia.html | TOXIC CLOUD LEAKS AT CARBIDE PLANT IN WEST VIRGINIA | False | By Ben A. Franklin | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/the-un-today-aug-12-1985.html | The U.N. Today: Aug. 12, 1985 | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/belgian-output-up-1.5.html | Belgian Output Up 1.5% | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/strong-odor-alerted-residents-to-chemical-plant-problems.html | STRONG ODOR ALERTED RESIDENTS TO CHEMICAL PLANT PROBLEMS | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/green-winner-of-pga.html | GREEN WINNER OF PGA | False | By Gordon S. White Jr. | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/the-editorial-notebook-a-home-and-a-shoulder.html | The Editorial Notebook;A Home - and a Shoulder | False | DIANE CAMPER | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-students-real-life-challenges.html | ADVERTISING;Students' Real-Life Challenges | False | By Pamela G. Hollie | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/new-york-day-by-day-james-beard-s-legacy.html | NEW YORK DAY BY DAY;James Beard's Legacy | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-more-trouble.html | SPORTS WORLD SPECIALS;More Trouble | False | By Murray Chass | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/camacho-wins-last-laugh.html | CAMACHO WINS LAST LAUGH | False | By Michael Katz | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/l-the-love-of-penguins-059307.html | The Love of Penguins | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/c-correction-060070.html | CORRECTION | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/530-million-in-corporate-issues-due.html | 530 Million in Corporate Issues Due | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/suave-shoe-lays-off-400.html | Suave Shoe Lays Off 400 | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/trial-starts-today-for-tulane-s-star.html | TRIAL STARTS TODAY FOR TULANE'S STAR | False | By Frances Frank Marcus | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/study-predicts-sustained-growth-for-new-york-region-s-economy.html | STUDY PREDICTS SUSTAINED GROWTH FOR NEW YORK REGION'S ECONOMY | False | By Thomas J. Lueck | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/newport-breakers-ball-lights-up-a-night.html | NEWPORT: BREAKERS BALL LIGHTS UP A NIGHT | False | By Fred Ferretti | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/american-league-jays-win-on-2-homers-in-10th.html | AMERICAN LEAGUE;JAYS WIN ON 2 HOMERS IN 10TH | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-setting-priorities.html | SPORTS WORLD SPECIALS;Setting Priorities | False | By Thomas Rogers | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/networks-pondering-budget-cuts.html | NETWORKS PONDERING BUDGET CUTS | False | By Sally Bedell Smith | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/antismoking-litigant-dead.html | Antismoking Litigant Dead | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/c-correction-060062.html | CORRECTION | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/past-and-present-holdings.html | PAST AND PRESENT HOLDINGS | False | Special to the New York Times | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/brazil-may-delay-credit-agreement-with-imf.html | BRAZIL MAY DELAY CREDIT AGREEMENT WITH I.M.F. | False | By Alan Riding | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-city-koch-vows-to-try-to-add-housing.html | THE CITY;Koch Vows to Try To Add Housing | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/lobbyists-get-tips-on-getting-their-way.html | LOBBYISTS GET TIPS ON GETTING THEIR WAY | False | By Jeffrey Schmalz | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/76ers-stake-hopes-on-new-forwards.html | 76ers Stake Hopes On New Forwards | False | By Sam Goldaper | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/1.15-billion-midcon-bid-for-united.html | 1.15 BILLION MIDCON BID FOR UNITED | False | By John Crudele | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/washington-watch-faster-economic-data.html | WASHINGTON WATCH;Faster Economic Data | False | By Clyde H. Farnsworth | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/great-plains-journal-new-jobs-old-battle-odd-name.html | GREAT PLAINS JOURNAL; NEW JOBS, OLD BATTLE, ODD NAME | False | By William Robbins | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/pop-singer-safe-in-race-mishap.html | Pop Singer Safe In Race Mishap | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-of-name-s.html | BRIEFING;Of Name(s) | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/richard-ahlert-is-dead-at-63-song-writer-and-composer.html | Richard Ahlert Is Dead at 63; Song Writer and Composer | False | | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/donna-haupt-writer-weds-amir-rosenthal.html | Donna Haupt, Writer, Weds Amir Rosenthal | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-city-girl-in-bronx-park-stabbed-to-death.html | THE CITY;Girl in Bronx Park Stabbed to Death | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/us-canadian-rift-on-wood-exports.html | U.S.-CANADIAN RIFT ON WOOD EXPORTS | False | By Douglas Martin | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/question-box.html | Question Box | False | By Ray Corio | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/boggs-of-red-sox-setting-the-standard-for-hitting.html | BOGGS OF RED SOX SETTING THE STANDARD FOR HITTING | False | By Kevin Dupont | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/books/publishing-auction-of-lover-for-paperback.html | PUBLISHING AUCTION OF 'LOVER' FOR PAPERBACK | False | By Edwin McDowell | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-city-fireman-catches-stabbing-suspect.html | THE CITY;Fireman Catches Stabbing Suspect | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/the-dance-pam-quinn-and-michael-o-connor.html | THE DANCE: PAM QUINN AND MICHAEL O'CONNOR | False | By Jennifer Dunning | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/briefing-herein-a-mention.html | BRIEFING;Herein a Mention | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-foote-cone-reports-record-net-in-quarter.html | ADVERTISING;Foote, Cone Reports Record Net in Quarter | False | By Pamela G. Hollie | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-people-head-of-paramount-unit-going-to-new-venture.html | BUSINESS PEOPLE;Head of Paramount Unit Going to New Venture | False | By Kenneth N. Gilpin | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/marathon-ends-games.html | MARATHON ENDS GAMES | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/theater/2-independent-producers-turn-to-other-roles.html | 2 INDEPENDENT PRODUCERS TURN TO OTHER ROLES | False | By Samuel G. Freedman | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/two-stars-peaking-for-duel-in-travers.html | TWO STARS PEAKING FOR DUEL IN TRAVERS | False | By Steven Crist | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/protect-and-perfect-tax-reform.html | Protect, and Perfect, Tax Reform | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/growing-ply-gem-is-turning-heads.html | GROWING PLY-GEM IS TURNING HEADS | False | By Daniel F. Cuff | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/jets-strategists-men-in-motion.html | JET'S STRATEGISTS: MEN IN MOTION | False | By Gerald Eskenazi | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/national-league-phillies-rawley-stops-cardinals-4-1.html | NATIONAL LEAGUE;PHILLIES' RAWLEY STOPS CARDINALS, 4-1 | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/10-1-2-high-jump-mark-set.html | 10 1/2 High-Jump Mark Set | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-the-right-track.html | SPORTS WORLD SPECIALS;The Right Track | False | By Robert Mcg. Thomas Jr. | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/americas-economic-house-of-cards.html | America's Economic House of Cards | False | By Jeffrey E. Garten | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/spain-s-new-team-backs-austerity.html | SPAIN'S NEW TEAM BACKS AUSTERITY | False | By Edward Schumacher | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/deborah-a-kaple-wed-at-princeton.html | Deborah A. Kaple Wed at Princeton | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/music-philadelphians-play-wagner-and-glass.html | MUSIC: PHILADELPHIANS PLAY WAGNER AND GLASS | False | By Bernard Holland | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/pope-in-cameroon-assails-south-african-injustics.html | POPE, IN CAMEROON, ASSAILS SOUTH AFRICAN INJUSTICS | False | By E. J. Dionne Jr. | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/around-the-world-mozambican-rebels-accused-of-killing-33.html | AROUND THE WORLD;Mozambican Rebels Accused of Killing 33 | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/a-salvo-from-the-other-side.html | A SALVO FROM THE OTHER SIDE | False | By Wayne Biddle | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/jane-goldenberg-marries-daniel-mintz.html | Jane Goldenberg Marries Daniel Mintz | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-city-jail-guards-seek-dismissal-of-chief.html | THE CITY;Jail Guards Seek Dismissal of Chief | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/2-cling-to-china-even-after-21-years-of-no-choice.html | 2 CLING TO CHINA, EVEN AFTER 21 YEARS OF NO CHOICE | False | By John F. Burns | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/washington-watch-no-one-for-safety-post.html | WASHINGTON WATCH;No One for Safety Post | False | By Clyde H. Farnsworth | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/us-loses-again.html | U.S. LOSES AGAIN | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/new-york-day-by-day-strike-strategies-no-longer-needed.html | NEW YORK DAY BY DAY;Strike Strategies, No Longer Needed | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/the-region-pollution-tests-set-at-military-bases.html | THE REGION;Pollution Tests Set At Military Bases | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-people-columbia-gas-chief-seeks-cut-in-costs.html | BUSINESS PEOPLE;Columbia Gas Chief Seeks Cut in Costs | False | By Kenneth N. Gilpin | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-budget-is-doubled-by-domino-s-pizza.html | ADVERTISING;Budget Is Doubled By Domino's Pizza | False | By Pamela G. Hollie | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS;Catching Up | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/movies/in-the-hamptons-alda-films-sweet-liberty.html | IN THE HAMPTONS, ALDA FILMS 'SWEET LIBERTY' | False | By Richard Grenier | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/sports-world-specials-a-certain-age.html | SPORTS WORLD SPECIALS;A Certain Age | False | By Jim Benaugh | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/safety-systems-were-added-before-plant-was-reopened.html | SAFETY SYSTEMS WERE ADDED BEFORE PLANT WAS REOPENED | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/mets-beat-cubs-6-2-for-sweep.html | METS BEAT CUBS, 6-2, FOR SWEEP | False | By Joseph Durso | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/quotation-of-the-day-060089.html | Quotation of the Day | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/outdoors-if-angling-fails-shellfishing-is-an-alternative.html | OUTDOORS: IF ANGLING FAILS, SHELLFISHING IS AN ALTERNATIVE | False | By Nelson Bryant | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/us-approves-grant-on-domestic-violence.html | U.S. Approves Grant On Domestic Violence | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-benton-bowles-loses-tropicana-account.html | ADVERTISING;Benton & Bowles Loses Tropicana Account | False | By Pamela G. Hollie | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/investment-banker-for-unions.html | INVESTMENT BANKER FOR UNIONS | False | By Fred R. Bleakley | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/city-opera-i-puritani.html | CITY OPERA: 'I PURITANI' | False | By Allen Hughes | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/arts/pop-maze-at-the-beacon.html | POP: MAZE AT THE BEACON | False | By Stephen Holden | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/around-the-world-thailand-reports-firing-across-mekong-river.html | AROUND THE WORLD;Thailand Reports Firing Across Mekong River | False | Special to The New York Times | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/business-people-economist-at-chemical-loses-his-department.html | BUSINESS PEOPLE;Economist at Chemical Loses His Department | False | By Kenneth N. Gilpin | 1985-08-13 | TX 1-627743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/advertising-dancer-fitzgerald-has-equity-in-china-usa.html | ADVERTISING;Dancer Fitzgerald Has Equity in China/USA | False | By Pamela G. Hollie | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/lackluster-earnings-in-2d-quarter.html | LACKLUSTER EARNINGS IN 2D QUARTER | False | By Richard W. Stevenson | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/o-brien-impressive-in-defeat.html | O'BRIEN IMPRESSIVE IN DEFEAT | False | By Gerald Eskenazi | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/canadian-jobless-off.html | Canadian Jobless Off | False | AP | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/relationships-friends-for-teen-age-patients.html | RELATIONSHIPS;FRIENDS FOR TEEN-AGE PATIENTS | False | By Olive Evans | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/style/dr-robert-fields-wed-to-barbara-d-bender.html | Dr. Robert Fields Wed To Barbara D. Bender | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/business/economic-calendar.html | Economic Calendar | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/nyregion/3-in-hartford-importing-records-of-russian-jazz.html | 3 IN HARTFORD IMPORTING RECORDS OF RUSSIAN JAZZ | False | By Eric Schmitt | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/us/rats-aplenty-but-not-as-many.html | RATS APLENTY, BUT NOT AS MANY | False | Special to the New York Times | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/the-queen-is-an-ace.html | THE QUEEN IS AN ACE | False | By Ira Berkow | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/opinion/l-petition-to-an-affable-soviet-foreign-minister-059293.html | Petition to an 'Affable' Soviet Foreign Minister | False | | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/sports/yankees-take-6th-in-a-row.html | YANKEES TAKE 6TH IN A ROW | False | By Kevin Dupont | 1985-08-13 | TX 1-627743 |
| 1985-08-12 | 1985-08-12 | https://www.nytimes.com/1985/08/12/world/125-americans-lead-march-in-belfast.html | 125 AMERICANS LEAD MARCH IN BELFAST | False | By Jo Thomas | 1985-08-13 | TX 1-627743 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/vision-through-animal-eyes-reveals-surprising-color.html | VISION THROUGH ANIMAL EYES REVEALS SURPRISING COLOR | False | By Walter Sullivan | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | COMCAST CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/plenum-publishing-co-reports-earnings-for-qtr-to-june-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/careers-liberal-arts-engineers.html | Careers; Liberal Arts Engineers | False | By Elizabeth M. Fowler | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/topics-feeling-driven-night-revisited.html | Topics; Feeling Driven; Night, Revisited | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/us-japan-set-chip-talks.html | U.S., Japan Set Chip Talks | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/seaboard-corp-reports-earnings-for-qtr-to-june-1.html | SEABOARD CORP reports earnings for Qtr to June 1 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/chinese-court-finds-us-citizen-guilty-in-fatal-hotel-fire.html | CHINESE COURT FINDS U.S. CITIZEN GUILTY IN FATAL HOTEL FIRE | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | ODETICS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/around-the-world-police-kill-gunman-after-siege-in-paris.html | AROUND THE WORLD; Police Kill Gunman After Siege in Paris | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/horn-hardart-co-reports-earnings-for-qtr-to-june-29.html | HORN & HARDART CO reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/schwarzenegger-plans-to-wed-tv-reporter.html | Schwarzenegger Plans To Wed TV Reporter | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-franklin-spier.html | Advertising; Franklin Spier | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/workers-deny-pressure-to-give-1-to-gop.html | WORKERS DENY PRESSURE TO GIVE 1% TO G.O.P. | False | By John T. McQuiston, Special to the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/40000-are-to-be-sent-home-from-ethiopian-relief-camps.html | 40,000 ARE TO BE SENT HOME FROM ETHIOPIAN RELIEF CAMPS | False | By Clifford D. May, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/strong-plan-on-air-safety-reported.html | STRONG PLAN ON AIR SAFETY REPORTED | False | By Reginald Stuart, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/compo-industries-inc-reports-earnings-for-qtr-to-june-29.html | COMPO INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/fleet-financial-bank-purchase.html | Fleet Financial Bank Purchase | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/books/weldon-kees-letters-sketch-40-s-intellectuals.html | WELDON KEES LETTERS SKETCH 40'S INTELLECTUALS | False | By D. J. R. Bruckner | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/topics-feeling-driven-mass-less-transit.html | Topics; Feeling Driven; Mass-less Transit | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/style/london-exhibit-shows-many-talents-of-fortuny.html | LONDON EXHIBIT SHOWS MANY TALENTS OF FORTUNY | False | By Erica Brown, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/rexon-inc-reports-earnings-for-qtr-to-june-30.html | REXON INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/3-charged-in-iran-parts-sales.html | 3 Charged in Iran Parts Sales | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-r-s-gastronomia-186359.html | R's Gastronomia | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/kirkland-joins-plea-for-steel-facility.html | KIRKLAND JOINS PLEA FOR STEEL FACILITY | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/c-correction-187668.html | CORRECTION | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/peripherals-system-offers-big-city-links-without-swelling-phone-bills.html | PERIPHERALS; System Offers Big-City Links Without Swelling Phone Bills | False | By Peter H. Lewis | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/education-alternate-route-leads-teachers-to-the-classroom.html | EDUCATION; ALTERNATE ROUTE LEADS TEACHERS TO THE CLASSROOM | False | By Gene I. Maeroff | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-horner-marsteller-tie.html | Advertising; Horner-Marsteller Tie | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/dow-falls-6.50-after-profit-taking.html | DOW FALLS 6.50 AFTER PROFIT TAKING | False | By Phillip H. Wiggins | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/jetliner-crashes-with-524-aboard-in-central-japan.html | JETLINER CRASHES WITH 524 ABOARD IN CENTRAL JAPAN | False | By Clyde Haberman, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/around-the-nation-leader-of-supremacists-pleads-guilty-to-charges.html | AROUND THE NATION; Leader of Supremacists Pleads Guilty to Charges | False | AP | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/the-region-youth-gets-9-years-for-slaying-friend.html | THE REGION; Youth Gets 9 Years For Slaying Friend | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/ibm-to-drop-disk-supplier.html | I.B.M. TO DROP DISK SUPPLIER | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/american-healthcare-management-reports-earnings-for-qtr-to-june30.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/hutton-case-snag-possible.html | Hutton Case Snag Possible | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/twa-said-to-meet-on-bids-today.html | T.W.A. SAID TO MEET ON BIDS TODAY | False | By Agis Salpukas | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/everest-jennings-international-reports-earnings-for-qtr-to-june.30.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/concert-mcgarrigles.html | CONCERT: MCGARRIGLES | False | By Stephen Holden | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/xl-datacomp-inc-reports-earnings-for-qtr-to-june.30.html | XL-DATACOMP INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/aides-plan-strategy-for-pressing-reagan-agenda.html | AIDES PLAN STRATEGY FOR PRESSING REAGAN AGENDA | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/elsinore-corp-reports-earnings-for-qtr-to-june.30.html | ELSINORE CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/bell-industries-inc-reports-earnings-for-qtr-to-june.30.html | BELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/argentina-debt-accord.html | Argentina Debt Accord | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-june.30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/around-the-world-protesters-clash-with-police-in-pakistan.html | AROUND THE WORLD; Protesters Clash With Police in Pakistan | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/japan-steel-exports-up.html | Japan Steel Exports Up | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/piedmont-management-co-reports-earnings-for-qtr-to-june.30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/temco-home-health-care-products-reports-earnings-for-qtr-to-june.30.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/freda-corp-reports-earnings-for-qtr-to-march-2.html | FREDA CORP reports earnings for Qtr to March 2 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/music-antique-organ.html | MUSIC: ANTIQUE ORGAN | False | By Bernard Holland | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/roblin-industries-inc-reports-earnings-for-qtr-to-june.15.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to June 15 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-swatch-s-total-look-campaign.html | Advertising Swatch's Total Look Campaign | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/science-watch-dental-identification.html | SCIENCE WATCH; Dental Identification | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/msi-data-corp-reports-earnings-for-qtr-to-june.29.html | MSI DATA CORP reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/york-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | YORK FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/dr-daniel-n-brown-78-dies-started-early-medical-group.html | Dr. Daniel N. Brown, 78, Dies; Started Early Medical Group | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/long-shot-wins-diana.html | Long Shot Wins Diana | False | Special to the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/huge-farm-crops-are-predicted-pressure-is-seen-for-price-supports.html | HUGE FARM CROPS ARE PREDICTED; PRESSURE IS SEEN FOR PRICE SUPPORTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/essex-democrats-stay-lucky.html | ESSEX DEMOCRATS STAY LUCKY | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/florida-man-62-is-deported-as-accomplice-to-the-nazis.html | Florida Man, 62, Is Deported As Accomplice to the Nazis | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/telepictures-corp-reports-earnings-for-qtr-to-june.30.html | TELEPICTURES CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/trump-and-harrah-s-feud-over-name.html | TRUMP AND HARRAH'S FEUD OVER NAME | False | By Donald Janson, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/international-game-in-syntech-deal.html | International Game In Syntech Deal | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/at-t-center.html | A.T.&T. Center | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/scouting-winding-up-with-a-record.html | SCOUTING; Winding Up With a Record | False | By Thomas Rogers, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/sfe-technologies-inc-reports-earnings-for-qtr-to-july-26.html | SFE TECHNOLOGIES INC reports earnings for Qtr to July 26 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/science-watch-spores-in-space-may-have-spread-life-in-universe.html | SCIENCE WATCH; Spores in Space May Have Spread Life in Universe | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/new-york-day-by-day-name-calling.html | NEW YORK DAY BY DAY; Name-Calling | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/article-186913-no-title.html | Article 186913 -- No Title | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/the-talk-of-paris.html | THE TALK OF PARIS | False | By Frank J. Prial, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-smoking.html | BRIEFING; No Smoking | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/sharp-fall-shown-by-carbie-stock.html | SHARP FALL SHOWN BY CARBIE STOCK | False | By Thomas J. Lueck, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/baseball-tudor-wins-again-for-cards.html | BASEBALL; Tudor Wins Again for Cards | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/uniwest-financial-corp-reports-earnings-for-qtr-to-june-30.html | UNIWEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/university-graphics-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/a-toxic-chemical-spills-in-camden.html | A TOXIC CHEMICAL SPILLS IN CAMDEN | False | By Robert D. McFadden | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/vista-resources-inc-reports-earnings-for-qtr-to-june-30.html | VISTA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/sloan-kettering-gets-36.2-million-gift.html | SLOAN-KETTERING GETS $36.2 MILLION GIFT | False | By Dena Kleiman | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-june-30.html | PACIFIC INLAND BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/oxford-first-corp-reports-earnings-for-qtr-to-june-30.html | OXFORD FIRST CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/players-woodward-a-football-nomad.html | PLAYERS; WOODWARD A FOOTBALL NOMAD | False | By Malcolm Moran | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/king-camp-scores-with-youngsters.html | KING CAMP SCORES WITH YOUNGSTERS | False | By Sam Goldaper, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/around-the-nation-man-gives-up-in-killings-after-being-released.html | AROUND THE NATION; Man Gives Up in Killings After Being Released | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/tv-review-west-57th-on-cbs-magazine-has-its-debut.html | TV REVIEW; 'WEST 57TH,' ON CBS: MAGAZINE HAS ITS DEBUT | False | By John Corry | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-ideological-tactics-of-the-immigration-service-187369.html | Ideological Tactics of the Immigration Service | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-visas.html | BRIEFING; No Visas | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-monroe-systems-to-use-brouillard.html | Advertising; Monroe Systems To Use Brouillard | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-addenda.html | Advertising; Addenda | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/air-midwest-inc-reports-earnings-for-qtr-to-june-30.html | AIR MIDWEST INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/chatham-corp-reports-earnings-for-qtr-to-june-30.html | CHATHAM CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/penn-central.html | Penn Central | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/quarex-industries-reports-earnings-for-qtr-to-june-28.html | QUAREX INDUSTRIES reports earnings for Qtr to June 28 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/midcon-takes-calculated-risk.html | MIDCON TAKES CALCULATED RISK | False | By Lee A. Daniels | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/q-a-185960.html | Q&A | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/theater/how-actors-reshaped-odd-couple.html | HOW ACTORS RESHAPED 'ODD COUPLE' | False | By Leslie Bennetts | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/new-york-day-by-day-movie-making.html | NEW YORK DAY BY DAY; Movie Making | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/texas-american-energy-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/finance-new-issues-ohio-water-issue-of-262.5-million.html | FINANCE/NEW ISSUES; Ohio Water Issue Of $262.5 Million | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/s-paul-johnston-86-is-dead-led-air-and-space-museum.html | S. PAUL JOHNSTON, 86, IS DEAD; LED AIR AND SPACE MUSEUM | False | By Elizabeth Llorente | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/packaging-systems-corp-reports-earnings-for-qtr-to-june-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/dance-pico-and-reyes-at-the-latino-festival.html | DANCE: PICO AND REYES AT THE LATINO FESTIVAL | False | By Jennifer Dunning | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-new-york-is-moving-forward-on-computer-fingerprint-system-185681.html | New York Is Moving Forward on Computer Fingerprint System | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/c-correction-187188.html | CORRECTION | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/16-dead-and-75-injured-in-beirut-as-militias-continue-to-do-battle.html | 16 DEAD AND 75 INJURED IN BEIRUT AS MILITIAS CONTINUE TO DO BATTLE | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/witness-testifies-ex-agent-cried-after-suspension-over-his-weight.html | WITNESS TESTIFIES EX-AGENT CRIED AFTER SUSPENSION OVER HIS WEIGHT | False | Special to the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-lack-of-irish.html | BRIEFING; No Lack of Irish | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/madison-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/worried-new-yorkers-turn-to-bottle-water.html | WORRIED NEW YORKERS TURN TO BOTTLE WATER | False | By Lisa Belkin | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/yanks-win-7th-and-trail-by-6.html | YANKS WIN 7TH AND TRAIL BY 6 | False | By Michael Martinez, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/interruptions-hobble-nasdaq.html | Interruptions Hobble Nasdaq | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-june-30.html | BOB EVANS FARMS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/poll-blames-us-on-japan-trade.html | POLL BLAMES U.S. ON JAPAN TRADE | False | By Susan Chira, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/sports-people-dolphin-returns.html | SPORTS PEOPLE; Dolphin Returns | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-people-allied-signal-tie-proves-lucrative-to-executives.html | BUSINESS PEOPLE; Allied-Signal Tie Proves Lucrative to Executives | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/foreign-affairs-the-past-is-the-future.html | FOREIGN AFFAIRS; The Past Is the Future | False | By Flora Lewis | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/c-correction-187670.html | CORRECTION | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/li-group-is-seeking-channel-5.html | L.I. GROUP IS SEEKING CHANNEL 5 | False | By Sally Bedell Smith | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/judge-dismisses-complaint-in-boston-globe-libel-case.html | JUDGE DISMISSES COMPLAINT IN BOSTON GLOBE LIBEL CASE | False | By Alex S. Jones, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/northview-corp-reports-earnings-for-qtr-to-june-30.html | NORTHVIEW CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/bridge-spingold-knockout-rounds-end-las-vegas-competition.html | Bridge: Spingold Knockout Rounds End Las Vegas Competition | False | By ALAN TRUSCOTT, Special to the New York TimesÂ¬â | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/fbi-said-to-have-sent-messages-to-spy-suspect.html | F.B.I. SAID TO HAVE SENT MESSAGES TO SPY SUSPECT | False | By Philip Shenon, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/west-virginia-officials-assailing-delay-in-alert.html | WEST VIRGINIA OFFICIALS ASSAILING DELAY IN ALERT | False | By Ben A. Franklin, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/company-briefs-186746.html | COMPANY BRIEFS | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/acme-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/gibson-says-he-ll-campaign-for-5th-newark-mayoral-term.html | Gibson Says He'll Campaign For 5th Newark Mayoral Term | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/about-education-expert-warns-of-need-to-teach-poor-children.html | ABOUT EDUCATION; EXPERT WARNS OF NEED TO TEACH POOR CHILDREN | False | By Fred M. Hechinger | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/reliance-group-inc-reports-earnings-for-qtr-to-june-30.html | RELIANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/personal-computers-software-transforms-apple-iie-into-a-typewriter.html | PERSONAL COMPUTERS; Software Transforms Apple IIe Into a Typewriter | False | By Erik Sandberg-Diment | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/carbide-blames-a-faulty-design-for-toxic-leak.html | CARBIDE BLAMES A FAULTY DESIGN FOR TOXIC LEAK | False | By Stuart Diamond, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/mormons-in-israel-alarm-orthodox.html | MORMONS IN ISRAEL ALARM ORTHODOX | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/lancer-corp-reports-earnings-for-qtr-to-june-30.html | LANCER CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/around-the-world-colombia-rebels-attack-a-police-outpost.html | AROUND THE WORLD; Colombia Rebels Attack A Police Outpost | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/dollar-dips-sharply-for-2d-day.html | DOLLAR DIPS SHARPLY FOR 2D DAY | False | By Nicholas D. Kristof | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/may-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | MAY PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-and-health-profit-squeeze-in-home-care.html | Business and Health; Profit Squeeze In Home Care | False | By Milt Freudenheim | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-people-port-port-authority-names-maritime-unit-director.html | BUSINESS PEOPLE; Port Authority Names Maritime Unit Director | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/key-rates-186024.html | Key Rates | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/ex-clerk-for-cia-pleads-guilty-to-2-charges.html | EX-CLERK FOR C.I.A. PLEADS GUILTY TO 2 CHARGES | False | By Stephen Engelberg, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/mets-hang-on-to-win-8th-straight.html | METS HANG ON TO WIN 8TH STRAIGHT | False | By Kevin Dupont | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/ribi-immunochem-research-reports-earnings-for-qtr-to-june-30.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/seymour-schneidman-led-accounting-firm.html | Seymour Schneidman; Led Accounting Firm | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/cagle-s-inc-reports-earnings-for-qtr-to-june-29.html | CAGLE'S INC reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-mullen-is-the-choice-of-javelin-software.html | Advertising; Mullen Is the Choice Of Javelin Software | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/fairer-terms-for-divorced-women.html | Fairer Terms for Divorced Women | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-religion-was-the-colonial-school-curriculum-185676.html | Religion Was the Colonial School Curriculum | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/witness-says-he-saw-officers-strike-stewart.html | WITNESS SAYS HE SAW OFFICERS STRIKE STEWART | False | By Jane Gross | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/union-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | UNION FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/choice-of-arms-for-25-million.html | CHOICE OF ARMS FOR $25 MILLION | False | Special to the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/thermal-profiles-reports-earnings-for-qtr-to-june-30.html | THERMAL PROFILES reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/inquiry-sought-on-official-s-letter-on-religion.html | INQUIRY SOUGHT ON OFFICIAL'S LETTER ON RELIGION | False | By David Burnham, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/asea-group-reports-earnings-for-qtr-to-june-30.html | ASEA GROUP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-kahane-s-constituency-in-israel-and-the-us-187363.html | Kahane's Constituency, in Israel and the U.S. | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-july-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to July 31 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/oak-industries-inc-reports-earnings-for-qtr-to-june-30.html | OAK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/infrared-industries-inc-reports-earnings-for-qtr-to-april-30.html | INFRARED INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/council-president-race-to-set-a-spending-record.html | COUNCIL PRESIDENT RACE TO SET A SPENDING RECORD | False | By Michael Oreskes | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/arts/opera-faye-robinson-as-elvira-in-purtani.html | OPERA: FAYE ROBINSON AS ELVIRA IN 'PURTANI' | False | By Allen Hughes | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/equitable-resources-inc-reports-earnings-for-qtr-to-june-30.html | EQUITABLE RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/maine-public-service-co-reports-earnings-for-qtr-to-june-30.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/yacht-wreckage-examined.html | YACHT WRECKAGE EXAMINED | False | Special to the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-fearon-s-departure-causes-name-change.html | Advertising; Fearon's Departure Causes Name Change | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/zondervan-corp-reports-earnings-for-qtr-to-june-30.html | ZONDERVAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-halstone-fragrances-moves-to-korey-kay.html | Advertising; Halstone Fragrances Moves to Korey, Kay | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/bar-exams-missing-and-542-may-face-retest.html | BAR EXAMS MISSING AND 542 MAY FACE RETEST | False | By David Margolick | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/capital-cities-debt-offering.html | Capital Cities Debt Offering | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-june-30.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/news-summary-tuesday-august-13-1985.html | NEWS SUMMARY: TUESDAY, AUGUST 13, 1985 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/us-asks-pretoria-to-end-strife-as-protesters-march-in-washington.html | U.S. ASKS PRETORIA TO END STRIFE AS PROTESTERS MARCH IN WASHINGTON | False | By Robert Pear, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/around-the-nation-america-s-night-out-to-shed-light-on-crime.html | AROUND THE NATION; America's 'Night Out' To Shed Light on Crime | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/42d-st-water-main-splits-delaying-traffic-for-blocks.html | 42D ST. WATER MAIN SPLITS, DELAYING TRAFFIC FOR BLOCKS | False | By Isabel Wilkerson | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/250-flee-toxic-cloud-as-train-derails-in-arizona.html | 250 FLEE TOXIC CLOUD AS TRAIN DERAILS IN ARIZONA | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/casinos-in-atlantic-city-set-mark-taking-in-223.9-million-in-july.html | CASINOS IN ATLANTIC CITY SET MARK, TAKING IN $223.9 MILLION IN JULY | False | Special to the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/californian-wins-10th-race-stage.html | Californian Wins 10th Race Stage | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/bay-state-gas-co-reports-earnings-for-qtr-to-june-30.html | BAY STATE GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/the-doctor-s-world-questions-about-care-of-president-persist.html | THE DOCTOR'S WORLD; QUESTIONS ABOUT CARE OF PRESIDENT PERSIST | False | By Lawrence K. Altman, M.d. | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/sports-of-the-times-racing-s-confused-conscience.html | SPORTS OF THE TIMES; RACING'S CONFUSED CONSCIENCE | False | By Steven Crist | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/dresher-inc-reports-earnings-for-qtr-to-june-30.html | DRESHER INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/care-enterprises-reports-earnings-for-qtr-to-june-30.html | CARE ENTERPRISES reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/one-computer-maker-is-hot.html | ONE COMPUTER MAKER IS HOT | False | By David E. Sanger | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/loews-set-to-add-cbs-stock.html | LOEWS SET TO ADD CBS STOCK | False | By Richard W. Stevenson | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/cpt-corp-reports-earnings-for-qtr-to-june-30.html | CPT CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-june-30.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/3088-page-revision-of-city-s-laws-signed.html | 3,088-Page Revision Of City's Laws Signed | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/girl-killed-by-south-africa-police-student-demonstrators-whipped.html | GIRL KILLED BY SOUTH AFRICA POLICE; STUDENT DEMONSTRATORS WHIPPED | False | By Sheila Rule, Special To the New York Times | | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/queens-buses-on-strike-150000-riders-affected.html | QUEENS BUSES ON STRIKE; 150,000 RIDERS AFFECTED | False | By Peter Kerr | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/6-campaigns-for-council-chief-taken-to-court.html | 6 CAMPAIGNS FOR COUNCIL CHIEF TAKEN TO COURT | False | By Frank Lynn | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/sports-people-dunston-in-bowa-out.html | SPORTS PEOPLE; Dunston In; Bowa Out | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-kahane-s-constituency-in-israel-and-the-us-185685.html | Kahane's Constituency, in Israel and the U.S. | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | UNITIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/wurlitzer-co-reports-earnings-for-qtr-to-march-31.html | WURLITZER CO reports earnings for Qtr to March 31 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/books/books-of-the-times-186031.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/crown-rotational-molded-products-reports-earnings-for-qtr-to-june-30.html | CROWN ROTATIONAL MOLDED PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/beyond-gradual-change-in-south-africa-peaceful-struggle-is-futile.html | BEYOND GRADUAL CHANGE IN SOUTH AFRICA; Peaceful Struggle Is Futile | False | By Thabo Mbeki | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/trucks-overseen-or-overlooked.html | Trucks: Overseen or Overlooked? | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-wildman-importers.html | Advertising; Wildman Importers | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-july-31.html | WAL-MART STORES INC reports earnings for Qtr to July 31 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/xiao-hua-of-china-69-long-army-commissar.html | Xiao Hua of China, 69; Long Army Commissar | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/brutal-sports-and-brutal-fans.html | BRUTAL SPORTS AND BRUTAL FANS | False | By Daniel Goleman | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/advertising-farberware-switch.html | ADVERTISING; Farberware Switch | False | By Pamela G. Hollie | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/wright-william-e-co-reports-earnings-for-qtr-to-june-30.html | WRIGHT, WILLIAM E CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/k-tron-international-inc-reports-earnings-for-qtr-to-june-29.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/credit-markets-rates-mixed-in-slow-trading.html | CREDIT MARKETS; RATES MIXED IN SLOW TRADING | False | By Michael Quint | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/prudential-bache-has-a-rebound-in-earnings.html | PRUDENTIAL-BACHE HAS A REBOUND IN EARNINGS | False | By James Sterngold | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/technical-tape-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICAL TAPE INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/producer-prices-up-0.3-in-july.html | PRODUCER PRICES UP 0.3% IN JULY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | RECOTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/flexwatt-corp-reports-earnings-for-qtr-to-june-30.html | FLEXWATT CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/newport-electric-corp-reports-earnings-for-qtr-to-june-30.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/science-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/seaport-corp-reports-earnings-for-qtr-to-june-30.html | SEAPORT CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/milgray-electronics-inc-reports-earnings-for-qtr-to-june-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/central-reserve-life-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/tv-sports-praiseworthy-effort-by-nbc.html | TV SPORTS; PRAISEWORTHY EFFORT BY NBC | False | By Peter Alfano | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/new-car-dealers-lose-sales-in-haulers-strike.html | NEW-CAR DEALERS LOSE SALES IN HAULERS' STRIKE | False | By James Barron, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/resource-exploration-inc-reports-earnings-for-qtr-to-june-30.html | RESOURCE EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/classic-corporation-reports-earnings-for-qtr-to-june-30.html | CLASSIC CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/scouting-the-solution.html | SCOUTING; The Solution | False | By Thomas Rogers | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/norris-oil-co-reports-earnings-for-qtr-to-june-30.html | NORRIS OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/transactions-187489.html | Transactions | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/delta-jet-pilot-voiced-little-fear-of-a-crash.html | Delta Jet Pilot Voiced Little Fear of a Crash | False | AP | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/style/snappier-resort-designs.html | SNAPPIER RESORT DESIGNS | False | By Bernadine Morris | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/new-york-day-by-day-babies.html | NEW YORK DAY BY DAY; Babies | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/science-watch-better-baseball-bats.html | SCIENCE WATCH; Better Baseball Bats | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/new-jewish-philanthropy-aiming-at-nonsectarian-aid-for-all-poor.html | NEW JEWISH PHILANTHROPY AIMING AT NONSECTARIAN AID FOR ALL POOR | False | By Kathleen Teltsch | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/general-nutrition-corp-reports-earnings-for-qtr-to-july-20.html | GENERAL NUTRITION CORP reports earnings for Qtr to July 20 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/executive-changes-185647.html | EXECUTIVE CHANGES | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-aug3.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Aug 3 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/the-un-today-aug-13-1985.html | The U.N. Today: Aug. 13, 1985 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/required-reading-fairness-means.html | Required Reading; Fairness Means . . . | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/market-place-the-riddle-of-pan-am.html | Market Place; The Riddle Of Pan Am | False | By John Crudele | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/palm-beach-inc-reports-earnings-for-qtr-to-june-29.html | PALM BEACH INC reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/nicaragua-rebels-reported-to-raise-up-to-25-million.html | NICARAGUA REBELS REPORTED TO RAISE UP TO $25 MILLION | False | By Shirley Christian, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/harper-group-reports-earnings-for-qtr-to-june-30.html | HARPER GROUP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/pope-makes-sharp-comments-on-africa.html | POPE MAKES SHARP COMMENTS ON AFRICA | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/mccaw-unit-to-buy-mci-cellular-assets.html | McCaw Unit to Buy MCI Cellular Assets | False | By Jonathan P. Hicks | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/quotation-of-the-day-187665.html | Quotation of the Day | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/the-world-according-to-c-span.html | The World According to C-Span | False | By John Herbers, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/iverson-technology-reports-earnings-for-qtr-to-june-30.html | IVERSON TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-june-30.html | RITZY'S, G D INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/oilers-2-top-picks-remain-unsigned.html | Oilers' 2 Top Picks Remain Unsigned | False | Michael Janofsky on Pro Football | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/exxon-deal-to-hunt-oil.html | Exxon Deal to Hunt Oil | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/scouting-name-game.html | SCOUTING; Name Game | False | By Thomas Rogers | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/beyond-gradual-change-in-south-africa-make-it-the-51st-state.html | BEYOND GRADUAL CHANGE IN SOUTH AFRICA; Make It The 51st State | False | By A. D. Caelum | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/747-crash-in-japan-puzzles-aviation-experts-in-the-us.html | 747 CRASH IN JAPAN PUZZLES AVIATION EXPERTS IN THE U.S. | False | By Malcolm W. Browne | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/quantech-electronics-reports-earnings-for-qtr-to-june-30.html | QUANTECH ELECTRONICS reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/international-holding-capial-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/fuddruckers-inc-reports-earnings-for-qtr-to-june-30.html | FUDDRUCKERS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/teleconcepts-corp-reports-earnings-for-qtr-to-june-30.html | TELECONCEPTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/jack-herbert-lockhart-dies-ex-scripps-howard-official.html | Jack Herbert Lockhart Dies; Ex-Scripps-Howard Official | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/dropped-passes-are-jets-concern.html | Dropped Passes Are Jets' Concern | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/buffton-corp-reports-earnings-for-qtr-to-june-30.html | BUFFTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/continuum-co-reports-earnings-for-qtr-to-june-30.html | CONTINUUM CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/malnutrition-in-elderly-widespread-health-threat.html | MALNUTRITION IN ELDERLY: WIDESPREAD HEALTH THREAT | False | By Erik Eckholm | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/american-fiber-optics-reports-earnings-for-qtr-to-june-30.html | AMERICAN FIBER OPTICS reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/briefing-no-baldwin.html | BRIEFING; No Baldwin | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | SERVOTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | RAGEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/mechanical-technology-inc-reports-earnings-for-qtr-to-june-29.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to June 29 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/whistle-blower-horn-blower.html | Whistle-Blower; Horn-Blower | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/portuguese-governor-who-yielded-goa-dies.html | Portuguese Governor Who Yielded Goa Dies | False | AP | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/sakowitz-store-sold-to-dunlap.html | Sakowitz Store Sold to Dunlap | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/clothestime-inc-reports-earnings-for-qtr-to-june-30.html | CLOTHESTIME INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/health-extension-services-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-26.html | WINN-DIXIE STORES INC reports earnings for Qtr to June 26 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | MR GASKET CO reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/chess-kasparov-is-an-easy-winner-in-training-session-matches.html | CHESS: KASPAROV IS AN EASY WINNER IN TRAINING-SESSION MATCHES | False | By Robert Byrne | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/world/airline-disasters-history-s-worst.html | AIRLINE DISASTERS; HISTORYS WORST | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/hei-corp-reports-earnings-for-qtr-to-june-30.html | HEI CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/finance-new-issues-scovill-offering-debt-securities.html | FINANCE/NEW ISSUES; Scovill Offering Debt Securities | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/opinion/l-cigarette-companies-and-the-manville-suits-186357.html | Cigarette Companies And the Manville Suits | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/nets-ready-to-try-again.html | Nets Ready To Try Again | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/sports-people-bourque-rewarded.html | SPORTS PEOPLE; Bourque Rewarded | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/us/behind-the-scenes-for-35-years-at-arena-stage.html | Behind the Scenes, for 35 Years, at Arena Stage | False | By Irvin Molotsky, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/sports/ex-tulane-player-tells-court-of-fix.html | EX-TULANE PLAYER TELLS COURT OF FIx | False | By Frances Frank Marcus, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/ensource-inc-reports-earnings-for-qtr-to-june-30.html | ENSOURCE INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/finance-news-issues-222-million-offering-by-southern-minnesota.html | FINANCE/NEWS ISSUES; $222 Million Offering By Southern Minnesota | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/science/tool-aids-archeologists-in-field-studies.html | TOOL AIDS ARCHEOLOGISTS IN FIELD STUDIES | False | By Eric Pace | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/briefs-186066.html | BRIEFS | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/scientific-leasing-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/nyregion/tight-market-threatens-upstate-grape-growers.html | TIGHT MARKET THREATENS UPSTATE GRAPE GROWERS | False | By Dirk Johnson, Special To the New York Times | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/business-people-broadcasting-lures-founder-of-essence.html | BUSINESS PEOPLE; Broadcasting Lures Founder of Essence | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/wichita-industries-reports-earnings-for-qtr-to-june-30.html | WICHITA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-13 | 1985-08-13 | https://www.nytimes.com/1985/08/13/business/alternacare-corp-reports-earnings-for-qtr-to-june-30.html | ALTERNACARE CORP reports earnings for Qtr to June 30 | False | | 1985-08-14 | TX 1-629812 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-2-far-eastern-tours.html | BRIEFING; 2 Far Eastern Tours | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/executive-changes-188460.html | EXECUTIVE CHANGES | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-d-amato-s-weak-comment-on-pay-kickbacks-190019.html | D'Amato's Weak Comment on Pay Kickbacks | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/nbc-offers-heartbeat-a-rare-book-musical.html | NBC OFFERS 'HEARTBEAT,' A RARE BOOK MUSICAL | False | By John Corry | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/sandwich-chef-inc-reports-earnings-for-qtr-to-june.30.html | SANDWICH CHEF INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/fostering-a-middle-east-dialogue.html | Fostering a Middle East Dialogue | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/plutonium-trace-called-normal-in-city-s-water.html | PLUTONIUM TRACE CALLED NORMAL IN CITY'S WATER | False | By Joyce Purnick | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/bill-moyers-returns-to-cbs-evening-news.html | BILL MOYERS RETURNS TO CBS EVENING NEWS | False | By Sally Bedell Smith | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/baldwin-plan-reviewed.html | Baldwin Plan Reviewed | False | By Thomas C. Hayes, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/briefs-189645.html | BRIEFS | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/un-pension-fund-divests-itself-of-holdings-tied-to-south-africa.html | U.N PENSION FUND DIVESTS ITSELF OF HOLDINGS TIED TO SOUTH AFRICA | False | By Elaine Sciolino, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/smaller-leak-puts-west-virginia-town-on-edge.html | SMALLER LEAK PUTS WEST VIRGINIA TOWN ON EDGE | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/limited-inc-reports-earnings-for-qtr-to-aug-3.html | LIMITED INC reports earnings for Qtr to Aug 3 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/major-realty-corp-reports-earnings-for-qtr-to-may-31.html | MAJOR REALTY CORP reports earnings for Qtr to May 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/delmed-inc-reports-earnings-for-qtr-to-june.30.html | DELMED INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/around-the-nation-prosecutors-drop-move-to-oust-3-coast-justices.html | AROUND THE NATION; Prosecutors Drop Move To Oust 3 Coast Justices | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/rare-rhino-born-on-coast.html | Rare Rhino Born on Coast | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-june-29.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to June 29 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/around-the-world-52-killed-in-collapse-of-building-in-india.html | AROUND THE WORLD; 52 Killed in Collapse Of Building in India | False | AP, Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-digest-wednesday-august-14-1985.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 14, 1985 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/prices-of-debt-securities-fall.html | PRICES OF DEBT SECURITIES FALL | False | By Michael Quint | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/crutcher-resources-corp-reports-earnings-for-qtr-to-june.30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/israel-objects-to-us-talk-with-palestinians.html | ISRAEL OBJECTS TO U.S. TALK WITH PALESTINIANS | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | COGNITRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/around-the-nation-county-official-defends-handling-of-abuse-cases.html | AROUND THE NATION; County Official Defends Handling of Abuse Cases | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | NORD RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/appeals-panel-upholds-dismissal-of-lawsuit-on-nicaraguan-policy.html | APPEALS PANEL UPHOLDS DISMISSAL OF LAWSUIT ON NICARAGUAN POLICY | False | By Stuart Taylor Jr., Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-rally-assails-south-africa.html | NEW YORK RALLY ASSAILS SOUTH AFRICA | False | By Isabel Wilkerson | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-summary-wednesday-august-14-1985.html | NEW SUMMARY: WEDNESDAY, AUGUST 14, 1985 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/rutledge-reliving-an-anxious-struggle.html | RUTLEDGE RELIVING AN ANXIOUS STRUGGLE | False | By Craig Wolff, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-the-luxury-market.html | BRIEFING; The Luxury Market | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/tough-canadian-stance-in-chrysler-beginning.html | TOUGH CANADIAN STANCE IN CHRYSLER BEGINNING | False | By Douglas Martin, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/quotation-of-the-day-189897.html | Quotation of the Day | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/restaurant-guides-personalized-views-of-new-york-scene.html | RESTAURANT GUIDES: PERSONALIZED VIEWS OF NEW YORK SCENE | False | By Richard W. Stevenson | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/2-sentenced-in-kickbacks.html | 2 Sentenced In Kickbacks | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/elbit-computers-reports-earnings-for-qtr-to-june-30.html | ELBIT COMPUTERS reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-remarkable-skaters.html | BRIEFING; Remarkable Skaters | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/shoe-town-inc-reports-earnings-for-qtr-to-june-30.html | SHOE-TOWN INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/this-teacher-shortage-was-predictable.html | This Teacher Shortage Was Predictable | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/finance-new-issues-offering-from-mta-has-top-yield-of-9.90.html | FINANCE/NEW ISSUES; Offering From M.T.A. Has Top Yield of 9.90% | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/singapore-leaders-find-democracy-flawed.html | SINGAPORE LEADERS FIND DEMOCRACY FLAWED | False | By Barbara Crossette, Special To the New York Times | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/sprint-sets-layoffs-in-marketing-push.html | Sprint Sets Layoffs In Marketing Push | False | By Eric N. Berg | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-day-by-day-scrawls-overlooked.html | NEW YORK DAY BY DAY; Scrawls Overlooked | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/marcos-allies-bar-impeachment-bill.html | MARCOS ALLIES BAR IMPEACHMENT BILL | False | By Steve Lohr, Special To The New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/billings-corp-reports-earnings-for-qtr-to-june-30.html | BILLINGS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/gorbachev-denies-soviet-completed-nuclear-tests.html | GORBACHEV DENIES SOVIET COMPLETED NUCLEAR TESTS | False | By Seth Mydans, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/scouting-it-s-sanders-as-in-heisman.html | SCOUTING; It's Sanders, As in Heisman | False | By Thomas Rogers | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/c-correction-189900.html | CORRECTION | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/mets-take-9th-straight.html | METS TAKE 9TH STRAIGHT | False | By Kevin Dupont | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-june-30.html | ASPEN RIBBONS INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/wine-talk-187897.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/chemical-pipe-size-called-key-safety-factor.html | CHEMICAL PIPE SIZE CALLED KEY SAFETY FACTOR | False | By Stuart Diamond, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/folklore-mirrors-life-s-key-themes.html | FOLKLORE MIRRORS LIFE'S KEY THEMES | False | By Sandra Blakeslee, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sports-people-cubs-lose-sanderson.html | SPORTS PEOPLE; Cubs Lose Sanderson | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/research-team-cites-treatment-of-liver-cancer.html | RESEARCH TEAM CITES TREATMENT OF LIVER CANCER | False | By Philip M. Boffey, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/eleanor-e-seiling-78-dies-headed-animal-rights-unit.html | Eleanor E. Seiling, 78, Dies; Headed Animal-Rights Unit | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/carl-m-loeb-jr-dead-at-81-founder-of-anticrime-group.html | CARL M. LOEB JR. DEAD AT 81; FOUNDER OF ANTICRIME GROUP | False | By George James | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-america-the-beautiful-gets-a-job-in-sales-188234.html | 'America, the Beautiful' Gets a Job in Sales | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/finance-new-issues-alcoa-debentures-due-date-is-2015.html | FINANCE/NEW ISSUES; Alcoa Debentures Due Date Is 2015 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/p-f-industries-inc-reports-earnings-for-qtr-to-june-30.html | P & F INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/questech-inc-reports-earnings-for-qtr-to-june-30.html | QUESTECH INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/superior-care-inc-reports-earnings-for-qtr-to-june-29.html | SUPERIOR CARE INC reports earnings for Qtr to June 29 | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/american-league-blue-jays-beat-rangers-by-5-3.html | AMERICAN LEAGUE; Blue Jays Beat Rangers by 5-3 | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-letter-on-foster-care-the-special-need-of-older-children-188875.html | Letter: On Foster Care; The Special Need of Older Children | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/american-exploration-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/warner-amex-interest-alive.html | WARNER AMEX INTEREST ALIVE | False | By Geraldine Fabrikant | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/homac-inc-reports-earnings-for-qtr-to-june-30.html | HOMAC INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/yankees-sheehy-dies.html | Yankees' Sheehy Dies | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/hutton-where-things-stand.html | HUTTON: WHERE THINGS STAND | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/where-it-all-began-historic-bill-signed.html | WHERE IT ALL BEGAN: HISTORIC BILL SIGNED | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/tsr-inc-reports-earnings-for-qtr-to-may-31.html | TSR INC reports earnings for Qtr to May 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/bishop-edward-swanstrom-directed-catholic-aid-group.html | Bishop Edward Swanstrom; Directed Catholic Aid Group | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/plan-for-private-french-tv-stirs-wide-criticism.html | PLAN FOR PRIVATE FRENCH TV STIRS WIDE CRITICISM | False | By Richard Bernstein, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/savoy-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/2-us-marshals-wounded.html | 2 U.S. Marshals Wounded | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-june-30.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/reagan-to-use-senate-plan-as-a-veto-guide.html | REAGAN TO USE SENATE PLAN AS A VETO GUIDE | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-day-by-day-shape-of-lights-to-come.html | NEW YORK DAY BY DAY; Shape of Lights to Come | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/golden-pacific-named-in-suit.html | Golden Pacific Named in Suit | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/miamians-overwhelmingly-reject-plan-to-give-more-power-to-mayor.html | MIAMIANS OVERWHELMINGLY REJECT PLAN TO GIVE MORE POWER TO MAYOR | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/panel-postpones-landmark-plan-for-the-theaters.html | PANEL POSTPONES LANDMARK PLAN FOR THE THEATERS | False | By Jeffrey Schmalz | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/dance-haitian-troupe.html | DANCE: HAITIAN TROUPE | False | By Jennifer Dunning | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/transohio-financial-corp-reports-earnings-for-qtr-to-june-30.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/wohl-is-named-nets-coach.html | WOHL IS NAMED NETS' COACH | False | By Sam Goldaper, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/60-minute-gourmet-188085.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/guardian-packaging-corp-reports-earnings-for-qtr-to-june-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/preparations-that-preserve-pork-chops-succulent-flavor.html | PREPARATIONS THAT PRESERVE PORK CHOPS' SUCCULENT FLAVOR | False | By Robert Farrar Capon | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/c-correction-189615.html | CORRECTION | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/integrated-resources-inc-reports-earnings-for-qtr-to-june-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/jayark-corp-reports-earnings-for-year-to-april-30.html | JAYARK CORP reports earnings for Year to April 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER FACTORY INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/high-plains-oil-corp-reports-earnings-for-qtr-to-june-30.html | HIGH PLAINS OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | COLLAGEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/scouting-media-guide-goof.html | SCOUTING; Media Guide Goof | False | By Thomas Rogers | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/briefing-end-of-an-era.html | BRIEFING; End of an Era | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/datapower-inc-reports-earnings-for-qtr-to-june-30.html | DATAPOWER INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-kodak-plans-to-market-to-black-consumers.html | ADVERTISING; Kodak Plans to Market To Black Consumers | False | By Pamela G. Hollie | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/marantz-co-reports-earnings-for-qtr-to-june-30.html | MARANTZ CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-june-30.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/c3-inc-reports-earnings-for-qtr-to-june-30.html | C3 INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-people-ibm-loss-shocks-chief-of-memories.html | BUSINESS PEOPLE; I.B.M. Loss Shocks Chief of Memories | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/scm-corp-reports-earnings-for-qtr-to-june-30.html | SCM CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/the-young-drinking-driver.html | The Young Drinking Driver | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/a-ballet-experiment-ends-its-first-season.html | A BALLET EXPERIMENT ENDS ITS FIRST SEASON | False | By Jennifer Dunning | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/roanoke-electric-steel-reports-earnings-for-qtr-to-july-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to July 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/panel-urges-improvement-of-city-election-system.html | PANEL URGES IMPROVEMENT OF CITY ELECTION SYSTEM | False | By Maurice Carroll | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/barris-industries-inc-reports-earnings-for-qtr-to-may-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-when-a-personal-note-is-made-to-go-public-188306.html | When a Personal Note Is Made to Go Public | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/steel-strike-lower-wages-a-key-issue.html | STEEL STRIKE: LOWER WAGES A KEY ISSUE | False | By William Serrin | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/part-of-jet-s-tail-is-found-80-miles-from-crash-scene.html | PART OF JET'S TAIL IS FOUND 80 MILES FROM CRASH SCENE | False | By Clyde Haberman, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/colonial-gas-co-reports-earnings-for-qtr-to-june-30.html | COLONIAL GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | ACTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/evening-news.html | Evening News | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/theater/actors-may-call-a-strike.html | ACTORS MAY CALL A STRIKE | False | By Samuel G. Freedman | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-religious-bigotry-on-sun-myung-moon-188233.html | 'Religious Bigotry' On Sun Myung Moon | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/avellini-at-ease-in-jet-system.html | Avellini at Ease in Jet System | False | By Alex Yannis, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | GOLDFIELD CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/fidata-corp-reports-earnings-for-qtr-to-june-30.html | FIDATA CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-june-30.html | OSHKOSH B'GOSH INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-d-amato-s-weak-comment-on-pay-kickbacks-188231.html | D'AMATO'S WEAK COMMENT ON PAY KICKBACKS | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/hagler-keeps-title-averting-a-strike.html | HAGLER KEEPS TITLE, AVERTING A STRIKE | False | MICHAEL KATZ ON BOXING | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-to-require-that-hospitals-seek-donations-of-organs.html | NEW YORK TO REQUIRE THAT HOSPITALS SEEK DONATIONS OF ORGANS | False | By Ronald Sullivan | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sports-people-semper-fidelis.html | SPORTS PEOPLE; Semper Fidelis | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sukova-defeats-villagran-6-4-6-1.html | Sukova Defeats Villagran, 6-4, 6-1 | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-june-30.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/strike-of-4-bus-lines-disrupts-travel-for-thousands-in-queens-and-bronx.html | STRIKE OF 4 BUS LINES DISRUPTS TRAVEL FOR THOUSANDS IN QUEENS AND BRONX | False | By Joseph P. Fried | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/unilever-group-of-companies-reports-earnings-for-qtr-to-june30.html | UNILEVER GROUP OF COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/101-detainees-freed-from-prison-by-israel.html | 101 Detainees Freed From Prison by Israel | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sports-of-the-times-wheels-go-round.html | SPORTS OF THE TIMES; WHEELS GO ROUND | False | By George Vecsey | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/suit-settled-by-datapoint.html | Suit Settled By Datapoint | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/inmed-corp-reports-earnings-for-qtr-to-june-28.html | INMED CORP reports earnings for Qtr to June 28 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/public-projects-are-they-viable-in-the-city-anymore.html | PUBLIC PROJECTS: ARE THEY VIABLE IN THE CITY ANYMORE? | False | By Martin Gottlieb | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/bellwether-exploration-company-reports-earnings-for-qtr-to-june-30.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/industrial-electronics-hardware-corp-reports-earnings-for-qtr-to-june-28.html | INDUSTRIAL ELECTRONICS HARDWARE CORP reports earnings for Qtr to June 28 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/pt-components-reports-earnings-for-qtr-to-july-31.html | PT COMPONENTS reports earnings for Qtr to July 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/symbolics-inc-reports-earnings-for-qtr-to-june-30.html | SYMBOLICS INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/agency-seeks-to-improve-truck-inspections.html | AGENCY SEEKS TO IMPROVE TRUCK INSPECTIONS | False | By Reginald Stuart, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/mormons-go-back-to-a-sacred-valley-in-missouri.html | MORMONS GO BACK TO A SACRED VALLEY IN MISSOURI | False | By William Robbins, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | QUIXOTE CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/berkshire-to-shut-textile-division.html | Berkshire to Shut Textile Division | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/food-notes-188615.html | FOOD NOTES | False | By Nancy Jenkins | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-june-30.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/market-place-penn-central-s-next-move.html | MARKET PLACE; Penn Central's Next Move | False | By John Crudele | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/argentina-s-lost-children-some-happy-endings.html | ARGENTINA'S LOST CHILDREN: SOME HAPPY ENDINGS | False | By Lydia Chavez, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/for-survivors-and-kin-joy-amid-sorrow.html | FOR SURVIVORS AND KIN, JOY AMID SORROW | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/south-africa-dampens-talk-of-racial-change.html | SOUTH AFRICA DAMPENS TALK OF RACIAL CHANGE | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/bridge-rubin-and-mahaffey-meet-in-final-of-spingold-teams.html | BRIDGE: RUBIN AND MAHAFFEY MEET IN FINAL OF SPINGOLD TEAMS | False | By Alan Truscott, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/justice-department-merits-of-pushing-for-spying-trials.html | Justice Department; Merits of Pushing for Spying Trials | False | By Stephen Engelberg, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/before-it-s-too-late-in-south-africa.html | Before It's Too Late in South Africa | False | By Robert S. McNamara | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/computer-telephone-reports-earnings-for-qtr-to-june-30.html | COMPUTER TELEPHONE reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/essex-corp-reports-earnings-for-qtr-to-june30.html | ESSEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-foote-cone-chief-retiring.html | ADVERTISING; Foote, Cone Chief Retiring | False | By Pamela G. Hollie | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/israel-calls-for-prosecution-of-12-in-arabs-deaths.html | ISRAEL CALLS FOR PROSECUTION OF 12 IN ARABS DEATHS | False | By Moshe Brilliant, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/f-murray-abraham-joins-an-old-foe.html | F. MURRAY ABRAHAM JOINS AN OLD FOE | False | By Bernard Holland | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-june30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/streak-by-yankees-comes-to-an-end.html | STREAK BY YANKEES COMES TO AN END | False | By Michael Martinez, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/harris-corp-reports-earnings-for-qtr-to-june30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/towle-manufacturing-co-reports-earnings-for-qtr-to-june30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/cenergy-corp-reports-earnings-for-qtr-to-june30.html | CENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/pope-apologizes-to-africans-for-slavery.html | POPE APOLOGIZES TO AFRICANS FOR SLAVERY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/at-50-a-clip-visions-of-a-budget-cut.html | AT $50 A CLIP, VISIONS OF A BUDGET CUT | False | By Betsy Wade | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/output-off-in-britain.html | Output Off in Britain | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/key-rates-188505.html | Key Rates | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/gaf-stake-in-carbide.html | GAF Stake in Carbide | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/pubs-in-ferment-stodges-is-out-video-in.html | PUBS IN FERMENT: STODGES IS OUT, VIDEO IN | False | By Elizabeth Neuffer, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/handyman-corp-reports-earnings-for-10-wks-to-june-29.html | HANDYMAN CORP reports earnings for 10 wks to June 29 | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/nevada-resources-reports-earnings-for-qtr-to-june-30.html | NEVADA RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/laclede-gas-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/tidwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/excel-energy-corp-reports-earnings-for-qtr-to-june-30.html | EXCEL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-june-30.html | NATHAN'S FAMOUS INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/scouting-a-busy-day.html | SCOUTING; A Busy Day | False | By Thomas Rogers | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/the-un-today-aug-14-1985.html | The U.N. Today: Aug. 14, 1985 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/disputed-incinerator-plan-for-brooklyn-navy-yard-near-vote.html | DISPUTED INCINERATOR PLAN FOR BROOKLYN NAVY YARD NEAR VOTE | False | By Josh Barbanel | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/new-new-yorkers-turn-back-to-books.html | NEW NEW YORKERS TURN BACK TO BOOKS | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/foreman-says-gop-never-pressed-for-gift.html | Foreman Says G.O.P. Never Pressed for Gift | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/boston-bancorp-reports-earnings-for-qtr-to-july-31.html | BOSTON BANCORP reports earnings for Qtr to July 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/taco-villa-inc-reports-earnings-for-qtr-to-june-30.html | TACO VILLA INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/farmhouse-cheese-now-made-in-usa.html | FARMHOUSE CHEESE NOW 'MADE IN U.S.A.' | False | By Nancy Jenkins | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/syracuse-supply-co-reports-earnings-for-qtr-to-june-30.html | SYRACUSE SUPPLY CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/man-slain-in-42d-st-theater.html | Man Slain in 42d St. Theater | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/use-of-phones-held-car-safety-factor.html | USE OF PHONES HELD CAR SAFETY FACTOR | False | By James Barron, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/international-proteins-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/petrominerals-corp-reports-earnings-for-qtr-to-june-30.html | PETROMINERALS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-june-30.html | HINES, EDWARD LUMBER CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/carbide-computer-could-not-track-gas-that-escaped.html | CARBIDE COMPUTER COULD NOT TRACK GAS THAT ESCAPED | False | By David E. Sanger | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/palace-may-prove-birthplace-of-alexander.html | PALACE MAY PROVE BIRTHPLACE OF ALEXANDER | False | By Henry Kamm, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-people-chairman-sees-growth-for-fleet-financial.html | BUSINESS PEOPLE; Chairman Sees Growth For Fleet Financial | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-june-27.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/berkey-photo-inc-reports-earnings-for-qtr-to-june-30.html | BERKEY PHOTO INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/photon-sources-inc-reports-earnings-for-qtr-to-june-30.html | PHOTON SOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/cuomo-votes-takeover-curb-bill.html | CUOMO VOTES TAKEOVER-CURB BILL | False | By Maurice Carroll, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/forward-industries-inc-reports-earnings-for-qtr-to-june-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/pro-football-a-fit-riggins-says-he-won-t-be-bad.html | Pro Football; A Fit Riggins Says He Won't Be 'Bad' | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/sports-people-channel-record.html | SPORTS PEOPLE; Channel Record | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/comstock-group-inc-reports-earnings-for-qtr-to-june-30.html | COMSTOCK GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/gasoline-price-drop-is-seen.html | Gasoline Price Drop Is Seen | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/latin-money-supply-up.html | Latin Money Supply Up | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/south-african-torture-of-detainees-reported.html | South African Torture Of Detainees Reported | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/grant-industries-inc-reports-earnings-for-qtr-to-june-30.html | GRANT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/around-the-nation-officials-may-expand-quarantine-of-killer-bees.html | AROUND THE NATION; Officials May Expand Quarantine of Killer Bees | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/market-closes-mixed-dow-up-1.01.html | Market Closes Mixed; Dow Up 1.01 | False | By Phillip H. Wiggins | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/gates-learjet-corp-reports-earnings-for-qtr-to-june-30.html | GATES LEARJET CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/curtice-burns-inc-reports-earnings-for-qtr-to-june-28.html | CURTICE-BURNS INC reports earnings for Qtr to June 28 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-a-part-of-life-insurance-unfairly-tax-exempt-188244.html | A Part of Life Insurance Unfairly Tax-Exempt | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/crash-mystery-what-damaged-tail.html | CRASH MYSTERY: WHAT DAMAGED TAIL? | False | By Richard Witkin | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/twa-texas-air-talks-set.html | T.W.A. TEXAS AIR TALKS SET | False | By Agis Salpukas | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/microframe-inc-reports-earnings-for-qtr-to-june-30.html | MICROFRAME INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/zayre-corp-reports-earnings-for-qtr-to-july-27.html | ZAYRE CORP reports earnings for Qtr to July 27 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | QUAKER OATS CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/preferred-health-care-reports-earnings-for-qtr-to-june-30.html | PREFERRED HEALTH CARE reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/harris-graphics-corp-reports-earnings-for-qtr-to-june-30.html | HARRIS GRAPHICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/movies/screen-key-exchange-a-comedy.html | SCREEN: 'KEY EXCHANGE,' A COMEDY | False | By Vincent Canby | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/langly-corp-reports-earnings-for-qtr-to-july-31.html | LANGLY CORP reports earnings for Qtr to July 31 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/new-york-day-by-day-the-yacht-club-is-getting-shipshape.html | NEW YORK DAY BY DAY; The Yacht Club Is Getting Shipshape | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/national-league-andujar-wins-19th-by-beating-pirates.html | NATIONAL LEAGUE; Andujar Wins 19th By Beating Pirates | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/china-s-jersey-plan.html | China's Jersey Plan | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/finance-new-issues-101-million-issue-by-oregon-school.html | FINANCE/NEW ISSUES; $101 Million Issue By Oregon School | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/fix-case-mistrial-called-and-vacated.html | FIX-CASE MISTRIAL CALLED AND VACATED | False | By Frances Frank Marcus, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/american-cycling-ambition-grows.html | American Cycling: Ambition Grows | False | By Frank Litsky, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/economic-scene-agricultures-bleak-outlook.html | Economic Scene; Agriculture's Bleak Outlook | False | By Mark Drabenstott and Marvin Duncan | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/photo-control-corp-reports-earnings-for-qtr-to-june-30.html | PHOTO CONTROL CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/words-from-a-war.html | Words From a War | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/article-188892-no-title.html | Article 188892 -- No Title | False | Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/medicare-glaser-corp-reports-earnings-for-qtr-to-june-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/telerate-inc-reports-earnings-for-qtr-to-june-30.html | TELERATE INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/michigan-general-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/turner-expects-loss-in-quarter.html | Turner Expects Loss in Quarter | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/jersey-school-s-drug-test-blocked.html | JERSEY SCHOOL'S DRUG TEST BLOCKED | False | By Robert Hanley, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/real-estate-a-medical-building-on-west-side.html | REAL ESTATE; A Medical Building on West Side | False | By Shawn G. Kennedy | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/social-security-marking-golden-anniversary.html | SOCIAL SECURITY MARKING GOLDEN ANNIVERSARY | False | By Robert Pear, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/chip-orders-hold-steady.html | Chip Orders Hold Steady | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/briefs-188625.html | BRIEFS | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/blaze-ruins-home-of-pretoria-critic.html | BLAZE RUINS HOME OF PRETORIA CRITIC | False | By Sheila Rule, Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/federal-officials-question-credibility-of-carbide.html | FEDERAL OFFICIALS QUESTION CREDIBILITY OF CARBIDE | False | By Ben A. Franklin, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-june-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/advertising-a-sensitive-marketing-campaign.html | ADVERTISING; A Sensitive Marketing Campaign | False | By Pamela G. Hollie | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/kitchen-equipment-serving-it-smoked.html | KITCHEN EQUIPMENT; SERVING IT SMOKED | False | By Pierre Franey | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/dance-folkloric-troupe-from-puerto-rico.html | DANCE: FOLKLORIC TROUPE FROM PUERTO RICO | False | By Jennifer Dunning | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/hershey-oil-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/q-a-187397.html | Q&A | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/us/issue-and-debate-plans-for-a-military-draft-attract-new-attention.html | ISSUE AND DEBATE; PLANS FOR A MILITARY DRAFT ATTRACT NEW ATTENTION | False | By Richard Halloran, Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/india-s-teji-bull-market.html | INDIA'S 'TEJI' (BULL) MARKET | False | By Steven R. Weisman, Special to the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/navy-ends-ban-on-contracting-with-dynamics.html | NAVY ENDS BAN ON CONTRACTING WITH DYNAMICS | False | By Wayne Biddle, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/business-people-intelogic-head-brings-25-years-of-experience.html | BUSINESS PEOPLE; Intelogic Head Brings 25 Years of Experience | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/social-security-celebrates-a-happy-50th.html | SOCIAL SECURITY CELEBRATES A HAPPY 50TH | False | By Forrest Chisman | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | GEMCO NATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/sports/transactions-189590.html | Transactions | False | | 1985-08-15 | TX 1-625837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | THORATEC LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/world/zulu-leader-sets-primary-demands.html | ZULU LEADER SETS PRIMARY DEMANDS | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/observer-taking-off-the-armor.html | OBSERVER; Taking Off the Armor | False | By Russell Baker | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/arts/the-pop-life-188726.html | THE POP LIFE | False | By Robert Palmer | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/lincoln-income-life-insurance-reports-earnings-for-qtr-to-june-30.html | LINCOLN INCOME LIFE INSURANCE reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | MEDAR INC reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/books/books-of-the-times-188220.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/runoffs-in-new-york-s-primaries-barred-by-us-judge-in-bias-suit.html | RUNOFFS IN NEW YORK'S PRIMARIES BARRED BY U.S. JUDGE IN BIAS SUIT | False | By Arnold H. Lubasch | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/opinion/l-it-s-time-to-give-all-welfare-recipients-a-chance-at-workfare-188232.html | It's Time to Give All Welfare Recipients a Chance at Workfare | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/jamaica-water-properties-reports-earnings-for-qtr-to-june-30.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/ruling-on-runoffs-said-to-have-wide-impact.html | RULING ON RUNOFFS SAID TO HAVE WIDE IMPACT | False | By Sam Roberts | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/personal-health-187392.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/finance-new-issues-utility-bonds-in-california.html | FINANCE/NEW ISSUES; Utility Bonds In California | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/control-data.html | Control Data | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/retail-sales-rose-in-july-a-slim-0.4.html | RETAIL SALES ROSE IN JULY A SLIM 0.4% | False | AP | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/garden/metropolitan-diary-187386.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/teacher-shot-on-w-91st-st.html | Teacher Shot on W. 91st St. | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/nyregion/golden-and-rivals-debate-donations.html | GOLDEN AND RIVALS DEBATE DONATIONS | False | By Frank Lynn | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/andover-controls-reports-earnings-for-qtr-to-june-30.html | ANDOVER CONTROLS reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-14 | 1985-08-14 | https://www.nytimes.com/1985/08/14/business/manville-s-plan-is-said-to-gain.html | Manville's Plan Is Said to Gain | False | | 1985-08-15 | TX 1-625837 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/correction-officers-role-as-guides-ignites-dispute.html | CORRECTION OFFICERS ROLE AS GUIDES IGNITES DISPUTE | False | By Sam Roberts | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/fur-vault-inc-reports-earnings-for-qtr-to-may-31.html | FUR VAULT INC reports earnings for Qtr to May 31 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/datatram-reports-earnings-for-qtr-to-july-31.html | DATATRAM reports earnings for Qtr to July 31 | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/around-the-world-india-in-accord-with-assam-activists.html | AROUND THE WORLD; India in Accord With Assam Activists | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/ambulances-under-a-new-policy-pick-up-only-emergency-patients.html | AMBULANCES, UNDER A NEW POLICY, PICK UP ONLY EMERGENCY PATIENTS | False | By Ronald Sullivan | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-june-30.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/scouting-speaking-out.html | SCOUTING; Speaking Out | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/finance-new-issues-freddie-mac-issue.html | FINANCE/NEW ISSUES; Freddie Mac Issue | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/around-the-world-israeli-military-to-try-general-in-arab-deaths.html | AROUND THE WORLD; Israeli Military to Try General in Arab Deaths | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/gorbachev-offer-is-disputed-by-us.html | GORBACHEV OFFER IS DISPUTED BY U.S. | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sovereign-don-wins-again.html | SOVEREIGN DON WINS AGAIN | False | By Steven Crist, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/bridge-the-mahaffey-team-scores-upset-in-the-spingold-final.html | Bridge: The Mahaffey Team Scores Upset in the Spingold Final | False | By Alan Truscott | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/a-birthday-party-at-hyde-park-for-social-security.html | A BIRTHDAY PARTY AT HYDE PARK FOR SOCIAL SECURITY | False | By Maurice Carroll, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/gaf-filing-on-carbide.html | GAF Filing On Carbide | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/points-to-consider-in-choosing-a-pet.html | POINTS TO CONSIDER IN CHOOSING A PET | False | By Olive Evans | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/crs-sirrine-inc-reports-earnings-for-qtr-to-june-30.html | CRS SIRRINE INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/outdoors-big-prizes-on-the-line.html | OUTDOORS; BIG PRIZES ON THE LINE | False | By Nelson Bryant | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/pentagon-thinker-in-residence-brought-from-harvard.html | PENTAGON; THINKER-IN-RESIDENCE BROUGHT FROM HARVARD | False | By Bill Keller, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/chili-s-inc-reports-earnings-for-qtr-to-june-30.html | CHILI'S INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-people-injured-fan-loses.html | SPORTS PEOPLE; Injured Fan Loses | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-a-two-pronged-war-on-new-york-city-waste-192986.html | A Two-Pronged War on New York City Waste | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dresser-industries-inc-reports-earnings-for-qtr-to-july-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/heading-for-the-hills-today-s-berkshire-settlers.html | HEADING FOR THE HILLS; TODAY'S BERKSHIRE SETTLERS | False | By James Brooke | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/woolworth-f-w-co-reports-earnings-for-qtr-to-july-31.html | WOOLWORTH, F W CO reports earnings for Qtr to July 31 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/books/sotheby-s-settlement-is-approved-by-judge.html | SOTHEBY'S SETTLEMENT IS APPROVED BY JUDGE | False | By Douglas C. McGill | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/helpful-hardware-metal-doorstops-in-animal-shapes.html | HELPFUL HARDWARE; METAL DOORSTOPS IN ANIMAL SHAPES | False | By Daryln Brewer | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/monarch-capital-corp-reports-earnings-for-qtr-to-june-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/nail-studded-car-bomb-kills-12.html | NAIL-STUDDED CAR BOMB KILLS 12 | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/why-30-but-not-40-mayors.html | Why 30%(but Not 40%) Mayors? | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-invitation-to-addiction-192988.html | Invitation to Addiction | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/approval-sought-for-solar-panels.html | Approval Sought For Solar Panels | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-people-state-names-director-of-cash-management.html | BUSINESS PEOPLE; State Names Director Of Cash Management | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/e-b-marine-inc-reports-earnings-for-qtr-to-june-30.html | E & B MARINE INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | ROUSE CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/theater/the-many-incarnations-of-shepard-s-curse.html | THE MANY INCARNATIONS OF SHEPARD'S 'CURSE' | False | By Esther B. Fein | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/baseball-jays-win-on-stieb-s-4-hitter.html | BASEBALL; Jays Win on Stieb's 4-Hitter | False | AP, Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/altos-computer-systems-reports-earnings-for-qtr-to-june-30.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/us-aide-and-jordan-in-talks.html | U.S. AIDE AND JORDAN IN TALKS | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/market-place-atlantic-city-a-full-house.html | Market Place; Atlantic City: A Full House? | False | By John Crudele | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-park-of-peace.html | NEW YORK DAY BY DAY; Park of Peace | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-new-ac-r-account.html | ADVERTISING; New AC&R Account | False | By Pamela G. Hollie | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-a-hero.html | NEW YORK DAY BY DAY; A Hero | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/durham-corp-reports-earnings-for-qtr-to-june-30.html | DURHAM CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/jupiter-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/defense-asks-dismissal-of-tulane-case.html | DEFENSE ASKS DISMISSAL OF TULANE CASE | False | By Frances Frank Marcus, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/tony-lama-co-reports-earnings-for-qtr-to-june-30.html | TONY LAMA CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-people-flyers-sign-five.html | SPORTS PEOPLE; Flyers Sign Five | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-of-clemency.html | BRIEFING; Of Clemency | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/credit-markets-note-and-bond-prices-up-a-bit.html | CREDIT MARKETS; Note and Bond Prices Up a Bit | False | By Michael Quint | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/black-musicians-meet-in-michigan.html | BLACK MUSICIANS MEET IN MICHIGAN | False | By James Barron, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/telecom-plus-international-reports-earnings-for-qtr-to-june-30.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-coke-held-not-to-be-real-thing.html | Advertising Coke Held Not to Be Real Thing | False | By Pamela G. Hollie | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/prodigy-systems-inc-reports-earnings-for-qtr-to-june-30.html | PRODIGY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-digest-thursday-august-15-1985.html | BUSINESS DIGEST: THURSDAY, AUGUST 15, 1985 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/aug-1-10-car-sales-fell-10.1.html | AUG. 1-10 CAR SALES FELL 10.1% | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/theater/stage-a-musical-sendup-tales-of-tinseltown.html | STAGE: A MUSICAL SENDUP, 'TALES OF TINSELTOWN' | False | By D. J. R. Bruckner | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/military-nears-accord-on-aids-blood-tests.html | MILITARY NEARS ACCORD ON AIDS BLOOD TESTS | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/towner-petroleum-co-reports-earnings-for-qtr-to-june-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/mission-insurance-group-reports-earnings-for-qtr-to-june-30.html | MISSION INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/defense-aide-joins-raytheon.html | Defense Aide Joins Raytheon | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/wedtech-corp-reports-earnings-for-qtr-to-june-30.html | WEDTECH CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/milton-crane.html | MILTON CRANE | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/molson-companies-reports-earnings-for-qtr-to-june-30.html | MOLSON COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/reagan-aides-map-repeal-of-rules-on-bias-in-hiring.html | REAGAN AIDES MAP REPEAL OF RULES ON BIAS IN HIRING | False | By Robert Pear, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-june-30.html | DOCUTEL-OLIVETTI CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/college-player-kills-himself.html | College Player Kills Himself | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/players-automobile-racer-puts-safety-first.html | PLAYERS; AUTOMOBILE RACER PUTS SAFETY FIRST | False | By Malcolm Moran | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/martin-s-decision-stirs-steinbrenner.html | MARTIN'S DECISION STIRS STEINBRENNER | False | By Michael Martinez, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/hers.html | HERS | False | By Susan Schnur | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/jackson-applauds-ruling-on-runoffs.html | JACKSON APPLAUDS RULING ON RUNOFFS | False | By Philip Shenon, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/technology-hearing-tools-about-to-break.html | Technology; 'Hearing' Tools About to Break | False | By John Holusha | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/koch-announces-new-regulations-on-use-of-water.html | KOCH ANNOUNCES NEW REGULATIONS ON USE OF WATER | False | By Josh Barbanel | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/mr-steak-inc-reports-earnings-for-qtr-to-june-30.html | MR STEAK INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/american-pacific-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/star-technologies-reports-earnings-for-qtr-to-june-30.html | STAR TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/doctor-chases-suspected-robber-and-shoots-him.html | DOCTOR CHASES SUSPECTED ROBBER AND SHOOTS HIM | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/aspen-festival-head-regains-authority-after-6-year-battle.html | ASPEN FESTIVAL HEAD REGAINS AUTHORITY AFTER 6-YEAR BATTLE | False | By John Rockwell, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/charges-on-donations-made-in-mayoral-race.html | CHARGES ON DONATIONS MADE IN MAYORAL RACE | False | By Joyce Purnick | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/carver-corp-reports-earnings-for-qtr-to-june-30.html | CARVER CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/c-correction-192295.html | CORRECTION | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-joys-of-army-life-reach-the-boy-scouts-190807.html | 'Joys of Army Life' Reach the Boy Scouts | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/manville-closing.html | Manville Closing | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/240-union-carbide-workers-face-layoff-at-georgia-plant.html | 240 Union Carbide Workers Face Layoff at Georgia Plant | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/glassmakers-use-new-techniques.html | GLASSMAKERS USE NEW TECHNIQUES | False | By Betty Freudenheim | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/c-correction-192219.html | CORRECTION | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/rise-of-jack-lang-a-superstar-of-french-culture.html | RISE OF JACK LANG, A SUPERSTAR OF FRENCH CULTURE | False | By Richard Bernstein, Special To the New York Times | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/contention-over-cbs-s-west-57th.html | CONTENTION OVER CBS'S 'WEST 57TH' | False | By Sally Bedell Smith | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/amedco-inc-reports-earnings-for-qtr-to-june-30.html | AMEDCO INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-royal-exhibition.html | BRIEFING; Royal Exhibition | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/west-virginia-to-track-health-of-135-in-fumes.html | WEST VIRGINIA TO TRACK HEALTH OF 135 IN FUMES | False | By Ben A. Franklin, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dutt-to-receive-775000-bonus.html | Dutt to Receive $775,000 Bonus | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/edison-brothers-stores-inc-reports-earnings-for-10-wks-to-june-29.html | EDISON BROTHERS STORES INC reports earnings for 10 wks to June 29 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dynamics-brief-stay-in-pentagon-s-doghouse.html | DYNAMICS' BRIEF STAY IN PENTAGON'S DOGHOUSE | False | By Wayne Biddle, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/executive-changes-192217.html | EXECUTIVE CHANGES | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/chemical-industry-braces-for-tougher-regulation.html | CHEMICAL INDUSTRY BRACES FOR TOUGHER REGULATION | False | By Thomas J. Lueck, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | WILSON BROTHERS reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/meatpackers-at-hormel-plant-vote-for-strike-on-saturday.html | Meatpackers at Hormel Plant Vote for Strike on Saturday | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/trade-group-posts-study.html | Trade Group Posts Study | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dba-systems-inc-reports-earnings-for-qtr-to-june-30.html | DBA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/finance-new-issues-northern-indiana-mortgage-bonds.html | FINANCE/NEW ISSUES; Northern Indiana Mortgage Bonds | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/area-in-queens-is-cleared-out-in-toxic-threat.html | AREA IN QUEENS IS CLEARED OUT IN TOXIC THREAT | False | By Eric Pace | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/mco-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MCO HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/nassau-correction-commissioner-says-politics-wasn-t-a-job-factor.html | NASSAU CORRECTION COMMISSIONER SAYS POLITICS WASN'T A JOB FACTOR | False | By John T. McQuiston, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/key-rates-191028.html | Key Rates | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/books/books-of-the-times-255472.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/in-a-trend-to-painted-furniture-new-colors-patterns-emerge.html | IN A TREND TO PAINTED FURNITURE NEW COLORS, PATTERNS EMERGE | False | By Joseph Giovannini | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | VIATECH INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-if-us-manufacturing-is-allowed-to-die-190814.html | If U.S. Manufacturing Is Allowed to Die | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/more-fragments-of-japanese-airliner-found-at-sea.html | MORE FRAGMENTS OF JAPANESE AIRLINER FOUND AT SEA | False | By Clyde Haberman, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/maryland-cargo-loss.html | Maryland Cargo Loss | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/cd-rates-move-up.html | C.D. Rates Move Up | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/unr-industries-inc-reports-earnings-for-qtr-to-june-30.html | UNR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/minnesota-inquiry-hears-prosecutor.html | MINNESOTA INQUIRY HEARS PROSECUTOR | False | By E. R. Shipp, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/williams-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/texscan-corp-reports-earnings-for-qtr-to-april-30.html | TEXSCAN CORP reports earnings for Qtr to April 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/commodore-sees-loss-for-4th-period.html | Commodore Sees Loss for 4th Period | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/calendar-of-events-grocery-bag-art.html | CALENDAR OF EVENTS: GROCERY-BAG ART | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/help-latins-trade-away-debt.html | Help Latins Trade Away Debt | False | By Pamela Falk | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-the-us-response.html | BRIEFING; The U.S. Response | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/c-correction-192965.html | CORRECTION | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | CENTURI INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-measly-nickel-deposit-190808.html | Measly Nickel Deposit | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-tbwa-advertising.html | ADVERTISING; TBWA Advertising | False | By Pamela G. Hollie | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/finance-new-issues-pollution-bonds-for-kansas-utility.html | FINANCE/NEW ISSUES; Pollution Bonds For Kansas Utility | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/jersey-hires-teachers-without-education-courses.html | JERSEY HIRES TEACHERS WITHOUT EDUCATION COURSES | False | By Jonathan Friendly | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-people-moore-to-fight.html | SPORTS PEOPLE; Moore to Fight | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/officer-told-grand-jury-stewart-was-combative.html | OFFICER TOLD GRAND JURY STEWART WAS COMBATIVE | False | By Jane Gross | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/transactions-192284.html | Transactions | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/clinton-hill-history-honored.html | Clinton Hill History Honored | False | By United Press International | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-yorkers-suffer-as-the-mercury-hits-94.html | NEW YORKERS SUFFER AS THE MERCURY HITS 94 | False | By George James | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/pilot-to-tower-immediate-ah-trouble.html | PILOT TO TOWER: 'IMMEDIATE, AH TROUBLE' | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-june-30.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/warning-on-textiles.html | Warning on Textiles | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/anderson-clayton-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/guy-mcrae-minard-headed-kimberly-clark-company-78.html | GUY MCRAE MINARD, HEADED KIMBERLY-CLARK COMPANY, 78 | False | By William R. Greer | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/camp-lets-adults-play-astronaut.html | CAMP LETS ADULTS PLAY ASTRONAUT | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | OGDEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-people-more-drug-tests.html | SPORTS PEOPLE; More Drug Tests | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/twa-talks-see-no-results.html | T.W.A. Talks See No Results | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/quotation-of-the-day-192962.html | Quotation of the Day | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/midway-jets-sale.html | Midway Jets Sale | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/manhattan-borough-president-race-styles-clash.html | MANHATTAN BOROUGH PRESIDENT RACE: STYLES CLASH | False | By Ronald Smothers | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-the-unheroic-truth-about-john-peter-zenger-192989.html | The Unheroic Truth About John Peter Zenger | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/scouting-forster-finds-fat-bringing-fame.html | SCOUTING; Forster Finds Fat Bringing Fame | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/apec-corp-reports-earnings-for-qtr-to-june-30.html | APEC CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/finance-new-issues-denmark-plans-to-sell-its-debt-paper-directly.html | FINANCE/NEW ISSUES; Denmark Plans to Sell Its Debt Paper Directly | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/for-better-living-inc-reports-earnings-for-qtr-to-june-30.html | FOR BETTER LIVING INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/a-developer-in-palm-beach-whose-obsession-is-luxury.html | A DEVELOPER IN PALM BEACH WHOSE OBSESSION IS LUXURY | False | By Jon Nordheimer | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/what-s-off-school-bookshelves.html | WHAT'S OFF SCHOOL BOOKSHELVES | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/curbing-weeds-in-garden.html | CURBING WEEDS IN GARDEN | False | By Jonathan Kolatch | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/dominion-textile-ltd-reports-earnings-for-qtr-to-june-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-june-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr for June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/when-the-trash-can-t-be-buried.html | When the Trash Can't Be Buried | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/us-seeking-to-determine-if-spy-had-greater-role-than-thought.html | U.S. SEEKING TO DETERMINE IF SPY HAD GREATER ROLE THAN THOUGHT | False | By Stephen Engelberg | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | TELECOMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/around-the-world-meese-praises-mexico-for-anti-drug-efforts.html | AROUND THE WORLD; Meese Praises Mexico For Anti-Drug Efforts | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/businesses-june-sales-slid-2.1.html | BUSINESSES' JUNE SALES SLID 2.1% | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/met-streak-ends-at-9-as-9th-as-9th-inning-rally-fails.html | Met Streak Ends at 9 As 9th-Inning Rally Fails | False | By Kevin Dupont | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/judge-rules-company-action-in-drought-unconstitutional.html | Judge Rules Company Action In Drought Unconstitutional | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/dr-albert-christy-santy-80-treated-performing-artists.html | Dr. Albert Christy Santy, 80; Treated Performing Artists | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | TECH-SYM CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/uslife-income-fund-inc-reports-earnings-for-year-to-june-30.html | USLIFE INCOME FUND INC reports earnings for Year to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/stocks-up-modestly-trading-slow.html | STOCKS UP MODESTLY; TRADING SLOW | False | By Phillip H. Wiggins | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/beker-industries-corp-reports-earnings-for-qtr-to-june-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/computone-systems-inc-reports-earnings-for-qtr-to-may-31.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/judge-speeds-bhopal-case.html | Judge Speeds Bhopal Case | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/walker-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/books/critic-s-notebook-no-subject-too-trivial-for-a-how-to-book.html | CRITIC'S NOTEBOOK; NO SUBJECT TOO TRIVIAL FOR A 'HOW-TO' BOOK | False | By John Gross | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/chicago-pacific-corp-reports-earnings-for-qtr-to-june-30.html | CHICAGO PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/fixing-secret-drawers.html | FIXING SECRET DRAWERS | False | By Michael Varese | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/briefs-191648.html | BRIEFS | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/auto-haulers-and-industry-reach-tentative-agreement.html | AUTO HAULERS AND INDUSTRY REACH TENTATIVE AGREEMENT | False | By James Barron, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/pro-football-dorsett-accepts-contract.html | Pro Football; Dorsett Accepts Contract | False | AP | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/insurers-face-big-losses-in-rash-of-jet-crashes.html | Insurers Face Big Losses in Rash of Jet Crashes | False | By Leonard Sloane | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-subway-cars-withdrawn-to-remove-a-derailment-risk.html | New Subway Cars Withdrawn To Remove a Derailment Risk | False | By United Press International | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/for-45-invasion-force-on-guam-a-joyous-reprieve.html | FOR '45 INVASION FORCE ON GUAM, A JOYOUS REPRIEVE | False | By Robert Trumbull | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-people-carbide-leak-puts-chief-of-safer-in-limelight.html | BUSINESS PEOPLE; Carbide Leak Puts Chief Of Safer in Limelight | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/court-in-pope-case-questions-a-turk-in-germany.html | COURT IN POPE CASE QUESTIONS A TURK IN GERMANY | False | By John Tagliabue, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-of-the-times-pete-sheehy-yankee.html | SPORTS OF THE TIMES; PETE SHEEHY, YANKEE | False | By George Vecsey | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/bruce-robert-industries-reports-earnings-for-qtr-to-june-30.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-june-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/around-the-nation-three-in-rhode-island-indicted-over-mortgages.html | AROUND THE NATION; Three in Rhode Island Indicted Over Mortgages | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/trw-unit-gets-contract.html | TRW Unit Gets Contract | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/hair-cut.html | Hair, Cut | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/argentine-trial-hears-last-witness.html | ARGENTINE TRIAL HEARS LAST WITNESS | False | By Lydia Chavez, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/q-a-189849.html | Q&A | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/inquiry-is-sought-on-aid-to-rebels.html | INQUIRY IS SOUGHT ON AID TO REBELS | False | By Joel Brinkley, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/shriver-sukova-advance.html | Shriver, Sukova Advance | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/who-cares-what-agca-says.html | Who Cares What Agca Says? | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/cp-rehab-corp-reports-earnings-for-qtr-to-june-30.html | CP REHAB CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | ORION CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/weldotron-corp-reports-earnings-for-qtr-to-june-30.html | WELDOTRON CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/alfred-hayes-74-a-novelist-poet-and-screenplay-writer.html | ALFRED HAYES, 74, A NOVELIST, POET AND SCREENPLAY WRITER | False | By Herbert Mitgang | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/gop-seeks-sun-belt-gain-in-86-voting.html | G.O.P. SEEKS SUN BELT GAIN IN '86 VOTING | False | By Phil Gailey, Special To the New York Times | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for Qtr for June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/wesco-financial-corp-reports-earnings-for-qtr-to-june-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/offshore-bids-are-down.html | Offshore Bids Are Down | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/sale-plan-for-control-data-unit.html | SALE PLAN FOR CONTROL DATA UNIT | False | By David E. Sanger | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/three-more-are-killed-in-south-african-violence.html | THREE MORE ARE KILLED IN SOUTH AFRICAN VIOLENCE | False | By Sheila Rule, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/briefing-dial-a-phenomenon.html | BRIEFING; Dial-a-Phenomenon | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/essay-poor-ol-justice.html | ESSAY; Poor Ol' Justice | False | By William Safire | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/bauer-and-longo-win-coors-legs.html | Bauer and Longo Win Coors Legs | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/community-garden-experts-tending-the-green-city-lots.html | COMMUNITY GARDEN EXPERTS; TENDING THE GREEN CITY LOTS | False | By William Bryant Logan | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/mischer-corp-reports-earnings-for-qtr-to-june-30.html | MISCHER CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/hanoi-hands-over-remains-of-dead.html | HANOI HANDS OVER REMAINS OF DEAD | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/city-investing-co-reports-earnings-for-qtr-to-june-30.html | CITY INVESTING CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/cambell-red-lake-mines-ltd-reports-earnings-for-qtr-to-june-30.html | CAMBELL RED LAKE MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | STORAGE EQUITIES INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/servico-inc-reports-earnings-for-qtr-to-june-30.html | SERVICO INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-more-heroes.html | NEW YORK DAY BY DAY; More Heroes | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/queens-bus-strike-is-called-off-as-union-gains-a-tentative-pact.html | QUEENS BUS STRIKE IS CALLED OFF AS UNION GAINS A TENTATIVE PACT | False | By William R. Greer | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/coupling-break-brings-spill-of-water-at-three-mile-island.html | Coupling Break Brings Spill Of Water at Three Mile Island | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-cable-agency-planning-major-radio-campaign.html | ADVERTISING; Cable Agency Planning Major Radio Campaign | False | By Pamela G. Hollie | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/finance-new-issues-200-million-issue-for-houston-light.html | FINANCE/NEW ISSUES; $200 Million Issue For Houston Light | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/peter-rathvon-jr.html | PETER RATHVON Jr. | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/crain-s-folds-its-competitor.html | CRAIN'S FOLDS ITS COMPETITOR | False | By Richard W. Stevenson | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/kansas-city-serenades-jazz-heritage.html | KANSAS CITY SERENADES JAZZ HERITAGE | False | By William Robbins, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/bear-stearns-planning-to-go-public.html | BEAR, STEARNS PLANNING TO GO PUBLIC | False | By James Sterngold | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/folks-restaurant-inc-reports-earnings-for-qtr-to-june-30.html | FOLKS RESTAURANT INC reports earnings for Qtr to June 30 | False | | | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/vita-plus-industries-reports-earnings-for-qtr-to-april-30.html | VITA PLUS INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/l-accountability-for-all-190819.html | Accountability for All | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/clergymen-assert-abduction-in-nicaragua-wasn-t-staged.html | Clergymen Assert Abduction In Nicaragua Wasn't Staged | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/invacare-corp-reports-earnings-for-qtr-to-june-30.html | INVACARE CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/los-angeles-council-votes-to-bar-bias-against-people-with-aids.html | LOS ANGELES COUNCIL VOTES TO BAR BIAS AGAINST PEOPLE WITH AIDS | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/bogert-oil-co-reports-earnings-for-qtr-to-june-30.html | BOGERT OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/business-people-refco-s-president-outlines-overhaul.html | BUSINESS PEOPLE; Refco's President Outlines Overhaul | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | HANDY & HARMAN INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/briefs-191118.html | BRIEFS | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/books/harper-s-wins-rights-to-reprint-the-lover.html | HARPER'S WINS RIGHTS TO REPRINT 'THE LOVER' | False | By Edwin McDowell | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/isaac-s-stormy-fdic-reign.html | ISAAC'S STORMY F.D.I.C. REIGN | False | By Robert A. Bennett | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/home-beat-cool-plastic-grip-for-a-teakettle.html | HOME BEAT; COOL PLASTIC GRIP FOR A TEAKETTLE | False | By Suzanne Slesin | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/jokes-no-problem-for-giant.html | Jokes No Problem for Giant | False | By Alex Yannis, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/patrick-hines-actor-on-broadway-was-55.html | Patrick Hines, Actor On Broadway, Was 55 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/lsb-industries-inc-reports-earnings-for-qtr-to-june-30.html | LSB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/tom-brown-inc-reports-earnings-for-qtr-to-june-30.html | TOM BROWN INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/microsemi-corp-reports-earnings-for-qtr-to-june-30.html | MICROSEMI CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/around-the-nation-texan-wins-reprieve-minutes-before-death.html | AROUND THE NATION; Texan Wins Reprieve Minutes Before Death | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | TUCKER DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/landmark-land-co-reports-earnings-for-qtr-to-june-30.html | LANDMARK LAND CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/yanks-get-4-in-9th-to-beat-white-sox.html | YANKS GET 4 IN 9TH TO BEAT WHITE SOX | False | By Michael Martinez, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/john-paul-urges-self-reliance.html | JOHN PAUL URGES SELF-RELIANCE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/new-york-then-and-now.html | New York, Then and Now | False | By Will Rogers | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/wrather-corp-reports-earnings-for-qtr-to-june-30.html | WRATHER CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/lear-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/theater/stage-doug-skinner-in-comic-mode.html | STAGE: DOUG SKINNER IN COMIC MODE | False | By Mel Gussow | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/news-summary-thursday-august-15-1985.html | NEWS SUMMARY: THURSDAY, AUGUST 15, 1985 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/a-deliveryman-is-killed-trying-to-keep-truck.html | A DELIVERYMAN IS KILLED TRYING TO KEEP TRUCK | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/yeutter-urges-japan-to-act.html | Yeutter Urges Japan to Act | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/damon-creations-inx-reports-earnings-for-qtr-to-june-29.html | DAMON CREATIONS INX reports earnings for Qtr to June 29 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/american-bakeries-co-reports-earnings-for-qtr-to-july-31.html | AMERICAN BAKERIES CO reports earnings for Qtr to July 31 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/westinghouse-loses-its-case.html | Westinghouse Loses Its Case | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/united-states-medical-enterprise-reports-earnings-for-qtr-to-june-30.html | UNITED STATES MEDICAL ENTERPRISE reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/beard-oil-co-reports-earnings-for-qtr-to-june-30.html | BEARD OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/opinion/at-home-abroad-storms-of-change.html | AT HOME ABROAD; STORMS OF CHANGE | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/cartoonist-combs-the-capital-to-do-it-justice.html | CARTOONIST COMBS THE CAPITAL TO DO IT JUSTICE | False | Special to the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-july-28.html | HURCO MANUFACTURING CO reports earnings for Qtr to July 28 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/scouting-fenway-failings.html | SCOUTING; Fenway Failings | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-08-16 | TX 1-625843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | SUAVE SHOE CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/violence-and-apartheid.html | VIOLENCE AND APARTHEID | False | By Alan Cowell, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/uccel-corp-reports-earnings-for-qtr-to-june-30.html | UCCEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/sailor-is-guilty-of-conspiring-to-sell-secret-data-from-ship.html | Sailor Is Guilty of Conspiring To Sell Secret Data From Ship | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/j-williard-marriott-is-dead-at-84-built-hotel-and-restaurant-chain.html | J. WILLIARD MARRIOTT IS DEAD AT 84; BUILT HOTEL AND RESTAURANT CHAIN | False | By William G. Blair | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/the-un-today-aug-15-1985.html | The U.N. Today: Aug. 15, 1985 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/cardiff-equities-corp-reports-earnings-for-qtr-to-june-30.html | CARDIFF EQUITIES CORP reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/us/warm-carbonated-drinks-no-hit-on-space-mission.html | WARM CARBONATED DRINKS NO HIT ON SPACE MISSION | False | AP | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/transactions-191400.html | Transactions | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/nyregion/new-york-day-by-day-a-bridge-s-story.html | NEW YORK DAY BY DAY; A Bridge's Story | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/arts/a-study-of-new-york-catholicism.html | A STUDY OF NEW YORK CATHOLICISM | False | By John Corry | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to June 30 | False | | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/world/morocco-tries-to-foil-rebels-with-1550-mile-wall-of-sand.html | MOROCCO TRIES TO FOIL REBELS WITH 1,550-MILE WALL OF SAND | False | By Judith Miller, Special To the New York Times | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/business/advertising-head-of-asia-division-named-by-doyle-dane.html | ADVERTISING; Head of Asia Division Named by Doyle Dane | False | By Pamela G. Hollie | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/garden/student-s-spatial-skills-decline.html | STUDENT'S SPATIAL SKILLS DECLINE | False | By Janet Elder | 1985-08-16 | TX 1-625843 |
| 1985-08-15 | 1985-08-15 | https://www.nytimes.com/1985/08/15/sports/baseball-with-bases-loaded-tabler-is-the-best.html | BASEBALL; WITH BASES LOADED, TABLER IS THE BEST | False | JOSEPH DURSO | 1985-08-16 | TX 1-625843 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-new-home-for-the-41st.html | NEW YORK DAY BY DAY; New Home for the 41st | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/american-family-pizza-reports-earnings-for-qtr-to-june-30.html | AMERICAN FAMILY PIZZA reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/anti-takeover-plan-at-cluett.html | Anti-Takeover Plan at Cluett | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/american-cellular-telehone-reports-earnings-for-qtr-to-june-30.html | AMERICAN CELLULAR TELEHONE reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-june-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-june-30.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/central-jersey-industries-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/gould-investors-trust-reports-earnings-for-qtr-to-june-30.html | GOULD INVESTORS TRUST reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/alliance-well-service-reports-earnings-for-qtr-to-june-30.html | ALLIANCE WELL SERVICE reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/restaurants-192800.html | RESTAURANTS | False | By Bryan Miller | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/perpetual-american-bank-reports-earnings-for-qtr-to-july-31.html | PERPETUAL AMERICAN BANK reports earnings for Qtr to July 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/alexander-energy-corp-reports-earnings-for-qtr-to-june-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/accountants-queried.html | Accountants Queried | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-people-goldcrest-s-ex-chief-back-at-film-concern.html | BUSINESS PEOPLE; Goldcrest's Ex-chief Back at Film Concern | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/books/books-of-the-times-192640.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/gooden-falters-but-mets-win.html | GOODEN FALTERS, BUT METS WIN | False | By Kevin Dupont | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/daxor-corporation-reports-earnings-for-qtr-to-june-30.html | DAXOR CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/tokyo-40-years-later-war-dead-are-honored.html | TOKYO, 40 YEARS LATER: WAR DEAD ARE HONORED | False | By Clyde Haberman, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/chalone-inc-reports-earnings-for-qtr-to-june-30.html | CHALONE INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/jets-extend-walton-contract.html | JETS EXTEND WALTON CONTRACT | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/scouting-a-swimmer-with-a-message.html | SCOUTING; A Swimmer With a Message | False | By Thomas Rogers and Frank Litsky | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/horizons-research-reports-earnings-for-qtr-to-june-30.html | HORIZONS RESEARCH reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/baker-communications-reports-earnings-for-qtr-to-june-30.html | BAKER COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/man-accused-on-nazi-past-injured-by-bomb-in-jersey.html | MAN ACCUSED ON NAZI PAST INJURED BY BOMB IN JERSEY | False | By Ralph Blumenthal | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/barrett-resources-reports-earnings-for-qtr-to-june-30.html | BARRETT RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/spearhead-industries-reports-earnings-for-qtr-to-may-31.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to May 31 | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/koreans-remember-the-day-japanese-yoke-was-lifted.html | KOREANS REMEMBER THE DAY JAPANESE YOKE WAS LIFTED | False | By Susan Chira, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/tic-international-reports-earnings-for-qtr-to-june-30.html | TIC INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/pyramid-magnetics-inc-reports-earnings-for-qtr-to-june-30.html | PYRAMID MAGNETICS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/botha-rules-out-wide-concessions-to-black-demands.html | BOTHA RULES OUT WIDE CONCESSIONS TO BLACK DEMANDS | False | By Alan Cowell, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/style/dr-hettinger-is-wed-to-reynold-bennett.html | Dr. Hettinger Is Wed To Reynold Bennett | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/defense-attacks-another-student-in-stewart-case.html | DEFENSE ATTACKS ANOTHER STUDENT IN STEWART CASE | False | By Jane Gross | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/biosearch-medical-products-reports-earnings-for-qtr-to-june-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/nader-asserts-insurance-industry-inflates-rates-and-denies-policies.html | NADER ASSERTS INSURANCE INDUSTRY INFLATES RATES AND DENIES POLICIES | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/pop-jazz-artie-shaw-s-band-is-appearing-at-blue-note.html | POP/JAZZ; ARTIE SHAWS BAND IS APPEARING AT BLUE NOTE | False | By John S. Wilson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/myers-l-e-company-reports-earnings-for-qtr-to-june-30.html | MYERS, L E COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/air-wisconsin-services-reports-earnings-for-qtr-to-june-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/key-rates-193595.html | Key Rates | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/powerboat-sinks-just-hours-from-breaking-atlantic-speed-record.html | POWERBOAT SINKS JUST HOURS FROM BREAKING ATLANTIC SPEED RECORD | False | By Jo Thomas, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/care-plus-inc-reports-earnings-for-qtr-to-june-30.html | CARE PLUS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/simpson-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/universal-development-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/scouting-job-requirements.html | SCOUTING; Job Requirements | False | By Thomas Rogers and Frank Litsky | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-what-two-tiny-a-bombs-can-do-195103.html | What Two Tiny A-Bombs Can Do | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/discovery-oil-ltd-reports-earnings-for-qtr-to-june-30.html | DISCOVERY OIL LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/earthworm-tractor-reports-earnings-for-qtr-to-june-30.html | EARTHWORM TRACTOR reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-return-of-the-living-dead.html | SCREEN: 'RETURN OF THE LIVING DEAD' | False | By Stephen Holden | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/spex-group-inc-reports-earnings-for-qtr-to-june-30.html | SPEX GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/scott-fetzer-deal-in-limbo.html | Scott & Fetzer Deal in Limbo | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/motorola-unit-laying-off-500.html | Motorola Unit Laying Off 500 | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/tv-weekend-suburban-beat-an-nbc-development-project.html | TV WEEKEND; 'SUBURBAN BEAT,' AN NBC DEVELOPMENT PROJECT | False | By John Corry | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-what-two-tiny-a-bombs-can-do-193005.html | What Two Tiny A-Bombs Can Do | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/blues-at-tramps.html | Blues at Tramps | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/news-summary-friday-august-16-1985.html | NEWS SUMMARY: FRIDAY, AUGUST 16, 1985 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/earliest-higher-primate-is-reported-found.html | EARLIEST HIGHER PRIMATE IS REPORTED FOUND | False | By Erik Eckholm | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/gibes-and-charges-fill-mayoral-debate.html | GIBES AND CHARGES FILL MAYORAL DEBATE | False | By Frank Lynn | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/chapman-energy-inc-reports-earnings-for-qtr-to-june-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/gm-offers-7.7-loans-on-85-line.html | G.M. OFFERS 7.7% LOANS ON '85 LINE | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/greyhound-plans-cutback-moves.html | GREYHOUND PLANS CUTBACK MOVES | False | By Richard W. Stevenson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/as-manager-rose-learns-new-game.html | AS MANAGER, ROSE LEARNS NEW GAME | False | By Ira Berkow, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/swap-date-change-by-rooney-pace.html | Swap Date Change By Rooney, Pace | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/gap-inc-reports-earnings-for-qtr-to-aug-3.html | GAP INC reports earnings for Qtr to Aug 3 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/mandela-adamant-in-asking-release.html | MANDELA ADAMANT IN ASKING RELEASE | False | By Sheila Rule, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/concerts-in-the-bronx.html | Concerts in the Bronx | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/homecoming-for-springsteen.html | HOMECOMING FOR SPRINGSTEEN | False | By Sara Rimer | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/cushman-electronics-inc-reports-earnings-for-qtr-to-june-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/delta-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/advertising-neiman-s-ensemble-approach.html | ADVERTISING; Neiman's Ensemble Approach | False | By Pamela G. Hollie | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/hmg-property-investors-reports-earnings-for-qtr-to-june-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/argo-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/28-first-bank-units-for-sale.html | 28 First Bank Units for Sale | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/preferred-financial-reports-earnings-for-qtr-to-june-30.html | PREFERRED FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/codenoll-technology-reports-earnings-for-qtr-to-june-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-june-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/advertising-two-new-accounts-for-tracy-locke.html | ADVERTISING; Two New Accounts For Tracy-Locke | False | By Pamela G. Hollie | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/c-correction-194794.html | CORRECTION | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/par-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | PAR PHARMACEUTICAL reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/maleeva-loses-in-default.html | Maleeva Loses in Default | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/nelson-l-b-corp-reports-earnings-for-qtr-to-june-30.html | NELSON, L B CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/states-turn-to-tourism-for-new-funds-and-jobs.html | STATES TURN TO TOURISM FOR NEW FUNDS AND JOBS | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/kaufman-broad-may-extend-offer.html | Kaufman & Broad May Extend Offer | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/worthen-banking-corp-reports-earnings-for-qtr-to-june-30.html | WORTHEN BANKING CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/2-workers-indicted-in-collapse-of-crane-that-fell-on-woman.html | 2 WORKERS INDICTED IN COLLAPSE OF CRANE THAT FELL ON WOMAN | False | By Isabel Wilkerson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-it-s-great-to-be-young-and-a-law-intern-195114.html | It's Great to Be Young and a Law Intern | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-primates.html | NEW YORK DAY BY DAY; Primates | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-people-watchful-eye.html | SPORTS PEOPLE; Watchful Eye | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-digest-friday-august-16-1985.html | BUSINESS DIGEST: FRIDAY, AUGUST 16, 1985 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/ethics-according-to-general-dynamics.html | Ethics According to General Dynamics | False | By Wayne Biddle, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/film-year-of-dragon-cimino-in-chinatown.html | FILM: 'YEAR OF DRAGON,' CIMINO IN CHINATOWN | False | By Janet Maslin | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/carr-collins-jr-of-dallas-dies-businessman-and-diplomat.html | Carr Collins Jr. of Dallas Dies; Businessman and Diplomat | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-yesterday-s-nazi-sympathizers-today-s-south-african-leaders-195124.html | Yesterday's Nazi Sympathizers, Today's South African Leaders | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/no-toxic-residue-found-on-produce.html | NO TOXIC RESIDUE FOUND ON PRODUCE | False | By Ben A. Franklin, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/c-correction-194858.html | CORRECTION | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-june30.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/fraud-laid-to-man-over-missing-boy.html | FRAUD LAID TO MAN OVER MISSING BOY | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/dalton-communications-reports-earnings-for-qtr-to-july-31.html | DALTON COMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/excerpts-from-botha-s-speech-on-the-outlook-for-south-africa.html | EXCERPTS FROM BOTHA'S SPEECH ON THE OUTLOOK FOR SOUTH AFRICA | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/first-american-financial-corp-reports-earnings-for-qtr-to-june.30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/d-lites-of-america-reports-earnings-for-16wks-to-july-24.html | D'LITES OF AMERICA reports earnings for 16wks to July 24 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | ARMADA CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-water-from-jersey-wets-times-square.html | NEW YORK DAY BY DAY; Water From Jersey Wets Times Square | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/mechtron-international-corp-reports-earnings-for-qtr-to-june-30.html | MECHTRON INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/kennington-ltd-reports-earnings-for-qtr-to-june-30.html | KENNINGTON LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/scouting-familiar-refrain.html | SCOUTING; Familiar Refrain? | False | By Thomas Rogers and Frank Litsky | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/quotation-of-the-day-194952.html | Quotation of the Day | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-here-s-to-those-pioneers-on-the-urban-frontier-195131.html | Here's to Those Pioneers on the Urban Frontier | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-people-takeover-attempt.html | SPORTS PEOPLE; Takeover Attempt | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/revlon-off-in-absence-of-bid.html | Revlon Off in Absence of Bid | False | By Robert J. Cole | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/utah-medical-products-inc-reports-earnings-for-qtr-to-june-30.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/chancellor-corp-reports-earnings-for-qtr-to-june-30.html | CHANCELLOR CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/the-talk-of-alderpoint-in-a-coast-mountain-fastness-peace-and-police-helicopters.html | THE TALK OF ALDERPOINT; IN A COAST MOUNTAIN FASTNESS, PEACE (AND POLICE HELICOPTERS) | False | By William Robbins, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/american-home-shield-corporation-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/c-correction-194953.html | CORRECTION | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/servisco-inc-reports-earnings-for-qtr-to-june-30.html | SERVISCO INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/mistrial-declared-for-ex-tulane-star.html | MISTRIAL DECLARED FOR EX-TULANE STAR | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/the-editorial-notebook-between-guilt-and-innocence.html | The Editorial Notebook; Between Guilt and Innocence | False | JOHN P. MacKENZIE | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/forum-group-inc-reports-earnings-for-qtr-to-june-30.html | FORUM GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/scotty-s-inc-reports-earnings-for-qtr-to-june-29.html | SCOTTY'S INC reports earnings for Qtr to June 29 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/lomak-petroleum-reports-earnings-for-qtr-to-june-30.html | LOMAK PETROLEUM reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/around-the-nation-workers-strike-shipyard-to-protest-schedules.html | AROUND THE NATION; Workers Strike Shipyard To Protest Schedules | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/founders-financial-corp-reports-earnings-for-qtr-to-june-30.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/reagan-names-12-to-panel-on-parks.html | REAGAN NAMES 12 TO PANEL ON PARKS | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-dubrow-s-table-talk-193238.html | Dubrow's Table Talk | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/butler-national-corp-reports-earnings-for-qtr-to-april-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to April 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/national-league-cards-sweep-and-share-lead.html | NATIONAL LEAGUE; CARDS SWEEP AND SHARE LEAD | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-volunteers.html | SCREEN: 'VOLUNTEERS' | False | By Walter Goodman | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/board-gives-approval-for-a-70-story-tower.html | Board Gives Approval For a 70-Story Tower | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/laughter-for-a-summer-day-or-night.html | LAUGHTER FOR A SUMMER DAY (OR NIGHT) | False | By Eleanor Blau | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/yanks-getting-hot-at-the-right-time.html | YANKS GETTING HOT AT THE RIGHT TIME | False | By Michael Martinez | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/southern-union-reports-earnings-for-qtr-to-june-30.html | SOUTHERN UNION reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/international-harvester-canada-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL HARVESTER CANADA reports earnings for Qtr to July 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/modern-contols-reports-earnings-for-qtr-to-june-30.html | MODERN CONTOLS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/about-real-estate-two-abandoned-blacks-are-renewed-in-harlem.html | ABOUT REAL ESTATE; TWO ABANDONED BLACKS ARE RENEWED IN HARLEM | False | By Kirk Johnson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/golden-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/finance-new-issues-new-york-agency-hospital-offering.html | FINANCE/NEW ISSUES; New York Agency Hospital Offering | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/around-the-world-nicaraguan-rebel-fails-in-bid-to-head-group.html | AROUND THE WORLD; Nicaraguan Rebel Fails In Bid to Head Group | False | Special to The New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/clinical-data-reports-earnings-for-qtr-to-june-30.html | CLINICAL DATA reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/movielab-inc-reports-earnings-for-qtr-to-june-30.html | MOVIELAB INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/savin-corp-reports-earnings-for-qtr-to-june-30.html | SAVIN CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/save-the-business-lunch.html | SAVE THE BUSINESS LUNCH | False | By John L. Foy | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-july-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to July 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/power-cuts-in-lower-manhattan-empty-offices-and-tie-up-traffic.html | POWER CUTS IN LOWER MANHATTAN EMPTY OFFICES AND TIE UP TRAFFIC | False | By Jeffrey Schmalz | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/iraq-in-an-unconfirmed-report-says-it-ruined-iranian-oil-depot.html | IRAQ, IN AN UNCONFIRMED REPORT, SAYS IT RUINED IRANIAN OIL DEPOT | False | By Charles Mohr, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/nrm-energy-co-reports-earnings-for-qtr-to-june-30.html | NRM ENERGY CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/stocks-mixed-volume-up-slightly.html | STOCKS MIXED; VOLUME UP SLIGHTLY | False | By Phillip H. Wiggins | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/of-ballpark-figures-and-ballpark-figures.html | OF BALLPARK FIGURES AND BALLPARK FIGURES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/shiva-naipaul-is-dead-at-40-wrote-books-on-third-world.html | SHIVA NAIPAUL IS DEAD AT 40; WROTE BOOKS ON THIRD WORLD | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/around-the-nation-coast-man-is-convicted-in-acid-attack-on-girl.html | AROUND THE NATION; Coast Man Is Convicted In Acid Attack on Girl | False | AP | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/a-testing-for-chicagos-merc.html | A TESTING FOR CHICAGO'S MERC | False | By Steven Greenhouse, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/american-league-indians-beat-tigers-7-6-on-4-runs-in-9th.html | AMERICAN LEAGUE; INDIANS BEAT TIGERS, 7-6, ON 4 RUNS IN 9TH | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/lawmen-look-for-cattle-rustlers-in-new-york-dairy-country.html | LAWMEN LOOK FOR CATTLE RUSTLERS IN NEW YORK DAIRY COUNTRY | False | By Jane Perlez, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/100th-rockland-fair.html | 100th Rockland Fair | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/ormand-industries-inc-reports-earnings-for-qtr-to-june-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/moto-photo-inc-reports-earnings-for-qtr-to-june-30.html | MOTO PHOTO INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-hair-over-there.html | BRIEFING; Hair, Over There | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/beatles-song-rights-reported-sold.html | Beatles' Song Rights Reported Sold | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/installment-debt-rises-modestly.html | INSTALLMENT DEBT RISES MODESTLY | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/enserve-products-inc-reports-earnings-for-qtr-to-june-30.html | ENSERVE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-people-devils-sign-cirella.html | SPORTS PEOPLE; Devils Sign Cirella | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/south-texas-drilling-exploration-reports-earnings-for-qtr-to-june-30.html | SOUTH TEXAS DRILLING & EXPLORATION reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/castle-industries-inc-reports-earnings-for-qtr-to-june-30.html | CASTLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/novo-industries-reports-earnings-for-qtr-to-june-30.html | NOVO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/seaco-inc-reports-earnings-for-qtr-to-june-30.html | SEACO INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/quality-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUALITY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/national-gas-oil-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/pro-football-vikings-get-rights-to-carter-in-trade.html | PRO FOOTBALL; Vikings Get Rights To Carter in Trade | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/fairmount-financial-inc-reports-earnings-for-qtr-to-june-30.html | FAIRMOUNT FINANCIAL INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/baruch-foster-corp-reports-earnings-for-qtr-to-june30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/blocker-energy-corp-reports-earnings-for-qtr-to-june-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/american-financial-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN FINANCIAL ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/us-shelter-corp-reports-earnings-for-qtr-to-june-30.html | US SHELTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/scientific-systems-services-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/canada-tries-oil-decontrol.html | CANADA TRIES OIL DECONTROL | False | By Douglas Martin | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/walter-a-cutter-expert-on-safety.html | WALTER A CUTTER, EXPERT ON SAFETY | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/bgs-systems-inc-reports-earnings-for-qtr-to-july-31.html | BGS SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/south-africa-s-pass-law-embodies-dream-for-whites-burden-for-blacks.html | SOUTH AFRICA'S PASS LAW EMBODIES DREAM FOR WHITES, BURDEN FOR BLACKS | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-life-expectancy-195126.html | Life Expectancy | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/mco-resources-inc-reports-earnings-for-qtr-to-june-30.html | MCO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/opera-mozart-s-mitridate-in-concert-version.html | OPERA: MOZART'S 'MITRIDATE' IN CONCERT VERSION | False | By Donal Henahan | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/lynden-inc-reports-earnings-for-qtr-to-june-30.html | LYNDEN INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/whither-this-lion-in-late-summer.html | Whither This Lion in Late Summer? | False | By Hedrick Smith, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/sun-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SUN SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/datatab-inc-reports-earnings-for-qtr-to-june-30.html | DATATAB INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/integrity-financial-group-reports-earnings-for-qtr-to-june-30.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/triangle-home-products-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-the-honesty-option-in-crisis-control-193008.html | The Honesty Option In Crisis Control | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/wnet-blacked-out-by-transmitter-failure.html | WNET Blacked Out By Transmitter Failure | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-june-30.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/variety-in-aids-virus-hindrance-to-vaccine.html | Variety in AIDS Virus Hindrance to Vaccine | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/sonex-research-reports-earnings-for-qtr-to-june-30.html | SONEX RESEARCH reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/jury-ruling-on-asbestos.html | Jury Ruling On Asbestos | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/finance-new-issues-us-west-unit-rating-is-cut.html | FINANCE/NEW ISSUES; US West Unit Rating Is Cut | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/new-face-from-miranda-richardson-from-bristol-old-vic-to-ruth-ellis-on-film.html | NEW FACE: FROM MIRANDA RICHARDSON; FROM BRISTOL OLD VIC TO RUTH ELLIS ON FILM | False | By Nan Robertson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/theater/stage-belly-of-beast.html | STAGE: 'BELLY OF BEAST' | False | By Mel Gussow | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/united-inns-inc-reports-earnings-for-qtr-to-june-30.html | UNITED INNS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/computer-microfilm-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MICROFILM INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/laser-industries-inc-reports-earnings-for-qtr-to-june-30.html | LASER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By William R. Greer | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/are-books-like-bread.html | Are Books Like Bread? | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-hardball-softball.html | BRIEFING; Hardball Softball | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/a-texas-air-proposal-on-twa-faces-snag.html | A TEXAS AIR PROPOSAL ON T.W.A. FACES SNAG | False | By Agis Salpukas | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/l-it-s-great-to-be-young-and-a-law-intern-193006.html | It's Great to Be Young and a Law Intern | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/weinberger-backs-new-buting-rules.html | WEINBERGER BACKS NEW BUTING RULES | False | By Bill Keller, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/us-aide-meets-with-top-israelis-on-stalled-bid-for-mideast-talks.html | U.S. AIDE MEETS WITH TOP ISRAELIS ON STALLED BID FOR MIDEAST TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/attorneys-for-walker-tell-judge-spy-suspect-left-bag-for-contact.html | ATTORNEYS FOR WALKER TELL JUDGE SPY SUSPECT LEFT BAG FOR 'CONTACT' | False | By Philip Shenon, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/gandhi-announces-accord-in-dispute-over-immigration.html | GANDHI ANNOUNCES ACCORD IN DISPUTE OVER IMMIGRATION | False | By Steven R. Weisman, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/dining-out-guide-on-the-water.html | Dining Out Guide: On the Water | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/executive-changes-194729.html | EXECUTIVE CHANGES | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-people-back-on-the-mound.html | SPORTS PEOPLE; Back on the Mound | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/sbarro-inc-reports-earnings-for-qtr-to-june-30.html | SBARRO INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/chinese-figure-painting-is-on-exhibit-at-the-met.html | CHINESE FIGURE PAINTING IS ON EXHIBIT AT THE MET | False | By Michael Brenson | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/state-savings-seen-in-reagan-tax-plan.html | STATE SAVINGS SEEN IN REAGAN TAX PLAN | False | By Maurice Carroll, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-june-30.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/army-eases-stand-on-bell-contracts.html | Army Eases Stand On Bell Contracts | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/music-soloists-perform-mozart.html | MUSIC: SOLOISTS PERFORM MOZART | False | By Allen Hughes | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/harvester-posts-a-profit.html | Harvester Posts a Profit | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-the-bride.html | SCREEN: 'THE BRIDE' | False | By Stephen Holden | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/industry-output-during-july-up-a-meager-0.2.html | INDUSTRY OUTPUT DURING JULY UP A MEAGER 0.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/slain-zaire-nun-beatified.html | Slain Zaire Nun Beatified | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/diana-corp-reports-earnings-for-qtr-to-june-30.html | DIANA CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-people-co-founder-named-head-of-foxmeyer.html | BUSINESS PEOPLE; Co-founder Named Head of Foxmeyer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/the-white-prisoners-of-apartheid.html | The White Prisoners of Apartheid | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/energas-co-reports-earnings-for-qtr-to-june-30.html | ENERGAS CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/japan-economic-future.html | Japan Economic Future | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/blessings-corp-reports-earnings-for-qtr-to-july-13.html | BLESSINGS CORP reports earnings for Qtr to July 13 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | MAXCO INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/dynamic-homes-inc-reports-earnings-for-qtr-to-june-30.html | DYNAMIC HOMES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/doc-optics-corp-reports-earnings-for-qtr-to-june-30.html | DOC OPTICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/swift-independent-corp-reports-earnings-for-qtr-to-july-27.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to July 27 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/pizza-inn-inc-reports-earnings-for-qtr-to-june-30.html | PIZZA INN INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/encore-computer-corp-reports-earnings-for-qtr-to-july-27.html | ENCORE COMPUTER CORP reports earnings for Qtr to July 27 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/long-island-lighting-co-reports-earnings-for-qtr-to-june-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/bridge-kantar-to-offer-2-lectures-at-split-regional-tourney.html | Bridge: Kantar to Offer 2 Lectures At Split Regional Tourney | False | By Alan Truscott | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/shoreline-savings-bank-reports-earnings-for-qtr-to-june-30.html | SHORELINE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/style/youth-toasts-summer-at-south-st-seaport.html | YOUTH TOASTS SUMMER AT SOUTH ST. SEAPORT | False | By Georgia Dullea | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-of-the-times-the-movers-are-ready.html | SPORTS OF THE TIMES; THE MOVERS ARE READY | False | By Peter Alfano | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-june-30.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/style/for-high-visibility-in-the-sunshine.html | FOR HIGH VISIBILITY IN THE SUNSHINE | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/london-house-inc-reports-earnings-for-qtr-to-july-31.html | LONDON HOUSE INC reports earnings for Qtr to July 31 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-july-27.html | WIENER ENTERPRISES INC reports earnings for Qtr to July 27 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/us-is-cautious-on-747-inspections-by-japan.html | U.S. IS CAUTIOUS ON 747 INSPECTIONS BY JAPAN | False | By Malcolm W. Browne | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/transactions-194156.html | Transactions | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/rights-groups-assail-hiring-change-drafted-by-reagan-aides.html | RIGHTS GROUPS ASSAIL HIRING CHANGE DRAFTED BY REAGAN AIDES | False | By Robert Pear, Special To The New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/jockeys-call-off-threat-of-strike.html | JOCKEYS CALL OFF THREAT OF STRIKE | False | By Steven Crist, Special To The New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/drillers-inc-reports-earnings-for-qtr-to-june-30.html | DRILLERS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/south-african-president-s-speech-faulted-by-members-of-congress.html | SOUTH AFRICAN PRESIDENT'S SPEECH FAULTED BY MEMBERS OF CONGRESS | False | By Neil A. Lewis, Special To The New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/auctions.html | AUCTIONS | False | By Lisa Belkin | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/it-s-time-to-cross-some-bridges-a-guide-to-4-prominent-promenades.html | IT'S TIME TO CROSS SOME BRIDGES: A GUIDE TO 4 PROMINENT PROMENADES | False | By David W. Dunlap | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/international-american-homes-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/control-resource-indusries-reports-earnings-for-qtr-to-june-30.html | CONTROL RESOURCE INDUSRIES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/limits-sought-on-soviet-business-agencies-in-us.html | LIMITS SOUGHT ON SOVIET BUSINESS AGENCIES IN U.S. | False | By Jeff Gerth, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/fundsnet-inc-reports-earnings-for-qtr-to-june-30.html | FUNDSNET INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/americas-links-to-the-third-world.html | America's Links to the Third World | False | By John Maxwell Hamilton | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/nassau-worker-denies-seeking-d-amato-s-aid.html | NASSAU WORKER DENIES SEEKING D'AMATO'S AID | False | By John T. McQuiston, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/no-headline-195082.html | No Headline | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/japan-begins-to-inspect-all-of-its-747-s.html | JAPAN BEGINS TO INSPECT ALL OF ITS 747S | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/sergio-galeotti.html | SERGIO GALEOTTI | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/sports-people-rizzuto-recovering.html | SPORTS PEOPLE; Rizzuto Recovering | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/rockwell-gets-b-1-contract.html | Rockwell Gets B-1 Contract | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/business-people-mccaw-president-grew-with-cable-company.html | BUSINESS PEOPLE; McCaw President Grew With Cable Company | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/guy-f-atkinson-company-of-california-reports-earnings-for-qtr-to-june-30.html | GUY F ATKINSON COMPANY OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/john-paul-in-africa-daring-to-play-the-critic-abroad.html | JOHN PAUL IN AFRICA: DARING TO PLAY THE CRITIC ABROAD | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/art-two-american-masters-shows.html | ART: TWO AMERICAN-MASTERS SHOWS | False | By John Russell | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/damson-oil-co-reports-earnings-for-qtr-to-june-30.html | DAMSON OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/all-the-president-s-commutations.html | All the President's Commutations | False | By Irvin Molotsky, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/father-takes-chance-on-son-in-wilson.html | FATHER TAKES CHANCE ON SON IN WILSON | False | By Alex Yannis, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/us-response-to-speech-is-guarded.html | U.S. RESPONSE TO SPEECH IS GUARDED | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/screen-flyers-a-tale-of-bicycling-in-rockies.html | SCREEN: 'FLYERS,' A TALE OF BICYCLING IN ROCKIES | False | By Vincent Canby | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/money-supply-up-5.3-billion.html | MONEY SUPPLY UP $5.3 BILLION | False | By Michael Quint | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | DRIVER-HARRIS CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/economic-scene-policy-agenda-for-farming.html | ECONOMIC SCENE; Policy Agenda For Farming | False | By Marvin Duncan and Mark Drabenstott | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/mcenroe-wins.html | McEnroe Wins | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | SEA CONTAINERS LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-an-economic-scoop.html | BRIEFING; An Economic Scoop | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/the-un-today-aug-16-1985.html | The U.N. Today: Aug. 16, 1985 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/pharoah-at-sweet-basil.html | Pharoah at Sweet Basil | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/world/around-the-world-soviet-activist-gets-3-year-sentence.html | AROUND THE WORLD; Soviet Activist Gets 3-Year Sentence | False | Special to The New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/briefing-the-republican-campaign.html | BRIEFING; The Republican Campaign | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/liberty-homes-inc-reports-earnings-for-qtr-to-june-30.html | LIBERTY HOMES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/metropolitan-baedeker-the-tarrytowns-reliving-history-on-the-hudson.html | METROPOLITAN BAEDEKER; THE TARRYTOWNS: RELIVING HISTORY ON THE HUDSON | False | By James Feron | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/callon-petroleum-co-reports-earnings-for-qtr-to-june-30.html | CALLON PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/drexel-letter-sent-on-turner-funds.html | Drexel Letter Sent On Turner Funds | False | By Geraldine Fabrikant | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/standard-bred-pacers-trotters-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/entex-energy-development-ltd-reports-earnings-for-qtr-to-june-30.html | ENTEX ENERGY DEVELOPMENT LTD reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/at-the-movies.html | AT THE MOVIES | False | By Judy Klemesrud | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-june-30.html | H & H OIL TOOL CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/outdoor-events-mark-end-of-harlem-week.html | Outdoor Events Mark End of Harlem Week | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-june-30.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/finance-new-issues-113.6-million-package-of-mortgage-securities.html | FINANCE/NEW ISSUES; $113.6 Million Package Of Mortgage Securities | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/msi-electronics-reports-earnings-for-qtr-to-june-30.html | MSI ELECTRONICS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/blasius-industries-inc-reports-earnings-for-qtr-to-june-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/graphic-media-inc-reports-earnings-for-qtr-to-june-30.html | GRAPHIC MEDIA INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/healthmate-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHMATE INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT REALTY TRUST reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/oxoco-inc-reports-earnings-for-qtr-to-june-30.html | OXOCO INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/broadview-financial-corp-reports-earnings-for-qtr-to-june-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/idc-services-reports-earnings-for-qtr-to-june-30.html | IDC SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/gale-sondergaard-actress-played-villainesses-in-films.html | GALE SONDERGAARD, ACTRESS; PLAYED VILLAINESSES IN FILMS | False | By Peter W. Kaplan | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/move-bombing-panel-sets-hearing-schedule.html | Move Bombing Panel Sets Hearing Schedule | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/a-rare-chance-for-us-and-uganda.html | A Rare Chance for U.S. and Uganda | False | By Michael Posner | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/movies/bar-esperanza.html | 'BAR ESPERANZA' | False | By Vincent Canby | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/synergetics-international-reports-earnings-for-qtr-to-june-30.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/approval-is-given-for-incinerator-at-brooklyn-site.html | APPROVAL IS GIVEN FOR INCINERATOR AT BROOKLYN SITE | False | By Josh Barbanel | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/briefs-194741.html | BRIEFS | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/nyregion/new-york-day-by-day-a-good-deed-at-shea.html | NEW YORK DAY BY DAY; A Good Deed at Shea | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/trimedyne-inc-reports-earnings-for-qtr-to-june-30.html | TRIMEDYNE INC reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/bycom-systems-reports-earnings-for-qtr-to-june-30.html | BYCOM SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/briefs-194031.html | BRIEFS | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/market-place-nuclear-power-setting-rates.html | MARKET PLACE; Nuclear Power: Setting Rates | False | By John Crudele | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/pratt-hotel-reports-earnings-for-qtr-to-june-30.html | PRATT HOTEL reports earnings for Qtr to June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/don-t-duck-on-federal-pay.html | Don't Duck on Federal Pay | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/arts/presley-comeback-special-from-68-to-be-rebroadcast.html | Presley 'Comeback' Special From '68 to Be Rebroadcast | False | By Robert Palmer | 1985-08-19 | TX 1-644073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/opinion/foreign-affairs-crescendo-of-tragedy.html | FOREIGN AFFAIRS; Crescendo Of Tragedy | False | By Flora Lewis | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/giants-have-surplus-of-backs.html | GIANTS HAVE SURPLUS OF BACKS | False | By Frank Litsky, Special To the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/sports/shapiro-takes-coors-race-stage.html | Shapiro Takes Coors Race Stage | False | AP | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/us/suspect-in-spy-case-faced-breakdown-psychiatric-data-say.html | SUSPECT IN SPY CASE FACED 'BREAKDOWN,' PSYCHIATRIC DATA SAY | False | Special to the New York Times | 1985-08-19 | TX 1-644073 |
| 1985-08-16 | 1985-08-16 | https://www.nytimes.com/1985/08/16/business/donovan-companies-reports-earnings-for-qtr-to-june.30.html | DONOVAN COMPANIES reports earnings for Qtr for June 30 | False | | 1985-08-19 | TX 1-644073 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-new-york-s-lukewarm-welcome-back-for-seasoned-teachers-195705.html | NEW YORK'S LUKEWARM 'WELCOME BACK' FOR SEASONED TEACHERS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/75-va-workers-linked-to-an-inquiry-into-graft.html | 75 V.A. WORKERS LINKED TO AN INQUIRY INTO GRAFT | False | By Philip M. Boffey, Special To The New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patient-medical-systems-reports-earnings-for-qtr-to-june-30.html | PATIENT MEDICAL SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/beltran-corp-reports-earnings-for-qtr-to-june-30.html | BELTRAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-down-but-not-out.html | NEW YORK DAY BY DAY; Down but Not Out | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/ate-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | ATE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/mistrial-order-opposed.html | MISTRIAL ORDER OPPOSED | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/sorting-out-solutions-to-city-s-trash.html | SORTING OUT SOLUTIONS TO CITY'S TRASH | False | By Jeffrey Schmalz | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/canada-inflation-slows.html | Canada Inflation Slows | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/books/books-of-the-times-his-generation.html | Books of The Times; His Generation | False | By Michiko Kakutani | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/transmation-inc-reports-earnings-for-qtr-to-june-30.html | TRANSMATION INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/harwyn-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARWYN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/theater/stage-if-you-allow-me-to-speak.html | STAGE: 'IF YOU ALLOW ME TO SPEAK' | False | By Jennifer Dunning | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/rookie-golfer-leds-with-67.html | ROOKIE GOLFER LEDS WITH 67 | False | By John Radosta, Special To The New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/luskin-s-inc-reports-earnings-for-qtr-to-june-30.html | LUSKIN'S INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/news-summary-saturday-august-17-1985.html | NEWS SUMMARY: SATURDAY, AUGUST 17, 1985 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/kn-energy-inc-reports-earnings-for-qtr-to-june-30.html | KN ENERGY INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-firefighting-is-on-job-for-private-enterprise-195346.html | FIREFIGHTING IS ON JOB FOR PRIVATE ENTERPRISE | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/yankees-win-on-walk.html | YANKEES WIN ON WALK | False | By Michael Jensen Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-impurities-removed-from-interferon-items.html | PATENTS; Impurities Removed From Interferon Items | False | By Stacy V. Jones | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-june-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/comudyne-corp-reports-earnings-for-qtr-to-june-30.html | COMUDYNE CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/radio-station-in-kansas-faces-possible-fine.html | RADIO STATION IN KANSAS FACES POSSIBLE FINE | False | Special to the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/fidelity-medical-supply-co-reports-earnings-for-qtr-to-june-30.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/richmond-tank-car-co-reports-earnings-for-qtr-to-june-30.html | RICHMOND TANK CAR CO reports earnings for Qtr for June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/novo-corp-reports-earnings-for-qtr-to-june-30.html | NOVO CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/social-issue-funds-growing.html | SOCIAL-ISSUE FUNDS GROWING | False | By Nicholas D. Kristof | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-microwave-scalpel-aids-instant-bloodclotting.html | PATENTS; Microwave Scalpel Aids Instant Blood-Clotting | False | By Stacy V. Jones | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/general-exploration-co-reports-earnings-for-qtr-to-june-30.html | GENERAL EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/at-t-seeking-a-rate-rise.html | A.T.&T. SEEKING A RATE RISE | False | By Eric N. Berg | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-june-30.html | MCINTYRE MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/karen-loucks-marries-donald-richard-klein.html | Karen Loucks Marries Donald Richard Klein | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/lasermetrics-inc-reports-earnings-for-qtr-to-june-30.html | LASERMETRICS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/national-intergroup-bars-leucadia-bid.html | NATIONAL INTERGROUP BARS LEUCADIA BID | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/automated-medical-laboraories-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATED MEDICAL LABORAORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-june-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/artra-group-inc-reports-earnings-for-qtr-to-june-30.html | ARTRA GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/around-the-world-us-orders-extradition-of-ex-mexico-city-chief.html | AROUND THE WORLD; US ORDERS EXTRADITION OF EX-MEXICO CITY CHIEF | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/colombians-in-miami-seek-to-improve-image.html | COLOMBIANS IN MIAMI SEEK TO IMPROVE IMAGE | False | Special to the New York Times | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/jets-special-teams-drawing-attention.html | JET'S SPECIAL TEAMS DRAWING ATTENTION | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/us-presses-brief-in-job-value-case.html | U.S. PRESSES BRIEF IN JOB VALUE CASE | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/scouting-wishful-thought.html | SCOUTING; WISHFUL THOUGHT | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/soviet-proposes-un-space-talks.html | SOVIET PROPOSES U.N. SPACE TALKS | False | Special to the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-people-to-the-victor.html | SPORTS PEOPLE; TO THE VICTOR... | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/lynn-f-fantom-is-the-bride-of-leonard-t-sperry.html | LYNN F. FANTOM IS THE BRIDE OF LEONARD T. SPERRY | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/business-digest-saturday-august-17-1985.html | BUSINESS DIGEST: SATURDAY, AUGUST 17, 1985 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/rexcom-systems-reports-earnings-for-qtr-to-june-30.html | REXCOM SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/hi-port-industries-inc-reports-earnings-for-qtr-to-june-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-striking-car-haulers-set-to-resume-work-sunday.html | AROUND THE NATION; STRIKING CAR HAULERS SET TO RESUME WORK SUNDAY | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/integrated-barter-international-reports-earnings-for-qtr-to-june-30.html | INTEGRATED BARTER INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/chargit-inc-reports-earnings-for-qtr-to-june-30.html | CHARGIT INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/149-win-in-auction-of-harlem-houses.html | 149 WIN IN AUCTION OF HARLEM HOUSES | False | By Carlyle C. Douglas | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/colonial-commercial-corp-reports-earnings-for-qtr-to-june-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-one-killed-and-20-hurt-in-alabama-tornadoes.html | AROUND THE NATION; ONE KILLED AND 20 HURT IN ALABAMA TORNADOES | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-fugitive-is-recaptured-in-coast-hospital-bed.html | AROUND THE NATION; FUGITIVE IS RECAPTURED IN COAST HOSPITAL BED | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | MAYNARD OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/article-197165-no-title.html | Article 197165 -- No Title | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/koch-makes-big-push-through-mail.html | KOCH MAKES BIG PUSH THROUGH MAIL | False | By Frank Lynn | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/theater/theater-rial-s-bolivar-at-the-festival-latino.html | THEATER: RIAL'S 'BOLIVAR' AT THE FESTIVAL LATINO | False | By D.j.r. Bruckner | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/flexi-van-corp-reports-earnings-for-qtr-to-june-30.html | FLEXI-VAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/botha-speech-said-to-disappoint-us.html | BOTHA SPEECH SAID TO DISAPPOINT U.S. | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/longview-fibre-co-reports-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/publisher-names-aide.html | Publisher Names Aide | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/save-the-teaching-profession-the-beirut-of-occupations.html | Save the Teaching Profession, the Beirut of Occupations | False | By Richard Darwick | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | PERCEPTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | KATY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/home-fedl-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-june-30.html | HOME FEDL SAVINGS & LOAN OF THE ROCKES reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | BALTEK CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/bishop-graphics-inc-reports-earnings-for-qtr-to-june-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/the-city-representative-won-t-be-charged.html | THE CITY; Representative Won't Be Charged | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/a-fight-to-acquire-revlon-is-expected.html | A FIGHT TO ACQUIRE REVLON IS EXPECTED | False | By Robert J. Cole | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-june-30.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/associated-communications-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/an-ode-to-new-york-from-the-queensboro-bridge.html | An Ode to New York From the Queensboro Bridge | False | By Michael B. Gerrard | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/1300-respond-to-need-to-fill-teaching-posts.html | 1,300 RESPOND TO NEED TO FILL TEACHING POSTS | False | By Larry Rohter | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/a-clean-look-sweeps-resort-wear.html | A CLEAN LOOK SWEEPS RESORT WEAR | False | By Bernadine Morris | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-of-the-times-day-for-vindication.html | SPORTS OF THE TIMES; DAY FOR VINDICATION | False | By Steven Crist | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/irene-koenigsberger-researcher-in-rubber.html | IRENE KOENIGSBERGER, RESEARCHER IN RUBBER | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/sunstates-corp-reports-earnings-for-qtr-to-june-30.html | SUNSTATES CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/around-the-nation-convict-in-rape-case-loses-an-evidence-plea.html | AROUND THE NATION; CONVICT IN RAPE CASE LOSES AN EVIDENCE PLEA | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/bsl-technology-reports-earnings-for-qtr-to-june-30.html | BSL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-area-power-supply-called-ample.html | NEW YORK AREA POWER SUPPLY CALLED AMPLE | False | By Matthew L. Wald | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/novell-inc-reports-earnings-for-qtr-to-july-27.html | NOVELL INC reports earnings for Qtr to July 27 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/citizens-utilities-co-reports-earnings-for-qtr-to-june-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | VARI-CARE INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/bridge-age-is-served-in-the-victory-of-mahaffey-in-the-spingold.html | Bridge:; Age Is Served in the Victory Of Mahaffey in the Spingold | False | By Alan Truscott | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/new-greenpeace-ship-to-confront-france-on-nuclear-tests.html | NEW GREENPEACE SHIP TO CONFRONT FRANCE ON NUCLEAR TESTS | False | By Frank J. Prial, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/anglo-energy-ltd-reports-earnings-for-qtr-to-june-30.html | ANGLO ENERGY LTD reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | ELCOR CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/transportation-secretary-orders-changes-in-operation-of-faa.html | TRANSPORTATION SECRETARY ORDERS CHANGES IN OPERATION OF F.A.A. | False | By Reginald Stuart, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/rada-electronic-indus-ltd-reports-earnings-for-year-to-march-31.html | RADA ELECTRONIC INDUS LTD reports earnings for Year to March 31 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/a-night-with-the-homeless.html | A Night With the Homeless | False | By Chuck Boyer | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/chrysler-adds.html | Chrysler Adds | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/profit-systems-n-c-reports-earnings-for-qtr-to-june-30.html | PROFIT SYSTEMS N C reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | FLOCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/phone-rate-cut-ordered.html | Phone Rate Cut Ordered | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-june-30.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/lowly-pirates-cool-off-mets.html | LOWLY PIRATES COOL OFF METS | False | By William C. Rhoden, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/little-impact-seen-if-oil-from-iran-is-cut-by-iraq.html | LITTLE IMPACT SEEN IF OIL FROM IRAN IS CUT BY IRAQ | False | By Lee A. Daniels | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/your-money-cash-balance-pension-plans.html | YOUR MONEY; Cash Balance Pension Plans | False | By Leonard Sloane | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/cardinals-win-alone-in-first.html | CARDINALS WIN, ALONE IN FIRST | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/voting-reform-long-overdue.html | VOTING REFORM, LONG OVERDUE | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/green-mountain-power-corp-reports-earnings-for-qtr-to-june-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/immunogenetics-inc-reports-earnings-for-qtr-to-june-30.html | IMMUNOGENETICS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/protocol-computers-reports-earnings-for-qtr-to-june-30.html | PROTOCOL COMPUTERS reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/concert-mitrate-performed-at-mostly-mozart-festival.html | CONCERT: 'MITRATE' PERFORMED AT MOSTLY MOZART FESTIVAL | False | By Donal Henahan | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/cluett-peabody-buyout-proposal.html | Cluett Peabody Buyout Proposal | False | Special to the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/bomb-victim-on-critical-list.html | Bomb Victim on Critical List | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/el-pollo-assado-reports-earnings-for-qtr-to-july-21.html | EL POLLO ASSADO reports earnings for Qtr to July 21 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/olson-farms-inc-reports-earnings-for-qtr-to-june-30.html | OLSON FARMS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-people-jeager-in-open.html | SPORTS PEOPLE; JEAGER IN OPEN | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/technical-communications-corp-reports-earnings-for-qtr-to-june-30.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/oxygen-enrichment-co-ltd-reports-earnings-for-qtr-to-june-30.html | OXYGEN ENRICHMENT CO LTD reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-eat-toxic-materials.html | PATENTS; Eat Toxic Materials | False | By Stacy V. Jones | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/south-african-rand-takes-dramatic-fall.html | SOUTH AFRICAN RAND TAKES DRAMATIC FALL | False | Special to the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-june-30.html | DIXON TICONDEROGA CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/schools-get-advice-on-ruling.html | Schools Get Advice on Ruling | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/quotation-of-the-day-197548.html | Quotation of the Day | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/comcoa-inc-reports-earnings-for-qtr-to-june-30.html | COMCOA INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/city-opera-expands-performance-schedule.html | CITY OPERA EXPANDS PERFORMANCE SCHEDULE | False | By Will Crutchfield | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/army-acts-to-help-families-cope-with-pressures-of-modern-military-life.html | ARMY ACTS TO HELP FAMILIES COPE WITH PRESSURES OF MODERN MILITARY LIFE | False | By Richard Halloran, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-june-30.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/tec-inc-reports-earnings-for-qtr-to-june-30.html | TEC INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/first-federal-savings-loan-assn-sc-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S.C) reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/gabor-szego.html | GABOR SZEGO | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/giant-group-reports-earnings-for-qtr-to-june-30.html | GIANT GROUP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-israel-s-good-reasons-to-be-wary-of-soviet-mideast-initiatives-195344.html | ISRAEL'S GOOD REASONS TO BE WARY OF SOVIET MIDEAST INITIATIVES | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/medical-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | MEDICAL DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/many-mourn-a-true-yankee.html | MANY MOURN A TRUE YANKEE | False | By Roy S. Johnson, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-on-the-air.html | BRIEFING; ON THE AIR | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/dog-days-on-wall-st-the-deals-must-go-on.html | DOG DAYS ON WALL ST.: THE DEALS MUST GO ON | False | By Sandra Salmans | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/infoview-inc-reports-earnings-for-qtr-to-june-30.html | INFOVIEW INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-june-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | DATASCOPE CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/un-chief-makes-plea-for-lebanon-captives.html | U.N. CHIEF MAKES PLEA FOR LEBANON CAPTIVES | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-method-and-instrument-for-figuring-fertility.html | PATENTS; Method and Instrument For Figuring Fertility | False | By Stacy V. Jones | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-june-30.html | NATURE'S BOUNTY INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/around-the-world-one-rebel-group-in-peru-announces-a-truce.html | AROUND THE WORLD; ONE REBEL GROUP IN PERU ANNOUNCES A TRUCE | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/19-die-in-widespread-beirut-shelling.html | 19 DIE IN WIDESPREAD BEIRUT SHELLING | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/resorts-gets-8.8-stake-in-pan-am.html | RESORTS GETS 8.8% STAKE IN PAN AM | False | By Richard W. Stevenson | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/de-gustibus-sparkling-waters-latest-twist-flavors.html | DE GUSTIBUS; SPARKLING WATERS LATEST TWIST - FLAVORS | False | By Marian Burros | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/capacity-use-at-80.8-for-4th-month.html | CAPACITY USE AT 80.8% FOR 4TH MONTH | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/carbide-orders-stricter-policy-on-alerts.html | CARBIDE ORDERS STRICTER POLICY ON ALERTS | False | By Ben A. Franklin, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/tierco-group-inc-reports-earnings-for-qtr-to-june-30.html | TIERCO GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/broad-market-decline-dow-off-5.04-to-1312.72.html | Broad Market Decline; Dow Off 5.04, to 1,312.72 | False | By Phillip H. Wiggins | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/applied-materials-inc-reports-earnings-for-qtr-to-july-28.html | APPLIED MATERIALS INC reports earnings for Qtr to July 28 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/boeing-sends-out-a-747-communique.html | BOEING SENDS OUT A 747 COMMUNIQUE | False | By George James | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/wiretap-upheld-in-navy-spy-case.html | WIRETAP UPHELD IN NAVY SPY CASE | False | By Philip Shenon, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/norlin-corp-reports-earnings-for-qtr-to-june-30.html | NORLIN CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/d-amato-says-he-knew-of-gop-gifts.html | D'AMATO SAYS HE KNEW OF G.O.P. GIFTS | False | By John T. McQuiston, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/house-looks-into-us-aide-and-anti-sandinistas.html | HOUSE LOOKS INTO U.S. AIDE AND ANTI-SANDINISTAS | False | By Joel Brinkley, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/tri-county-savings-loan-reports-earnings-for-qtr-to-june.30.html | TRI-COUNTY SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/altex-oil-corp-reports-earnings-for-qtr-to-june-30.html | ALTEX OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/dayco-corp-reports-earnings-for-qtr-to-july-31.html | DAYCO CORP reports earnings for Qtr to July 31 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/krm-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | KRM PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/confertech-intl-reports-earnings-for-qtr-to-june-30.html | CONFERTECH INTL reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/san-diego-builds-a-village-just-to-shop-in.html | SAN DIEGO BUILDS A VILLAGE JUST TO SHOP IN | False | By Robert Lindsey, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-empire-devouring-war-197941.html | EMPIRE DEVOURING WAR | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/systems-engineering-manufacturing-reports-earnings-for-qtr-to-june.30.html | SYSTEMS ENGINEERING & MANUFACTURING reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patrick-industries-inc-reports-earnings-for-qtr-to-june-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/helionetics-inc-reports-earnings-for-qtr-to-june-30.html | HELIONETICS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-and-again.html | NEW YORK DAY BY DAY; And Again | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/deltaus-corp-reports-earnings-for-qtr-to-june-30.html | DELTAUS CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/where-stockman-struck-out.html | WHERE STOCKMAN STRUCK OUT | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/plans-for-bridge-clarified.html | PLANS FOR BRIDGE CLARIFIED | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/cable-repairs-shut-government-offices.html | CABLE REPAIRS SHUT GOVERNMENT OFFICES | False | By Michael Oreskes | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/huge-corn-crop-buoys-farmers-but-raises-fears.html | HUGE CORN CROP BUOYS FARMERS BUT RAISES FEARS | False | By William Robbins, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/credit-markets-a-turnaround-in-bond-prices.html | CREDIT MARKETS; A Turnaround in Bond Prices | False | By Gary Klott | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/montgomery-fails-test.html | MONTGOMERY FAILS TEST | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/syntrex-inc-reports-earnings-for-qtr-to-july-26.html | SYNTREX INC reports earnings for Qtr to July 26 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/hanoi-to-end-effort-to-seat-its-cambodian-ally-at-un.html | HANOI TO END EFFORT TO SEAT ITS CAMBODIAN ALLY AT U.N. | False | By Barbara Crossette, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/home-building-off-by-2.4-in-july.html | HOME BUILDING OFF BY 2.4% IN JULY | False | By James Sterngold | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/central-sprinkler-corp-reports-earnings-for-qtr-to-july-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to July 31 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/observer-nothing-like-a-lion.html | OBSERVER; Nothing Like a Lion | False | By Russell Baker | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/american-midland-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MIDLAND CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/publishers-equipment-inc-reports-earnings-for-qtr-to-june-30.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/consumer-saturday-greeting-cards-for-no-occasion.html | CONSUMER SATURDAY; GREETING CARDS FOR NO OCCASION | False | By Lisa Belkin | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/curb-on-campus-computers-pentagn-vs-academia.html | CURB ON CAMPUS COMPUTERS: PENTAGN VS. ACADEMIA | False | By David E. Sanger | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | GENESCO INC reports earnings for Qtr to July 31 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/hospitals-chief-facing-an-inquiry-resigns-his-post.html | HOSPITALS CHIEF, FACING AN INQUIRY RESIGNS HIS POST | False | By Ronald Sullivan | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/washington-urged-a-new-to-alter-role.html | WASHINGTON URGED A NEW TO ALTER ROLE | False | By Neil A. Lewis, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/in-feast-of-famine-there-is-bread-in-russia.html | IN FEAST OF FAMINE, THERE IS BREAD IN RUSSIA | False | By Seth Mydans, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/wedco-technology-reports-earnings-for-qtr-to-june-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/roger-evan-sher.html | ROGER EVAN SHER | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/the-region-2-youths-killed-by-train-in-jersey.html | THE REGION; 2 YOUTHS KILLED BY TRAIN IN JERSEY | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-june-30.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/article-197298-no-title.html | Article 197298 -- No Title | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-three-doves-in-owl-feathers-195347.html | THREE DOVES IN OWL FEATHERS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/helms-resources-co-reports-earnings-for-qtr-to-june-30.html | HELMS RESOURCES CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/mcm-corp-reports-earnings-for-qtr-to-june-30.html | MCM CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/style/william-baker-weds-kate-hill-hadley.html | WILLIAM BAKER WEDS KATE HILL HADLEY | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/dome-mines-ltd-reports-earnings-for-qtr-to-june 30 | DOME MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/players-when-the-breeze-strikes-out.html | PLAYERS; WHEN THE BREEZE STRIKES OUT | False | By Malcolm Moran | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | ITEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/ealing-corp-reports-earnings-for-qtr-to-june-30.html | EALING CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/key-rates-195908.html | Key Rates | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/amtech-resources-inc-reports-earnings-for-year-to-april-30.html | AMTECH RESOURCES INC reports earnings for Year to April 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/birth-control-control.html | BIRTH CONTROL CONTROL | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/visual-graphics-corp-reports-earnings-for-qtr-to-june-30.html | VISUAL GRAPHICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-lotto-fever-strikes-again.html | NEW YORK DAY BY DAY; Lotto Fever Strikes Again | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/aa-importing-co-reports-earnings-for-qtr-to-june-30.html | A.A. IMPORTING CO reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/energy-official-quits-in-overcharge-dispute.html | Energy Official Quits In Overcharge Dispute | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/petrol-industries-inc-reports-earnings-for-qtr-to-june-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/ferrofluidics-corp-reports-earnings-for-year-to-june-30.html | FERROFLUIDICS CORP reports earnings for Year to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/tv-notes-america-the-newest-infotainment.html | TV NOTES; AMERICA,' THE NEWEST 'INFOTAINMENT' | False | By Peter W. Kaplan | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/imperial-industries-inc-reports-earnings-for-qtr-to-june-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/american-pacesetter-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACESETTER reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/new-york-day-by-day-a-long-shot.html | NEW YORK DAY BY DAY; A Long Shot | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/the-talk-of-baffin-island-eskimos-view-radar-stations-as-blots-not-blips.html | THE TALK OF BAFFIN ISLAND; ESKIMOS VIEW RADAR STATIONS AS BLOTS, NOT BLIPS | False | By Christopher S. Wren Frobisher Bay, Northwest Territories -, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/energynorth-inc-reports-earnings-for-qtr-to-june-30.html | ENERGYNORTH INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/2-day-music-festival-begins-in-accord-ny.html | 2-Day Music Festival Begins in Accord, N.Y. | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/livingwell-inc-reports-earnings-for-qtr-to-june-30.html | LIVINGWELL INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/bishop-tutu-sees-a-catastrophe-for-south-africa.html | BISHOP TUTU SEES A 'CATASTROPHE' FOR SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/arts/tour-of-at-t-offices.html | Tour of A.T.&T. Offices | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/twa-is-warned-by-icahn.html | T.W.A. IS WARNED BY ICAHN | False | By Agis Salpukas | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-people-slaney-tops-time.html | SPORTS PEOPLE; SLANEY TOPS TIME | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/maxxam-group-inc-reports-earnings-for-qtr-to-june-30.html | MAXXAM GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/c-correction-197549.html | CORRECTION | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/distributed-logic-corp-reports-earnings-for-qtr-to-july-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to July 31 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/international-bank-washington-dc-o-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANK (WASHINGTON D.C.) (O) reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-dr-gross-in-limbo-197949.html | DR. GROSS IN LIMBO | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/anderson-2000-inc-reports-earnings-for-qtr-to-june-30.html | ANDERSON 2000 INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/simms-awaits-starting-call.html | SIMMS AWAITS STARTING CALL | False | By Frank Litsky, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/us-cautions-thrift-units.html | U.S. Cautions Thrift Units | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-real-estate.html | BRIEFING; REAL ESTATE | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/harold-r-lilley-72-is-dead-former-chief-of-frito-lay-inc.html | HAROLD R. LILLEY, 72, IS DEAD; FORMER CHIEF OF FRITO-LAY INC. | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-june-30.html | HORNBECK OFFSHORE SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/scouting-a-real-ringer.html | SCOUTING; A REAL RINGER | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/scouting-record-in-sight-but-who-cares.html | SCOUTING; RECORD IN SIGHT, BUT WHO CARES? | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/reid-ashman-inc-reports-earnings-for-qtr-to-june-30.html | REID-ASHMAN INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/inspiration-resources-corp-reports-earnings-for-qtr-to-june-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/patents-sealed-joints-pierced-and-greased-by-device.html | PATENTS; Sealed Joints Pierced And Greased by Device | False | By Stacy V. Jones | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/visual-technology-inc-reports-earnings-for-qtr-to-june-30.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/grade-one-49-to-1-wins-wilson-pace.html | GRADE ONE, 49-TO-1, WINS WILSON PACE | False | By Alex Yannis, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/power-grid-links-scores-of-stations.html | POWER GRID LINKS SCORES OF STATIONS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/coast-rv-reports-earnings-for-qtr-to-june-30.html | COAST R.V reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/briefs-196404.html | BRIEFS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/regency-equities-reports-earnings-for-qtr-to-june-30.html | REGENCY EQUITIES reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/botha-speech-2-signals.html | BOTHA SPEECH: 2 SIGNALS | False | By Alan Cowell, Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/hubco-exploration-reports-earnings-for-qtr-to-june-30.html | HUBCO EXPLORATION reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/premier-resources-ltd-reports-earnings-for-qtr-to-june-30.html | PREMIER RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-dept-of-definition.html | BRIEFING; DEPT. OF DEFINITION | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-letter-on-art-auctions-the-pure-market-at-sotheby-s-196435.html | LETTER: ON ART AUCTIONS; THE PURE MARKET AT SOTHEBY'S | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/gaf-and-chief-turn-around.html | GAF, AND CHIEF, TURN AROUND | False | By Jonathan P. Hicks | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/world/pope-is-in-kenya-for-church-talks.html | POPE IS IN KENYA FOR CHURCH TALKS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/the-region-company-curbed-on-test-coaching.html | THE REGION; COMPANY CURBED ON TEST COACHING | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/unshackle-the-telephone-computers.html | UNSHACKLE THE TELEPHONE COMPUTERS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/c-correction-196469.html | CORRECTION | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/brock-s-passing-leads-the-rams.html | BROCK'S PASSING LEADS THE RAMS | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/us/briefing-borge-being-borge.html | BRIEFING; BORGE BEING BORGE | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/nyregion/aris-phillips.html | ARIS PHILLIPS | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/pda-engineering-reports-earnings-for-qtr-to-june-30.html | PDA ENGINEERING reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/tmbr-drilling-reports-earnings-for-qtr-to-june-30.html | TMBR DRILLING reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/united-delays-change-on-fares.html | United Delays Change on Fares | False | Special to the New York Times | 1985-08-20 | TX 1-637994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/longo-captures-cycling-stage.html | LONGO CAPTURES CYCLING STAGE | False | AP | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/opinion/l-proposals-on-arms-worth-exploring-195343.html | PROPOSALS ON ARMS WORTH EXPLORING | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/sports/sports-people-subpar-sportsmanship.html | SPORTS PEOPLE; SUBPAR SPORTSMANSHIP | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-17 | 1985-08-17 | https://www.nytimes.com/1985/08/17/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to June 30 | False | | 1985-08-20 | TX 1-637994 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/bronx-river-parkway-beautiful-in-1925-beautiful-in-1985.html | BRONX RIVER PARKWAY: BEAUTIFUL IN 1925, BEAUTIFUL IN 1985 | False | By Harriet Gans | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/george-weiss-is-deat-at-90-led-bache-co-for-4-years.html | GEORGE WEISS IS DEAT AT 90; LED BACHE & CO. FOR 4 YEARS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-denmark-192765.html | DENMARK | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/home-clinic-when-the-water-pipes-make-those-weird-noises.html | HOME CLINIC; WHEN THE WATER PIPES MAKE THOSE WEIRD NOISES | False | By Bernard Gladstone | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/carnival-before-a-lifelong-lent.html | CARNIVAL BEFORE A LIFELONG LENT | False | By Lorna Sage | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/the-catalogue-loophole-must-be-closed.html | THE CATALOGUE LOOPHOLE MUST BE CLOSED | False | By Roderick G. W. Chu | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Houston | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/data-bank-august-18-1985.html | DATA BANK; August 18, 1985 | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/i-homesharing-compatibility-is-vital.html | I HOME-SHARING, COMPATIBILITY IS VITAL | False | By Sandra Gardner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/what-s-new-in-home-videotapes-advertisers-test-an-uncharted-medium.html | WHAT'S NEW IN HOME VIDEOTAPES; ADVERTISERS TEST AN UNCHARTED MEDIUM | False | By Mark Roman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-housing-for-downtown-glen-cove.html | POSTINGS; HOUSING FOR DOWNTOWN GLEN COVE | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gardening-why-the-mimosa-isnt-recommended.html | GARDENING; WHY THE MIMOSA ISN'T RECOMMENDED | False | By Carl Totemeier | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/cancer-researcher-honored.html | CANCER RESEARCHER HONORED | False | By Josh P. Roberts | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/appalachian-warrior.html | APPALACHIAN WARRIOR | False | By John Casey | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/about-men-manchild-coming-of-age.html | ABOUT MEN; MANCHILD COMING OF AGE | False | By James C. G. Conniff | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/gershwin-stars-in-a-display-of-american-musical-variety.html | GERSHWIN STARS IN A DISPLAY OF AMERICAN MUSICAL VARIETY | False | By Raymond Ericson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/in-much-of-africa-spirits-are-still-thought-to-pull-the-strings.html | IN MUCH OF AFRICA, SPIRITS ARE STILL THOUGHT TO PULL THE STRINGS | False | By E.j. Dionne Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/children-s-books-bookshelf-177785.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/major-news-in-summary-botha-s-message-south-africa-won-t-budge.html | MAJOR NEWS IN SUMMARY; BOTHA'S MESSAGE: SOUTH AFRICA WON'T BUDGE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/steady-increase-is-seen-in-us-farm-yeilds.html | STEADY INCREASE IS SEEN IN U.S. FARM YEILDS | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/state-u-professor-who-labeled-zionism-racist-is-denied-tenure.html | STATE U. PROFESSOR WHO LABELED ZIONISM RACIST IS DENIED TENURE | False | By David Bird | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/israel-s-peres-voters-turn-to-him-if-not-to-his-party.html | ISRAEL'S PERES: VOTERS TURN TO HIM, IF NOT TO HIS PARTY | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-new-delhi-195310.html | NEW DELHI | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/follow-up-on-the-news-moped-rebellion.html | FOLLOW-UP ON THE NEWS; Moped Rebellion | False | By Peter Kaufman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/c-correction-199114.html | CORRECTION | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/l-writer-s-rejections-193122.html | WRITER'S REJECTIONS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-of-the-times-the-road-from-medicine-hat.html | SPORTS OF THE TIMES; THE ROAD FROM MEDICINE HAT | False | By Ira Berkow | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/kathryn-heintz-wed-to-richard-k-barclay.html | KATHRYN HEINTZ WED TO RICHARD K. BARCLAY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/beth-israel-clinics-unable-to-renew-their-leases.html | BETH ISRAEL CLINICS UNABLE TO RENEW THEIR LEASES | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-in-the-metro-195312.html | IN THE METRO | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/jody-livecchi-is-married-to-joseph-d-johnson-jr.html | JODY LIVECCHI IS MARRIED TO JOSEPH D. JOHNSON JR. | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/kent-y-whitaker-weds-miss-lewis.html | KENT Y. WHITAKER WEDS MISS LEWIS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/binge-eating-disease-found-to-affect-few-women.html | BINGE-EATING DISEASE FOUND TO AFFECT FEW WOMEN | False | By Daniel Goleman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-the-st-matthew-passion-at-tanglewood.html | MUSIC: THE 'ST. MATTHEW PASSION' AT TANGLEWOOD | False | By Will Crutchfield | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/l-writers-rejections-193117.html | WRITERS' REJECTIONS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-the-mercenaries.html | THE YOUNG HEMINGWAY: THREE UNPUBLISHED STORIES; THE MERCENARIES | False | By Ernest Hemingway | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/politics-environmental-bills-vetoed.html | POLITICS; ENVIRONMENTAL BILLS VETOED | False | By Joseph F. Sullivan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-opinion-midsummer-nights-the-stuff-of-dreams.html | WESTCHESTER OPINION; MIDSUMMER NIGHTS: THE STUFF OF DREAMS | False | By Nancy S. Somerfeld | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/in-quotes.html | IN QUOTES | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/reagan-aides-see-no-possiblility-of-us-accord-with-sandinistas.html | REAGAN AIDES SEE NO POSSIBILITY OF U.S. ACCORD WITH SANDINISTAS | False | By Shirley Christian, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/budd-sets-record.html | BUDD SETS RECORD | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/us-holds-up-aid-for-subway-work.html | U.S. HOLDS UP AID FOR SUBWAY WORK | False | By Jeffrey Schmalz | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-mayor-tightens-water-rules-to-curb-use.html | THE REGION; Mayor Tightens Water Rules To Curb Use | False | By Alan Finder and Albert Scardino | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/essay-the-curse-of-mercutio.html | ESSAY; The Curse Of Mercutio | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/architecture-view-casting-a-heavy-shadow-on-a-pivotal-site.html | ARCHITECTURE VIEW; CASTING A HEAVY SHADOW ON A PIVOTAL SITE | False | By Paul Goldberger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jersey-opinion-uniting-science-and-business.html | NEW JERSEY OPINION; UNITING SCIENCE AND BUSINESS | False | By Robert P. Luciano | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-193275.html | HOME VIDEO; NEW CASSETTES: KIPLING, KERN AND MONTEVERDI | False | By Eden Ross Lipson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/labeling-for-food-to-be-broadened.html | LABELING FOR FOOD TO BE BROADENED | False | By Robert Pear, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/dr-joyce-s-jen-to-wed-oct-20.html | DR. JOYCE S. JEN TO WED OCT. 20 | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/northeast-journal-braintree-mass-in-water-battle.html | NORTHEAST JOURNAL; Braintree, Mass., In Water Battle | False | By Charlotte Evans | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-continuing-case-of-the-wobbles.html | THE NATION; Continuing Case Of the Wobbles | False | By Michael Wright and Caroline Rand Herron | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/fatal-accident-and-gas-leak-at-lincoln-tunnel-tie-up-wide-area.html | FATAL ACCIDENT AND GAS LEAK AT LINCOLN TUNNEL TIE UP WIDE AREA | False | By George James | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-border-crossings-195322.html | BORDER CROSSINGS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/tv-view-ocean-quest-afloat-in-suspended-disbelief.html | TV VIEW; 'OCEAN QUEST': AFLOAT IN SUSPENDED DISBELIEF | False | By John Corry | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi.html | HOME VIDEO; NEW CASSETTES: KIPLING, KERN AND MONTEVERDI | False | By Time Page | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-home.html | POLITICS; WHEN CONGRESS HOME | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/drug-testing-for-teachers-stirring-concern.html | DRUG TESTING FOR TEACHERS STIRRING CONCERN | False | By John Rather | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/headliners-a-wife-s-death.html | Headliners; A Wife's Death | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/the-bold-soprano.html | THE BOLD SOPRANO | False | By W. L. Taitte | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-york-city-lists-food-outlets-violations.html | NEW YORK CITY LISTS FOOD OUTLETS VIOLATIONS | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/fare-of-the-country-einbecks-historic-bock.html | FARE OF THE COUNTRY; EINBECK'S HISTORIC BOCK | False | By Fred Pieretti | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-opinion-tools-and-the-man-a-macho-mystique.html | WESTCHESTER OPINION; TOOLS AND THE MAN: A MACHO MYSTIQUE? | False | By Paul Levine | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/c-correction-199115.html | CORRECTION | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-parttime-instructors-proliferate.html | THE TROUBLED FACULTY; PART-TIME INSTRUCTORS PROLIFERATE | False | By Sally Reed | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/perspectives-tests-that-stand-the-test-of-time.html | PERSPECTIVES; TESTS THAT STAND THE TEST OF TIME | False | By Scarvia B. Anderson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/royals-rally-in-8th-to-beat-jays.html | ROYALS RALLY IN 8th TO BEAT JAYS | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/pilot-killed-in-crash-of-ad-plane.html | PILOT KILLED IN CRASH OF AD PLANE | False | By Ethan Schwartz | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/mccormack-captures-stage-of-coors-classic.html | MCCORMACK CAPTURES STAGE OF COORS CLASSIC | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/crime-177702.html | CRIME | False | By Newgate Callendar | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/third-parties-feel-lure-of-grass-roots.html | THIRD PARTIES FEEL LURE OF GRASS ROOTS | False | By Paul Bass | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/art-view-one-of-the-paragons-among-women-artists.html | ART VIEW; ONE OF THE PARAGONS AMONG WOMEN ARTISTS | False | By John Russell | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/income-limits-for-mitchell-lama-tenants-increased.html | INCOME LIMITS FOR MITCHELL-LAMA TENANTS INCREASED | False | By Fay S. Joyce | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/india-schedules-punjab-elections-for-sept-22.html | INDIA SCHEDULES PUNJAB ELECTIONS FOR Sept. 22 | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/dance-korean-troupe-makes-new-york-debut.html | DANCE: KOREAN TROUPE MAKES NEW YORK DEBUT | False | By Jennifer Dunning | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/fun-and-games-for-masters.html | FUN AND GAMES FOR MASTERS | False | By Douglas Martin | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-journal-conservative-chief.html | WESTCHESTER JOURNAL; CONSERVATIVE CHIEF | False | By Gary Kriss | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-schools-letting-in-latchkey-children.html | THE SCHOOLS; LETTING IN 'LATCHKEY CHILDREN' | False | By Gary Rosenberger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/junior-at-harvard-rallies-us-students-for-overseas-development-projects.html | JUNIOR AT HARVARD RALLIES U.S. STUDENTS FOR OVERSEAS DEVELOPMENT PROJECTS | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/l-challenging-japan-in-product-quality-198740.html | Challenging Japan In Product Quality | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/about-cars-study-shows-trend-to-longer-use.html | ABOUT CARS; STUDY SHOWS TREND TO LONGER USE | False | By Marshall Schuon | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anthony Schmitz | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-education-consumer-how-parents-can-help-the-gifted.html | THE EDUCATION CONSUMER; HOW PARENTS CAN HELP THE GIFTED | False | By James Alvino | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/what-s-new-in-home-videotapes-a-growing-market-for-how-to-tapes.html | WHAT'S NEW IN HOME VIDEOTAPES; A GROWING MARKET FOR HOW-TO TAPES | False | By Mark Roman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-minority-faculty-bleak-future.html | THE TROUBLED FACULTY; MINORITY FACULTY: BLEAK FUTURE | False | By Elizabeth Kolbert | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/art-photos-that-capture-two-ways-of-life.html | ART; PHOTOS THAT CAPTURE TWO WAYS OF LIFE | False | By Helen A. Harrison | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/sunday-observer-spartan-s-odyssey.html | SUNDAY OBSERVER; SPARTAN'S ODYSSEY | False | By Russell Baker | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/home-design-a-towering-geometry.html | HOME DESIGN; A TOWERING GEOMETRY | False | By Carol Vogel | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-education-consumer-sustaining-the-gift-in-summer.html | THE EDUCATION CONSUMER; SUSTAINING THE GIFT IN SUMMER | False | By Lisa Foderaro | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/joanne-mangan-marries.html | JOANNE MANGAN MARRIES | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/yankees-triumph-gain-on-blue-jays.html | YANKEES TRIUMPH: GAIN ON BLUE JAYS | False | By Craig Wolff | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/love-hate-feelings-in-chemical-valley.html | LOVE-HATE FEELINGS IN 'CHEMICAL VALLEY' | False | By Ben A. Franklin | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/headliners-designated-president.html | Headliners; Designated President | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/arthritis-building-an-industry-on-pain.html | ARTHRITIS: BUILDING AN INDUSTRY ON PAIN | False | By N. R. Kleinfield | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/lakehurst-called-monster-dump.html | LAKEHURST CALLED 'MONSTER' DUMP | False | By Leo H. Carney | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/behind-the-jokes-volunteers-ponders-altruism.html | BEHIND THE JOKES 'VOLUNTEERS' PONDERS ALTRUISM | False | By Sandra Blakeslee | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/genial-siberian-party-leader-a-man-in-gorbachev-s-mold.html | GENIAL SIBERIAN PARTY LEADER A MAN IN GORBACHEV'S MOLD | False | By Seth Mydans, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/news-summary-199052.html | NEWS SUMMARY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/amtrak-restoring-shine-to-stations-in-northeast.html | AMTRAK RESTORING SHINE TO STATIONS IN NORTHEAST | False | By Robin Toner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/plans-for-better-mud-flaps-on-trucks-are-opposed.html | PLANS FOR BETTER MUD FLAPS ON TRUCKS ARE OPPOSED | False | By Reginald Stuart, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/bargemusic-reflection-of-a-dream.html | BARGEMUSIC: REFLECTION OF A DREAM | False | By Ira Rosenblum | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-journal-189950.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/matchbook-ads-succeed-for-lawyer.html | MATCHBOOK ADS SUCCEED FOR LAWYER | False | By David Margolick | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/perspectives-night-college-the-twilight-zone.html | PERSPECTIVES; NIGHT COLLEGE: THE TWILIGHT ZONE | False | By Marjorie Gelfond | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/will-a-shortage-of-housing-crimp-economic-gains.html | WILL A SHORTAGE OF HOUSING CRIMP ECONOMIC GAINS? | False | By Anthony Depalma | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/theater-review-spirit-overcomes-60-s-review-flaws.html | THEATER REVIEW; SPIRIT OVERCOMES 60's REVIEW FLAWS | False | By Alvin Klein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/these-re-the-heirs-of-hofmannsthal.html | THESE RE THE HEIRS OF HOFMANNSTHAL | False | By Peter Demetz | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/education-abroad-us-colleges-spread-in-europe.html | EDUCATION ABROAD; U.S. COLLEGES SPREAD IN EUROPE | False | By Elizabeth Neuffer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-people-lauda-to-retire-again.html | SPORTS PEOPLE; Lauda to Retire Again | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-city-to-hold-a-vote-on-abortion.html | CONNECTICUT CITY TO HOLD A VOTE ON ABORTION | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/l-why-it-s-only-the-south-african-embassy-198737.html | Why It's Only the South African Embassy | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/anne-louise-wilt-wed-to-jeffrey-s-poorman.html | ANNE LOUISE WILT WED TO JEFFREY S. POORMAN | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/tokyo-orders-expanded-inspections.html | TOKYO ORDERS EXPANDED &S& Inspections | False | By Clyde Haberman, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-education-consumer-a-guide-for-students-who-work.html | THE EDUCATION CONSUMER; A GUIDE FOR STUDENTS WHO WORK | False | By Peggy Schmidt | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/casino-lists-top-city-census.html | CASINO LISTS TOP CITY CENSUS | False | By Donald Janson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-journal-the-reid-report.html | WESTCHESTER JOURNAL; THE REID REPORT | False | By Franklin Whitehouse | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/english-language-rule-splits-california-city-.html | ENGLISH LANGUAGE RULE SPLITS CALIFORNIA CITY | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-end-in-sight.html | POSTINGS; END IN SIGHT | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-noraid-members-march-in-belfast.html | THE WORLD; Noraid Members March in Belfast | False | By Richard Levine, Milt Freundenheim and Henry Giniger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-an-accommodation.html | BRIEFING; An Accommodation | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/a-changing-world-for-professors.html | A CHANGING WORLD FOR PROFESSORS | False | By Gene I. Maeroff | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/camera-the-art-of-photographing-the-face.html | CAMERA; THE ART OF PHOTOGRAPHING THE FACE | False | By John Durniak | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/about-long-island-the-laments-of-an-unhandy-man.html | ABOUT LONG ISLAND; THE LAMENTS OF AN UNHANDY MAN | False | By Gerald Gold I Am A Pretty Handy Fellow In Many Respects. I Can Change A Light Bulb With the Best of Them (In Fact, I Am the Only One In My Family Who Ever Changed A Bulb | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-opinion-who-will-live-on-unity-road.html | LONG ISLAND OPINION; WHO WILL LIVE ON UNITY ROAD? | False | By Mary Q. Deane | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/teachers-won-t-advise-others-to-follow-suit.html | TEACHERS WON'T ADVISE OTHERS TO FOLLOW SUIT | False | By Jonathan Friendly | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sabatini-eliminated-by-graf.html | SABATINI ELIMINATED BY GRAF | False | By Douglas Lederman, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/from-the-bench-to-the-defense-table.html | FROM THE BENCH TO THE DEFENSE TABLE | False | By E. R. Shipp | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/northeast-journal-mystery-deaths-at-baltimore-zoo.html | NORTHEAST JOURNAL; Mystery Deaths At Baltimore Zoo | False | By Charlotte Evans | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/aging-poconos-resort-teams-up-with-a-developer.html | AGING POCONOS RESORT TEAMS UP WITH A DEVELOPER | False | By Ashok J. Chandrasekhar | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/children-s-fashion-with-a-burst-of-color-and-a-sparkle.html | CHILDREN'S FASHION; WITH A BURST OF COLOR AND A SPARKLE | False | By Andrea Skinner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/new-york-city-1986-89-faces-of-the-people-the-next-new-york.html | NEW YORK CITY: 1986-89; FACES OF THE PEOPLE; The Next New York | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/l-carpenter-s-gothic-193113.html | 'CARPENTER'S GOTHIC' | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/l-mci-abuses-198531.html | M.C.I. 'Abuses' | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-chess-madness-195217.html | CHESS MADNESS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/layers-of-hell-in-the-city.html | LAYERS OF HELL IN THE CITY | False | By Meg Wolitzer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/j-51-rule-change-brings-confusion.html | J-51 RULE CHANGE BRINGS CONFUSION | False | By Kirk Johnson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/week-in-business-economy-stumbles-early-in-the-2d-half.html | WEEK IN BUSINESS; ECONOMY STUMBLES EARLY IN THE 2D HALF | False | By Merill Perlman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/tolls-end-set.html | TOLLS END SET | False | By Peggy McCarthy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/new-jazz-like-the-old-has-its-roots-in-the-south.html | NEW JAZZ, LIKE THE OLD, HAS ITS ROOTS IN THE SOUTH | False | By Robert Palmer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/mozambique-s-pivot-tooward-the-west-bringing-few-results.html | MOZAMBIQUE'S PIVOT TOOWARD THE WEST BRINGING FEW RESULTS | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/stage-view-actors-try-a-new-role-playing-manage.html | STAGE VIEW; ACTORS TRY A NEW ROLE - PLAYING MANAGE | False | By Mel Gussow | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/sports-tourney-draws-tennis-aces.html | SPORTS; TOURNEY DRAWS TENNIS ACES | False | By Charles Friedman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-crossroads-an.html | THE YOUNG HEMINGWAY: THREE UNPUBLISHED STORIES; CROSSROADS: AN ANTHOLOGY | False | By Ernest Hemingway | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-the-ash-heels-tendon.html | THE YOUNG HEMINGWAY: THREE UNPUBLISHED STORIES; THE ASH HEEL'S TENDON | False | By Ernest Hemingway | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-a-reservation.html | BRIEFING; A Reservation | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/carter-may-get-release.html | CARTER MAY GET RELEASE | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/film-view-spectacular-debuts-create-worry-about-the-future.html | FILM VIEW; SPECTACULAR DEBUTS CREATE WORRY ABOUT THE FUTURE | False | By Vincent Canby | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/l-where-real-baseball-is-still-being-played-198734.html | Where Real Baseball Is Still Being Played | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-temporaries-also-grow.html | THE TROUBLED FACULTY; TEMPORARIES ALSO GROW | False | By William R. Greer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/police-arrest-152-in-south-africa.html | POLICE ARREST 152 IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/crafts-2-new-jerseyans-showing-abroad.html | CRAFTS; 2 NEW JERSEYANS SHOWING ABROAD | False | By Patricia Malarcher | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/l-the-lykes-role-198579.html | THE LYKES ROLE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/baseball-pitching-may-hamper-yankees-and-orioles-in-stretch-drive.html | BASEBALL; PITCHING MAY HAMPER YANKEES AND ORIOLES IN STRETCH DRIVE | False | MURRAY CHASS | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/expanded-role-seen.html | EXPANDED ROLE SEEN | False | By Leo H. Carney | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/l-selling-of-li-further-response-189891.html | 'SELLING OF L.I.': FURTHER RESPONSE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/views-of-sport-the-magical-summer-of-track-s-record-breakers.html | VIEWS OF SPORT; THE MAGICAL SUMMER OF TRACK'S RECORD BREAKERS | False | By Craig A. Masback | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/arthur-lee-wed-to-virginia-rich.html | ARTHUR LEE WED TO VIRGINIA RICH | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/increasingly-children-bear-the-burden-of-poverty.html | INCREASINGLY, CHILDREN BEAR THE BURDEN OF POVERTY | False | By Marla Romash | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-chess-madness-195216.html | CHESS MADNESS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/philadelphia-tunes-up-for-its-annual-folkfest.html | PHILADELPHIA TUNES UP FOR ITS ANNUAL FOLKFEST | False | By Stephen Holden | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-lifetime-of-law-and-quiet-diligence-for-judge-weinfeld.html | A LIFETIME OF LAW AND QUIET DILIGENCE FOR JUDGE WEINFELD | False | By David Margolick | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-kinney-w-s-speers-are-married.html | MISS KINNEY, W. S. SPEERS ARE MARRIED | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/required-reading-arms-and-the-loser.html | Required Reading; Arms and the Loser | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/canada-lets-some-regain-indian-status.html | CANADA LETS SOME REGAIN INDIAN STATUS | False | By Douglas Martin, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/politicians-rushing-to-ride-brooklyn-s-wave-of-change.html | POLITICIANS RUSHING TO RIDE BROOKLYN'S WAVE OF CHANGE | False | By Sam Roberts | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-blackmar-becomes-bride.html | MISS BLACKMAR BECOMES BRIDE | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-fee-fi-fo-fum-tartars-195233.html | FEE-FI-FO-FUM TARTARS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-hard-times-befall-a-grand-old-lady.html | CONNECTICUT OPINION; HARD TIMES BEFALL A GRAND OLD LADY | False | By Carrie Fernands-Camacho | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/all-together-now.html | ALL TOGETHER NOW | False | By Yves-Andre Istel | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/a-killer-s-memoirs-resonate-on-state.html | A KILLER'S MEMOIRS RESONATE ON STATE | False | By Samuel G. Freedman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/quotation-of-the-day-199113.html | QUOTATION OF THE DAY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/he-was-unbeatable.html | HE WAS UNBEATABLE | False | By Anthony Day | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/travel-advisory-english-picnic-south-sea-idyll.html | TRAVEL ADVISORY; ENGLISH PICNIC, SOUTH SEA IDYLL | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-college-study-community-style.html | HIGHER EDUCATION; COLLEGE STUDY, COMMUNITY STYLE | False | By Frank Lynn | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-schools-governor-s-schools-catching-on.html | THE SCHOOLS; GOVERNOR'S SCHOOLS CATCHING ON | False | By David Wolf | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-mcmahon-to-marry-in-fall.html | MISS MCMAHON TO MARRY IN FALL | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-noble-symbols-195225.html | 'NOBLE SYMBOLS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction-177610.html | IN SHORT: FICTION | False | By Maureen Dowd | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/what-s-new-in-home-videotapes.html | WHAT'S NEW IN HOME VIDEOTAPES | False | By Mark Roman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-187089.html | HOME VIDEO; NEW CASSETTES: KIPLING, KERN AND MONTEVERDI | False | By Stephen Holden | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jersey-opinion-the-winners-who-never-were.html | NEW JERSEY OPINION; THE WINNERS WHO NEVER WERE | False | By Art Schlosser | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/l-gucci-titles-198565.html | GUCCI TITLES | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/what-s-doing-in-ottawa.html | WHAT:S DOING IN; OTTAWA | False | By Christopher S. Wren | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-view-the-plague-of-masterpieces-abated-some-time-ago.html | MUSIC VIEW; THE PLAGUE OF MASTERPIECES ABATED SOME TIME AGO | False | By Donal Henahan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/movie-industry-surging-on-li.html | MOVIE INDUSTRY SURGING ON L.I. | False | By Thomas Clavin | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/laura-kline-plans-to-wed-michael-p-lazarus-in-fall.html | LAURA KLINE PLANS TO WED MICHAEL P. LAZARUS IN FALL | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/county-takes-over-on-motor-vehicles.html | COUNTY TAKES OVER ON MOTOR VEHICLES | False | By Carlo M. Sardella | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/us-sets-record-in-swim.html | U.S. SETS RECORD IN SWIM | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/shoes-that-sell-made-in-america.html | SHOES THAT SELL - MADE IN AMERICA | False | By Fox Butterfield | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/keeping-out-the-goose.html | KEEPING OUT THE GOOSE | False | By Betsy Brown | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/mark-swank-engaged-to-cynthia-whitman.html | MARK SWANK ENGAGED TO CYNTHIA WHITMAN | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/the-fasb-comes-under-fire.html | THE F.A.S.B. COMES UNDER FIRE | False | By Eric N. Berg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/q-and-a-deductibility-of-a-buyout.html | Q AND A; DEDUCTIBILITY OF A BUYOUT | False | By Dee Wedemeyer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/topics-modest-comfort-the-safest-seats.html | Topics; Modest Comfort The Safest Seats | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/lester-cole-dies-in-hollywood-10.html | LESTER COLE DIES: IN 'HOLLYWOOD 10' | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/therese-rosenblatt-egaged-to-marry.html | THERESE ROSENBLATT EGAGED TO MARRY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/cancer-researcher-who-keeps-trying.html | CANCER RESEARCHER WHO KEEPS TRYING | False | By Josh P. Roberts | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/gop-trial-maneuvers-off-stage.html | G.O.P. TRIAL: MANEUVERS OFF STAGE | False | By John T. McQuiston | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/summer-offensive-behind-the-take-charge-mood-at-reagan-s-ranch.html | SUMMER OFFENSIVE; BEHIND THE TAKE-CHARGE MOOD AT REAGAN'S RANCH | False | By Gerald M. Boyd | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/teaching-judaism-to-interfaith-couples.html | TEACHING JUDAISM TO INTERFAITH COUPLES | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/us-plans-to-end-nationwide-code-for-construction.html | U.S. PLANS TO END NATIONWIDE CODE FOR CONSTRUCTION | False | By John Herbers, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-marcos-s-enemies-lose-a-round.html | THE WORLD; Marcos's Enemies Lose a Round | False | By Richard Levine, Milt Freundenheim and Henry Giniger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-how-to-treat-mother-with-a-little-respect.html | CONNECTICUT OPINION; HOW TO TREAT 'MOTHER' WITH A LITTLE RESPECT | False | By Laurien Berenson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/strike-at-2-papers-possible.html | STRIKE AT 2 PAPERS POSSIBLE | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/put-teeth-in-the-laws-on-toxic-leaks.html | PUT TEETH IN THE LAWS ON TOXIC LEAKS | False | By Ellen K. Silbergeld | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/debate-grows-on-tax-plan-s-effect-on-schools.html | DEBATE GROWS ON TAX PLAN'S EFFECT ON SCHOOLS | False | By Edward B. Fiske | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/cardinals-lose-5-4-to-expos.html | CARDINALS LOSE, 5-4, TO EXPOS | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-the-logic-of-events-horror.html | IN THE LOGIC OF EVENTS, HORROR | False | By Doris Grumbach | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-how-professors-see-their-future.html | HIGHER EDUCATION; HOW PROFESSORS SEE THEIR FUTURE | False | By Ernest L. Boyer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/joan-carol-gellis-is-wed.html | JOAN CAROL GELLIS IS WED | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/yankee-farm-yields-a-bonus-crop.html | YANKEE FARM YIELDS A BONUS CROP | False | By Michael Martinez | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-of-honeybees-and-yellow-rain.html | IDEAS & TRENDS; Of Honeybees and Yellow Rain | False | By Katherine Roberts and Walter Goodman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/practical-traveler-babies-seats-are-air-safety-issue.html | PRACTICAL TRAVELER; BABIES SEATS ARE AIR SAFETY ISSUE | False | By Michael Decourcy Hinds | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/dolphins-new-play-waitning-for-marino.html | DOLPHINS' NEW PLAY: WAITNING FOR MARINO | False | By Michael Janofsky | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/2-thoreau-notebooks-believed-found.html | 2 Thoreau Notebooks Believed Found | False | AP | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/thatcher-s-helicopter-reported-in-near-miss.html | THATCHER'S HELICOPTER REPORTED IN NEAR-MISS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/c-correction-198638.html | CORRECTION | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/guests-add-drama-to-fresh-air-campground.html | GUESTS ADD DRAMA TO FRESH AIR CAMPGROUND | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/stamps-new-issue-recognizes-veterans.html | STAMPS; NEW ISSUE RECOGNIZES VETERANS | False | By John F. Dunn | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/big-development-plan-announced-in-toronto.html | BIG DEVELOPMENT PLAN ANNOUNCED IN TORONTO | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-mccormick-weds-j-g-murray-2d.html | MISS MCCORMICK WEDS J. G. MURRAY 2D | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-moshos-accountant-is-married-to-james-buley.html | MISS MOSHOS, ACCOUNTANT, IS MARRIED TO JAMES BULEY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/mail-order-matriarch-lillian-m-katz-a-one-woman-act-no-more.html | MAIL ORDER MATRIARCH: LILLIAN M. KATZ; A ONE-WOMAN ACT NO MORE | False | By Philip S. Gutis | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-spicy-touch-of-jamaica-in-yonkers.html | DINING OUT; SPICY TOUCH OF JAMAICA IN YONKERS | False | By M. H. Reed | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-plo-in-exile.html | THE P.L.O. IN EXILE | False | By Judith Miller | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/l-mailbox-reserve-honors-for-deserving-198011.html | MAILBOX; RESERVE HONORS FOR DESERVING | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/art-summer-show-of-trenton-artists.html | ART; SUMMER SHOW OF TRENTON ARTISTS | False | By William Zimmer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/team-gets-a-dream-trip.html | TEAM GETS A DREAM TRIP | False | By John Cavanaugh | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/mt-kisco-disputes-new-pipe.html | MT. KISCO DISPUTES NEW PIPE | False | By Joseph R. Grassi Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/pesticides-worry-beekeepers.html | PESTICIDES WORRY BEEKEEPERS | False | By B. Blake Levitt | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/anisa-mehdi-has-wedding.html | ANISA MEHDI HAS WEDDING | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/brazil-unearths-past-corruption.html | BRAZIL UNEARTHS PAST CORRUPTION | False | By Alan Riding, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By John Russell | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-minton-to-be-bride.html | MISS MINTON TO BE BRIDE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/asbestos-work-going-on-at-124-schools-in-jersey.html | ASBESTOS WORK GOING ON AT 124 SCHOOLS IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/l-no-headline-198336.html | No Headline | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/5-year-contraceptive-implant-is-being-tested.html | 5-YEAR CONTRACEPTIVE IMPLANT IS BEING TESTED | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/s-a-billings-wed-to-miss-saltzman.html | S. A. BILLINGS WED TO MISS SALTZMAN | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/despite-official-ire-ethiopians-warm-to-us.html | DESPITE OFFICIAL IRE, ETHIOPIANS WARM TO U.S. | False | By Clifford D. May, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/music-opera-company-off-to-scotland.html | MUSIC; OPERA COMPANY OFF TO SCOTLAND | False | By Robert Sherman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/why-dickens-plays-so-well-on-stage.html | WHY DICKENS PLAYS SO WELL ON STAGE | False | By Benedict Nightingale | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-journal-long-van-of-the-law.html | WESTCHESTER JOURNAL; LONG VAN OF THE LAW | False | By Gary Kriss | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/lincoln-center-help-for-the-disabled.html | LINCOLN CENTER: HELP FOR THE DISABLED | False | By Nadine Brozan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/shoppers-world-prints-to-cherish-in-paris.html | SHOPPER'S WORLD; PRINTS TO CHERISH IN PARIS | False | By Selma Rattner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/california-grows-her-own-cuisine.html | CALIFORNIA GROWS HER OWN CUISINE | False | By Robert Lindsey | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-the-tweedy-birders-seek-a-new-image.html | CONNECTICUT OPINION; THE TWEEDY 'BIRDERS' SEEK A NEW IMAGE | False | By David Holahan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/why-they-re-lining-up-at-luby-s.html | WHY THEY'RE LINING UP AT LUBY'S | False | By Robert Reinhold | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/child-drownings-on-the-rise-on-island.html | CHILD DROWNINGS ON THE RISE ON ISLAND | False | By Shelly Feuer Domash | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/bridge-an-impressive-career.html | BRIDGE; AN IMPRESSIVE CAREER | False | By Alan Truscott | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/l-selling-of-li-further-response-197975.html | 'Selling of L.I.': Further Response | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/edward-pile-wed-to-miss-johnson.html | EDWARD PILE WED TO MISS JOHNSON | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-bracing-for-a-big-harvest.html | THE NATION; Bracing for a Big Harvest | False | By Michael Wright and Caroline Rand Herron | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/evacuation-plans-pose-a-hurdle-for-seabrook.html | EVACUATION PLANS POSE A HURDLE FOR SEABROOK | False | By Matthew L. Wald, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/cellular-phones-make-offices-of-cars.html | CELLULAR PHONES MAKE OFFICES OF CARS | False | By Marcia Saft | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-an-atmosphere-of-sophistication.html | DINING OUT; AN ATMOSPHERE OF SOPHISTICATION | False | By Florence Fabricant | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/around-the-nation-rock-star-and-actor-are-married-in-malibu.html | AROUND THE NATION; ROCK STAR AND ACTOR ARE MARRIED IN MALIBU | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-opinion-love-marriage-and-a-pepperoni-to-go.html | LONG ISLAND OPINION; LOVE, MARRIAGE AND A PEPPERONI TO GO | False | By Irene McCoy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/around-the-nation-links-between-bombs-in-boston-area-sought.html | AROUND THE NATION; LINKS BETWEEN BOMBS IN BOSTON AREA SOUGHT | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-growing-war-against-imported-bugs-and-beasts.html | THE GROWING WAR AGAINST IMPORTED BUGS AND BEASTS | False | By Peter Kerr | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/fundamentalism-stirring-in-malaysia.html | FUNDAMENTALISM STIRRING IN MALAYSIA | False | By Barabara Crossette | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/union-at-tv-station-urging-boycott-by-viewers.html | UNION AT TV STATION URGING BOYCOTT BY VIEWERS | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-some-get-through-the-pipeline.html | THE TROUBLED FACULTY; SOME GET THROUGH THE PIPELINE | False | By Elizabeth Llorente | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/church-group-wins-city-s-help-in-brooklyn-housing-drive.html | CHURCH GROUP WINS CITY'S HELP IN BROOKLYN HOUSING DRIVE | False | By Ethan Schwartz | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-guide-192665.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-look-at-treasures-of-matisee-and-chagall.html | A LOOK AT TREASURES OF MATISEE AND CHAGALL | False | By Ann B. Silverman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/concern-heightens-on-leaking-radon.html | CONCERN HEIGHTENS ON LEAKING RADON | False | By States News Service | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/numismatics-auction-85-top-9-million.html | NUMISMATICS; AUCTION '85 TOP $9 MILLION | False | By Ed Reiter | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-party-for-social-security.html | A PARTY FOR SOCIAL SECURITY | False | By Lena Williams | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/chess-the-best-defense-think-offensively.html | CHESS; THE BEST DEFENSE: THINK OFFENSIVELY | False | By Robert Byrne | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/dance-view-no-stars-but-lots-of-verve-at-the-regional-festivals.html | DANCE VIEW; NO STARS, BUT LOTS OF VERVE AT THE REGIONAL FESTIVALS | False | By Jack Anderson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-opinion-hope-is-offered-to-the-hard-of-hearing.html | WESTCHESTER OPINION; HOPE IS OFFERED TO THE HARD-OF-HEARING | False | By Rosalyn Fein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/suit-draws-attention-to-coaching-for-exams.html | SUIT DRAWS ATTENTION TO COACHING FOR EXAMS | False | By Gene I. Maeroff | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-sobel-is-engaged-to-kenneth-lestrange.html | MISS SOBEL IS ENGAGED TO KENNETH LESTRANGE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/holly-randolph-weds-edward-sperry.html | HOLLY RANDOLPH WEDS EDWARD SPERRY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-goes-home-connecticut-beans-boats.html | POLITICS; WHEN CONGRESS GOES HOME; Connecticut: Beans, Boats | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/if-you-re-thinking-of-living-in-west-orange.html | IF YOU'RE THINKING OF LIVING IN WEST ORANGE | False | By Anthony Depalma | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-judge-rules-out-new-york-runoffs.html | THE REGION; Judge Rules Out New York Runoffs | False | By Alan Finder and Albert Scardino | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-crossland-a-lawyer-married-to-francis-quinn.html | MISS CROSSLAND, A LAWYER, MARRIED TO FRANCIS QUINN | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/mallards-are-his-medium.html | MALLARDS ARE HIS MEDIUM | False | By Barbara Delatiner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/education-watch-france-speaks-up-for-regional-languages.html | EDUCATION WATCH; FRANCE SPEAKS UP FOR REGIONAL LANGUAGES | False | By Richard Bernstein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/education-abroad-britain-gets-influx-of-americans.html | EDUCATION ABROAD; BRITAIN GETS INFLUX OF AMERICANS | False | By Steven Beschloss | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/around-the-nation-cheese-in-retail-stores-is-tainted-concern-says.html | AROUND THE NATION; CHEESE IN RETAIL STORES IS TAINTED, CONCERN SAYS | False | AP | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/allday-kindergarten-fight-rages.html | ALL-DAY KINDERGARTEN FIGHT RAGES | False | By Robert Braile | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/disarmament-groups-seek-rallying-point-after-faltering-on-atom-freeze.html | DISARMAMENT GROUPS SEEK RALLYING POINT AFTER FALTERING ON ATOM FREEZE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/major-news-in-summary-looking-for-answers-in-an-aviation-catastrophe.html | MAJOR NEWS IN SUMMARY; LOOKING FOR ANSWERS IN AN AVIATION CATASTROPHE | False | By Clyde Haberman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/recent-sales-198309.html | Recent Sales | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-tenure-a-variety-of-alternatives.html | THE TROUBLED FACULTY; TENURE: A VARIETY OF ALTERNATIVES | False | By Andrew L. Yarrow | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/october-wedding-for-d-r-merrick-and-miss-smoler.html | OCTOBER WEDDING FOR D. R. MERRICK AND MISS SMOLER | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/rhyming-musical-spoofs-hollywood.html | RHYMING MUSICAL SPOOFS HOLLYWOOD | False | By Alvin Klein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/mets-win-4-3-and-tie-for-first.html | METS WIN, 4-3, AND TIE FOR FIRST | False | By William C. Rhoden, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/a-mind-lost-by-handfuls.html | A MIND LOST BY HANDFULS | False | By Matt Clark | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/irascible-heroes-and-innocent-blockheads.html | IRASCIBLE HEROES AND INNOCENT BLOCKHEADS | False | By Isa Kapp | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-193262.html | HOME VIDEO; NEW CASSETTES: KIPLING, KERN AND MONTEVERDI | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/verbatim-on-one-party-rule.html | Verbatim; On One-Party Rule | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-hello-baldness.html | BRIEFING; Hello, Baldness | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/joan-mcdonnell-to-marry-in-fall.html | JOAN MCDONNELL TO MARRY IN FALL | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/bonn-is-troubled-by-a-shift-in-terrorists-tactics.html | BONN IS TROUBLED BY A SHIFT IN TERRORISTS' TACTICS | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/street-fashion-dressing-to-a-t-and-and-x-y-or-z.html | STREET FASHION; DRESSING TO A T - AND AND X, Y OR Z | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/sound-a-challenge-for-engineers-scaling-music-for-the-home.html | SOUND; A CHALLENGE FOR ENGINEERS: SCALING MUSIC FOR THE HOME | False | By Hans Fantel | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/epa-opposes-wetland-mall-but-plans-a-hearing-on-issue.html | E.P.A. Opposes Wetland Mall But Plans a Hearing on Issue | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-college-calendar-is-changing.html | HIGHER EDUCATION; COLLEGE CALENDAR IS CHANGING | False | By Justine Kaplan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-opinion-a-smoking-ban-is-bad-business.html | LONG ISLAND OPINION; A SMOKING BAN IS BAD BUSINESS | False | By Fred G. Sampson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/topics-modest-comfort-bare-majority.html | TOPICS; Modest Comfort Bare Majority | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-goes-home-all-day-at-the-jersey-dumps.html | POLITICS; WHEN CONGRESS GOES HOME; All Day at the Jersey Dumps | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/roger-platt-is-married-to-christie-r-mercer.html | ROGER PLATT IS MARRIED TO CHRISTIE R. MERCER | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/was-moscow-our-real-target.html | WAS MOSCOW OUR REAL TARGET? | False | By Gaddis Smith | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/follow-up-on-the-news-tribeca-offices.html | FOLLOW-UP ON THE NEWS; TriBeCa Offices | False | By Peter Kaufman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/2-from-state-assist-chinese-university.html | 2 FROM STATE ASSIST CHINESE UNIVERSITY | False | By Peggy McCarthy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/elisabeth-deans-a-bride.html | ELISABETH DEANS A BRIDE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/l-how-about-a-windfall-profits-tax-on-commercial-banks-198738.html | How About a Windfall-Profits Tax on Commercial Banks? | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/2-men-charged-with-murder-after-attack-on-cambodian.html | 2 Men Charged With Murder After Attack on Cambodian | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/reagan-in-radio-talk-criticizes-farm-programs.html | REAGAN, IN RADIO TALK, CRITICIZES FARM PROGRAMS | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/no-one-they-knew-saw-a-psychiatrist.html | NO ONE THEY KNEW SAW A PSYCHIATRIST | False | By Daniel Kagan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/state-aid-sought-on-shore-pollution.html | STATE AID SOUGHT ON SHORE POLLUTION | False | By Franklin Whitehouse | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/pros-and-cons-of-a-well-known-perennial.html | PROS AND CONS OF A WELL KNOWN PERENNIAL | False | By Virginia Lopez Begg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/woman-found-slain-in-park.html | WOMAN FOUND SLAIN IN PARK | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/l-kudos-to-kaufman-198577.html | KUDOS TO KAUFMAN | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-hospitals-chief-quits-amid-probe.html | THE REGION; Hospitals Chief Quits Amid Probe | False | By Alan Finder and Albert Scardino | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/a-b-c-s-of-shoppin-and-staying-in-bath.html | A B C'S OF SHOPPIN AND STAYING IN BATH | False | By Pamela Harlech | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/reporter-s-notebook-pope-s-rhino.html | REPORTER'S NOTEBOOK: POPE'S RHINO | False | By E. J. Dionne Jr., Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/danielson-leads-browns-past-eagles.html | DANIELSON LEADS BROWNS PAST EAGLES | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/experts-question-data-about-missing-children.html | EXPERTS QUESTION DATA ABOUT MISSING CHILDREN | False | By Albert Scardino | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/a-south-african-who-will-refuse-to-fight.html | A South African Who Will Refuse to Fight | False | By Andre Brink | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/theater-review-2-daring-shows-across-the-border.html | THEATER REVIEW; 2 'DARING' SHOWS ACROSS THE BORDER | False | By Alvin Klein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-region-brooklyn-garbage-plant-approved.html | THE REGION; Brooklyn Garbage Plant Approved | False | By Alan Finder and Albert Scardino | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-fiction-193062.html | IN SHORT: FICTION | False | By Charles Salzberg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/consumer-rates.html | CONSUMER RATES | False | | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-gandhi-deals-with-another-trouble-spot.html | THE WORLD; Gandhi Deals With Another Trouble Spot | False | By Richard Levine, Milt Freundenheim and Henry Giniger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/life-death-and-human-dignity.html | Life, Death and Human Dignity | False | By Jacob K. Javits | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/best-sellers.html | BEST SELLERS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-chess-madness-195221.html | CHESS MADNESS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/spend-a-buck-wins-by-a-nose.html | SPEND A BUCK WINS BY A NOSE | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/food-don-t-forget-fish-for-the-grill.html | FOOD; DON'T FORGET FISH FOR THE GRILL | False | By Florence Fabricant | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/speaking-personally-one-day-virginia-refused-to-give-grandpa-the-usual-big-kiss.html | SPEAKING PERSONALLY; ONE DAY VIRGINIA REFUSED TO GIVE GRANDPA THE USUAL BIG KISS | False | By Judy Coulter | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-a-new-law-on-transplants.html | IDEAS & TRENDS; A New Law on Transplants | False | By Katherine Roberts and Walter Goodman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/wedded-bliss-is-back-in-fashion.html | Wedded Bliss Is Back in Fashion | False | By Calvin Trillin | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/connecticut-opinion-on-leaving-connecticut-for-the-middle-west.html | CONNECTICUT OPINION; ON LEAVING CONNECTICUT FOR THE MIDDLE WEST | False | By Susan H. Greenberg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/company-mergers-up.html | COMPANY MERGERS UP | False | By Robert A. Hamilton | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/railroad-links-gains-to-harmon-shop.html | RAILROAD LINKS GAINS TO HARMON SHOP | False | By Edward Hudson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/q-and-a-192774.html | Q and A | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-corporate-teaching-help-drops.html | THE TROUBLED FACULTY; CORPORATE TEACHING HELP DROPS | False | By David E. Sanger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-umbria-195326.html | UMBRIA | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/air-force-abandons-berkshire-antennas.html | Air Force Abandons Berkshire Antennas | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/a-painter-s-world-in-bigelow-hollow.html | A PAINTER'S WORLD IN BIGELOW HOLLOW | False | By Charlotte Libov | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/credibility-a-casualty-in-west-virginia.html | CREDIBILITY A CASUALTY IN WEST VIRGINIA | False | By Stuart Diamond | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/an-old-time-band-for-summer-nights.html | AN OLD-TIME BAND FOR SUMMER NIGHTS | False | By Valerie Cruice | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/taking-toys-seriously.html | TAKING TOYS SERIOUSLY | False | By Marguerite Kelly | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-troubled-faculty-aid-for-grad-students-shrinking.html | THE TROUBLED FACULTY; AID FOR GRAD STUDENTS SHRINKING | False | By Sharon Johnson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-a-resignation.html | BRIEFING; A Resignation | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/bruce-springsteen-rock-s-popular-populist.html | BRUCE SPRINGSTEEN - ROCK'S POPULAR POPULIST | False | By Jon Pareles | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/massachusetts-nurse-loses-midwifery-case.html | MASSACHUSETTS NURSE LOSES MIDWIFERY CASE | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/talking-2d-homes-relieving-worries-of-ownership.html | TALKING 2D HOMES; RELIEVING WORRIES OF OWNERSHIP | False | By Andree Brooks | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/fresh-tuna-catches-diners-fancy.html | FRESH TUNA CATCHES DINERS' FANCY | False | By Allen Planz | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/home-video-new-cassettes-kipling-kern-and-monteverdi-193270.html | HOME VIDEO; NEW CASSETTES: KIPLING, KERN AND MONTEVERDI | False | By Anna Kisselgoff | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-people-umpire-s-eye-view.html | SPORTS PEOPLE; Umpire's-Eye View | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/claire-l-gambaccini-to-wed-in-november.html | CLAIRE L. GAMBACCINI TO WED IN NOVEMBER | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/children-s-books-190530.html | CHILDREN'S BOOKS | False | By Mark Jonathan Harris | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/on-language-words-of-the-right.html | ON LANGUAGE; WORDS OF THE RIGHT | False | By William Safire | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/british-school-issue-spare-the-rod-and.html | BRITISH SCHOOL ISSUE: SPARE THE ROD AND...? | False | By Jo Thomas, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/proud-and-prejudiced.html | PROUD AND PREJUDICED | False | By Anne Chisholm | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-fee-fi-fo-fum-tartars-195230.html | FEE-FI-FO-FUM TARTARS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-in-the-pentagon-s-good-graces.html | THE NATION; In the Pentagon's Good Graces | False | By Michael Wright and Caroline Rand Herron | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/dr-caraccio-is-bride-of-alan-d-centofanti.html | DR. CARACCIO IS BRIDE OF ALAN D. CENTOFANTI | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/audrey-york-is-wed.html | AUDREY YORK IS WED | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/l-free-trade-198574.html | FREE TRADE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/childbirth-classes-for-the-family.html | CHILDBIRTH CLASSES FOR THE FAMILY | False | By Marcia Saft | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/massey-at-139-leads-by-2-strokes.html | MASSEY, AT 139, LEADS BY 2 STROKES | False | By John Radosta, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-a-2-year-hands-on-ag-school.html | HIGHER EDUCATION; A 2-YEAR HANDS-ON AG SCHOOL | False | By Beth Sherman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/con-ed-continues-repairs-on-cables.html | CON ED CONTINUES REPAIRS ON CABLES | False | By William R. Greer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction-193089.html | IN SHORT: NONFICTION | False | By Gerald Gold | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/l-asbestos-problem-in-hudson-county-187614.html | Asbestos Problem In Hudson County | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-reagan-aides-draft-a-repeal-of-hiring-rules.html | THE NATION; Reagan Aides Draft a Repeal Of Hiring Rules | False | By Michael Wright and Caroline Rand Herron | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/spain-s-thieves-make-us-tourists-a-target.html | SPAIN'S THIEVES MAKE U.S. TOURISTS A TARGET | False | By Edward Schumacher, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/ruling-weighed-in-homeless-case.html | RULING WEIGHED IN HOMELESS CASE | False | By Lena Williams | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/fabled-footprints-in-the-streets-of-bath.html | FABLED FOOTPRINTS IN THE STREETS OF BATH | False | By Benedict Nightingale | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/keep-mail-order-out-of-tax-collection.html | KEEP MAIL ORDER OUT OF TAX COLLECTION | False | By Robert J. Levering | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/a-drama-of-family-loyalty-acceptance-and-aids.html | A DRAMA OF FAMILY LOYALTY, ACCEPTANCE - AND AIDS | False | By Stephen Farber | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-a-private-sector-boost.html | POSTINGS; A PRIVATE-SECTOR BOOST | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/investing-a-down-home-analyst-looks-abroad.html | INVESTING; A DOWN-HOME ANALYST LOOKS ABROAD | False | By John C. Boland | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/country-jaunts-hills-caves-stately-homes.html | COUNTRY JAUNTS; HILLS, CAVES, STATELY HOMES | False | By Isabel Colegate | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-2-dining-places-with-river-views.html | DINING OUT; 2 DINING PLACES WITH RIVER VIEWS | False | By Anne Semmes | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/postings-changing-the-plan.html | POSTINGS; CHANGING THE PLAN | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/meatpackers-strike-at-hormel-plant-inminnesota.html | MEATPACKERS STRIKE AT HORMEL PLANT INMINNESOTA | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-industrial-belt-searches-for-ways-to-retool-its-image.html | THE INDUSTRIAL BELT SEARCHES FOR WAYS TO RETOOL ITS IMAGE | False | By Steven Greenhouse | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/headliners-mistrial-called.html | Headliners; Mistrial Called | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/mubarak-in-talks-with-us-official.html | MUBARAK IN TALKS WITH U.S. OFFICIAL | False | By Judith Miller, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/art-museum-of-cartoon-art-celebrates-marvel.html | ART; MUSEUM OF CARTOON ART CELEBRATES MARVEL | False | By William Zimmer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/antiques-images-of-a-ship-s-proud-past.html | ANTIQUES; IMAGES OF A SHIP'S PROUD PAST | False | By Rita Reif | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/the-art-news-and-reviews-a-landmark-in-black-music-lifts-its-voice-again.html | THE ART: NEWS AND REVIEWS; A LANDMARK IN BLACK MUSIC LIFTS ITS VOICE AGAIN | False | By Esther B. Fein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/fired-chiefs.html | FIRED CHIEFS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/state-s-first-steel-frame-houses-on-way.html | STATE'S FIRST STEEL-FRAME HOUSES ON WAY | False | By Anthony Depalma | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/the-young-hemingway-three-unpublished-stories-an-introduction.html | THE YOUNG HEMINGWAY: THREE UNPUBLISHED STORIES; AN INTRODUCTION | False | By Peter Griffin | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/old-kyoto-new-kyoto.html | OLD KYOTO, NEW KYOTO | False | By Jay McInerney | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/the-schools-tuning-in-long-distance-classes.html | THE SCHOOLS; TUNING IN LONG-DISTANCE CLASSES | False | By Cynthia Y. Levinson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/inheriting-a-rent-regulated-apartment.html | INHERITING A RENT-REGULATED APARTMENT | False | By Michael Decoursy Hinds | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/antiques-show-to-aid-new-london-museum.html | ANTIQUES; SHOW TO AID NEW LONDON MUSEUM | False | By Frances Phipps | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/it-s-bleak-and-barren-but-not-to-the-eskimos.html | IT'S BLEAK AND BARREN, BUT NOT TO THE ESKIMOS | False | By Christopher S. Wren | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-teaching-professors-to-teach.html | HIGHER EDUCATION; TEACHING PROFESSORS TO TEACH | False | By Alice Alfonsi | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/speaking-personally-tell-me-grandfather.html | SPEAKING PERSONALLY; 'TELL ME, GRANDFATHER' | False | By Marian Seldes | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/modest-reforms-and-grandiose-visions.html | MODEST REFORMS AND GRANDIOSE VISIONS | False | By Paul J. Mishkin | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/two-jailed-turks-finish-testimony.html | TWO JAILED TURKS FINISH TESTIMONY | False | By John Tagliabue, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/amanda-north-weds-scott-winkler.html | AMANDA NORTH WEDS SCOTT WINKLER | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-border-crossings-195315.html | BORDER CROSSINGS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/building-boom-in-long-beach.html | BUILDING BOOM IN LONG BEACH | False | By Sharon Monahan | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-causes-of-hunger-190519.html | CAUSES OF HUNGER | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/laurelei-lee-is-wed-to-sean-c-lindsay.html | LAURELEI LEE IS WED TO SEAN C. LINDSAY | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/the-only-weapons-against-aids.html | The Only Weapons Against AIDS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/slow-city-wage-talks-called-bane-of-budgets.html | SLOW CITY WAGE TALKS CALLED BANE OF BUDGETS | False | By Michael Oreskes | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/l-air-safety-199133.html | Air Safety | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/mark-b-arnott-wed-to-tessa-beh-fashion-editor.html | MARK B. ARNOTT WED TO TESSA BEH, FASHION EDITOR | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/personal-finance-filling-the-gaps-in-medicare-coverage.html | PERSONAL FINANCE; FILLING THE GAPS IN MEDICARE COVERAGE | False | By Deborah Rankin | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/giants-victorious-jets-are-defeated.html | GIANTS VICTORIOUS: JETS ARE DEFEATED | False | By Frank Litsky, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/sidney-a-von-luther-former-state-senator.html | SIDNEY A. VON LUTHER, FORMER STATE SENATOR | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/opinion/l-giving-god-his-day-in-the-supreme-court-198736.html | Giving God His Day in the Supreme Court | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/realestate/l-measuring-space-198310.html | MEASURING SPACE | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/tenants-are-polled.html | TENANTS ARE POLLED | False | By Betsy Brown | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/toronto-coouncil-backs-bomed-stdium-plan.html | TORONTO COOUNCIL BACKS BOMED STDIUM PLAN | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/views-of-sport-an-american-in-paris-his-basketball-in-new-york.html | VIEWS OF SPORT; AN AMERICAN IN PARIS: HIS BASKETBALL IN NEW YORK | False | By Phil Berger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/lyme-disease-new-cases-could-hit-1800-this-year.html | LYME DISEASE: NEW CASES COULD HIT 1,800 THIS YEAR | False | By Richard D. Lyons | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/men-s-style-all-purpose-suits.html | MEN'S STYLE; ALL-PURPOSE SUITS | False | By Diane Sustendal | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/colliers-mills-haven-for-hikers-and-hunters.html | COLLIERS MILLS: HAVEN FOR HIKERS AND HUNTERS | False | By Leo H. Carney | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-nation-navy-spy-case-probe-continues.html | THE NATION; Navy Spy Case Probe Continues | False | By Michael Wright and Caroline Rand Herron | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/kentucky-s-living-fiction.html | KENTUCKY'S LIVING FICTION | False | By Dee Wedemeyer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-the-case-of-the-surprise-storm.html | IDEAS & TRENDS; The Case of the Surprise Storm | False | By Katherine Roberts and Walter Goodman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/links-past-and-present.html | LINKS, PAST AND PRESENT | False | By Lynne Ames | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/black-airmen-recall-war-role.html | BLACK AIRMEN RECALL WAR ROLE | False | By Albert J. Parisi | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-health-hazards-for-blacks.html | IDEAS & TRENDS; HEALTH HAZARDS FOR BLACKS | False | By Katherine Roberts and Walter Goodman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/lessons-of-a-little-war.html | LESSONS OF A LITTLE WAR | False | By James Chace | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/l-border-crossings-195320.html | BORDER CROSSINGS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/building-on-faith.html | BUILDING ON FAITH | False | By Arthur Hertzberg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/sky-is-limit-for-world-record-holder.html | 'SKY IS LIMIT' FOR WORLD RECORD HOLDER | False | By Gordon M. Goldstein | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/amateurs-recover-the-past.html | AMATEURS RECOVER THE PAST | False | By Karen Tortorella | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/chief-s-crwn-wins.html | CHIEF'S CRWN WINS | False | By Steven Crist, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/cable-tv-notes-a-carlin-comedy-a-delderfield-drama-and-vintage-gleason.html | CABLE TV NOTES; A CARLIN COMEDY; A DELDERFIELD DRAMA AND VINTAGE GLEASON | False | By Steve Schneider | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/education-abroad-an-east-west-catalyst-campus.html | EDUCATION ABROAD; AN EAST-WEST 'CATALYST' CAMPUS | False | By Robert Trumbull | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/hard-times-in-the-mail-order-poetry-business.html | HARD TIMES IN THE MAIL-ORDER POETRY BUSINESS | False | By Brad Leithauser | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/miss-mclaughlin-weds-in-chicago.html | MISS MCLAUGHLIN WEDS IN CHICAGO | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-of-the-times-yaz-fan-yankee-hitter.html | SPORTS OF THE TIMES; YAZ FAN, YANKEE HITTER | False | By George Vecsey | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/blessings-of-the-flesh.html | BLESSINGS OF THE FLESH | False | By David D. Hall | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/follow-up-on-the-news-va-hospital.html | FOLLOW-UP ON THE NEWS; V.A. Hospital | False | By Peter Kaufman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/antiques-annandale-a-real-country-show.html | ANTIQUES; ANNANDALE: A REAL COUNTRY SHOW | False | By Muriel Jacobs | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-brazil-s-martinho-da-vila-and-samba.html | MUSIC: BRAZIL'S MARTINHO DA VILA AND SAMBA | False | By John Rockwell | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/wine-back-to-the-soil.html | WINE; BACK TO THE SOIL | False | By Patricia Wells | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/edinburgh-festival-gets-princeton-play.html | EDINBURGH FESTIVAL GETS PRINCETON PLAY | False | By Melissa D. Weiner | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/richard-gottlieb-leslie-brooksher-marry-in-capital.html | RICHARD GOTTLIEB, LESLIE BROOKSHER MARRY IN CAPITAL | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/jessica-galligan-and-james-goldsmith-are-married.html | JESSICA GALLIGAN AND JAMES GOLDSMITH ARE MARRIED | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/conner-seeks-to-regain-cup.html | CONNER SEEKS TO REGAIN CUP | False | By Barbara Lloyd | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/dining-out-top-honors-to-the-pasta-dishes.html | DINING OUT; TOP HONORS TO THE PASTA DISHES | False | By Patricia Brooks | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-people-camacho-is-eager.html | SPORTS PEOPLE; Camacho Is Eager | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/l-israel-s-critics-193131.html | ISRAEL'S CRITICS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/outdoors-pursuing-bass-in-the-big-leagues.html | OUTDOORS; PURSUING BASS IN THE 'BIG LEAGUES' | False | By William Jobes | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-goodbye-public-policy.html | BRIEFING; Goodbye, Public Policy | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/around-the-world-guerrillas-in-colombia-said-to-abduct-american.html | AROUND THE WORLD; GUERRILLAS IN COLOMBIA SAID TO ABDUCT AMERICAN | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-bonnie-raitt-sings-at-the-ritz.html | MUSIC: BONNIE RAITT SINGS AT THE RITZ | False | By John Rockwell | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/education/higher-education-where-engineers-think-big.html | HIGHER EDUCATION; WHERE ENGINEERS THINK BIG | False | By Nicole Simmons | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/briefing-up-violins.html | BRIEFING; Up, Violins | False | By Ievin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/music-notes-opera-concerts-and-restless-conductors.html | MUSIC NOTES; OPERA, CONCERTS AND RESTLESS CONDUCTORS | False | By Will Crutchfield | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/jets-face-problem-on-running-backs.html | JETS FACE PROBLEM ON RUNNING BACKS | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/l-bored-housewives-two-dissenting-views-198352.html | 'BORED HOUSEWIVES'; TWO DISSENTING VIEWS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/ideas-trends-a-promising-new-treatment-for-liver-cancer.html | IDEAS & TRENDS; A Promising New Treatment for Liver Cancer | False | By Katherine Roberts and Walter Goodman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/blood-donors-seen-in-no-risk-of-aids.html | BLOOD DONORS SEEN IN NO RISK OF AIDS | False | By Pete Mobilia | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/l-chess-madness-195219.html | CHESS MADNESS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-people-soft-karate-chop.html | SPORTS PEOPLE; Soft Karate Chop | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/travel/seeing-the-jerusalem-of-david.html | SEEING THE JERUSALEM OF DAVID | False | By Abraham Rabinovich | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; BROADCAST TV | False | By Jennifer Dunning | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/in-buffalo-john-bartlett-reichenbach-weds-margaret-lynn-jacobs-broker.html | IN BUFFALO, JOHN BARTLETT REICHENBACH WEDS MARGARET LYNN JACOBS, BROKER | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/arts/ruben-blades-turns-his-talents-to-movies.html | RUBEN BLADES TURNS HIS TALENTS TO MOVIES | False | By Stephen Holden | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/indians-to-gather-in-2-day-pow-wow.html | INDIANS TO GATHER IN 2-DAY POW-WOW | False | By Charlotte Libov | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/sports-people-going-like-90-on-90th.html | SPORTS PEOPLE; Going Like 90 on 90th | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/politics-when-congress-goes-home-early-to-rise-in-syracuse.html | POLITICS; WHEN CONGRESS GOES HOME; Early to Rise In Syracuse | False | Special to the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/amy-j-stursberg-plans-a-wedding.html | AMY J. STURSBERG PLANS A WEDDING | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/susan-y-truitt-is-wed-to-peter-e-lundberg.html | SUSAN Y. TRUITT IS WED TO PETER E. LUNDBERG | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/l-writer-s-rejections-193124.html | WRITER'S REJECTIONS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/style/coco-bellis-is-married-to-douglas-m-ireland.html | COCO BELLIS IS MARRIED TO DOUGLAS M. IRELAND | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/us/northeast-journal-art-trade-sealed-for-philadelphia.html | NORTHEAST JOURNAL; Art Trade Sealed For Philadelphia | False | By Charlotte Evans | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/world/unbowed-winnie-mandela-endures.html | UNBOWED, WINNIE MANDELA ENDURES | False | By Sheila Rule, Special To the New York Times | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/doubts-about-police-raid-take-hold-in-philadelphia.html | DOUBTS ABOUT POLICE RAID TAKE HOLD IN PHILADELPHIA | False | By Lindsey Gruson | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/magazine/food-natural-complements.html | FOOD; NATURAL COMPLEMENTS | False | By Craig Claiborne With Peirre Franey | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/how-easily-heart-turns-to-stone.html | HOW EASILY HEART TURNS TO STONE | False | By Eve Ottenberg | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/in-short-nonfiction-murals-above-the-mailbags.html | IN SHORT: NONFICTION; MURALS ABOVE THE MAILBAGS | False | By Allen Boyer | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/louganis-wins-again-for-undefeated-season.html | Louganis Wins Again For Undefeated Season | False | AP | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/what-s-new-in-home-videotapes-the-aftermarket-in-quality-tv-shows.html | WHAT'S NEW IN HOME VIDEOTAPES; THE AFTERMARKET IN QUALITY TV SHOWS | False | By Mark Roman | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/sports/calendars.html | CALENDARS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/westchester-guide-192501.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/nyregion/long-islanders-making-golf-a-good-cause.html | LONG ISLANDERS; MAKING GOLF A GOOD CAUSE | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/business/the-executive-computer-outfitting-macintosh-for-the-office.html | THE EXECUTIVE COMPUTER; OUTFITTING MACINTOSH FOR THE OFFICE | False | By Erik Sandberg-Diment | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/books/l-victoria-s-wars-190534.html | VICTORIA'S WARS | False | | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/the-world-hanoi-turns-over-remains-of-26.html | THE WORLD; Hanoi Turns Over Remains of 26 | False | By Richard Levine, Milt Freundenheim and Henry Giniger | 1985-08-28 | TX 1-638527 |
| 1985-08-18 | 1985-08-18 | https://www.nytimes.com/1985/08/18/weekinreview/an-ancient-disease-advances.html | AN ANCIENT DISEASE ADVANCES | False | By Clifford D. May | 1985-08-28 | TX 1-638527 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/argentines-back-fight-on-inflation.html | Argentines Back Fight on Inflation | False | By Lydia Chavez, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-people-new-post-of-president-filled-at-chase-leasing.html | BUSINESS PEOPLE; New Post of President Filled at Chase Leasing | False | By Kenneth N. Gilpin | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-helpful-advice.html | NEW YORK DAY BY DAY; . . . Helpful Advice | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/hispanic-alien-surge-fuels-asylum-debate.html | HISPANIC ALIEN SURGE FUELS ASYLUM DEBATE | False | By Wayne King, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/ethiopia-s-capitalist-airline.html | ETHIOPIA'S CAPITALIST AIRLINE | False | By Clifford D. May, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-uplifting-endeavor.html | SPORTS WORLD SPECIALS; Uplifting Endeavor | False | By Robert Mcg. Thomas Jr. | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/executive-changes-199248.html | EXECUTIVE CHANGES | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/concert-schubert.html | CONCERT: SCHUBERT | False | By Will Crutchfield | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-voices-on-the-subway-a-parting-wish.html | NEW YORK DAY BY DAY; Voices on the Subway: A Parting Wish . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/in-the-caribbean-a-popular-new-leader.html | IN THE CARIBBEAN, A POPULAR NEW LEADER | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/edward-rust-66-dies-state-farm-s-president.html | Edward Rust, 66, Dies; State Farm's President | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/fed-seen-facing-a-dilemma.html | FED SEEN FACING A DILEMMA | False | By Michael Quint | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/archdiocese-is-considering-a-shelter-for-aids-patients.html | ARCHDIOCESE IS CONSIDERING A SHELTER FOR AIDS PATIENTS | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/cohalan-asserts-lilco-s-payment-means-a-tax-cut.html | COHALAN ASSERTS LILCO'S PAYMENT MEANS A TAX CUT | False | By Ethan Schwartz | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/candidates-clash-on-hispanic-workers-job-gains.html | CANDIDATES CLASH ON HISPANIC WORKERS' JOB GAINS | False | By Josh Barbanel | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/2-drivers-in-accident.html | 2 DRIVERS IN ACCIDENT | False | AP | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-ightly-problem-in-a-neighborhood.html | NEW YORK DAY BY DAY; "ightly Problem In a Neighborhood | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/plethora-of-punters-perplexes-giants.html | PLETHORA OF PUNTERS PERPLEXES GIANTS | False | By Frank Litsky, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/at-home-abroad-moving-to-the-market.html | AT HOME ABROAD; Moving to the Market | False | By Anthony Lewis | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/even-a-night-on-the-town-shows-apartheid-s-effect.html | EVEN A NIGHT ON THE TOWN SHOWS APARTHEID'S EFFECT | False | By Alan Cowell, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/washington-watch-trade-moves.html | Washington Watch; Trade Moves | False | By Clyde H. Farnsworth | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/around-the-world-filipino-centrists-form-an-opposition-alliance.html | AROUND THE WORLD; Filipino Centrists Form An Opposition Alliance | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/spanish-trade-means-french-town-s-rise-or-fall.html | SPANISH TRADE MEANS FRENCH TOWN'S RISE OR FALL | False | By Frank J. Prial, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/boston-planning-renovation-of-decaying-library-building.html | BOSTON PLANNING RENOVATION OF DECAYING LIBRARY BUILDING | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/snags-cited-in-quota-plan-for-steel.html | SNAGS CITED IN QUOTA PLAN FOR STEEL | False | Special to the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/books/books-of-small-presses-key-source-of-reprints.html | BOOKS OF SMALL PRESSES KEY SOURCE OF REPRINTS | False | By Edwin McDowell | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/books/books-of-the-times-199305.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/hutton-inquiry-in-connecticut.html | Hutton Inquiry In Connecticut | False | | | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/texas-executions-signal-rising-pace.html | TEXAS EXECUTIONS SIGNAL RISING PACE | False | By Robert Reinhold, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/bridge-the-many-cavendish-clubs-keep-a-famous-name-alive.html | BRIDGE: THE MANY CAVENDISH CLUBS KEEP A FAMOUS NAME ALIVE | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/gas-prices-took-a-new-path-up-for-summer-drivers.html | GAS PRICES TOOK A NEW PATH UP FOR SUMMER DRIVERS | False | By Lee A. Daniels | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/around-the-nation-chemical-leak-on-train-forces-2-evacuations.html | AROUND THE NATION; Chemical Leak on Train Forces 2 Evacuations | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/again-the-scourge-of-chemical-weapons-credible-deterrent-needed.html | AGAIN, THE SCOURGE OF CHEMICAL WEAPONS; CREDIBLE DETERRENT NEEDED | False | By Kenneth L. Adelman | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/just-for-girls-new-dresses-inspired-by-the-past.html | JUST FOR GIRLS, NEW DRESSES INSPIRED BY THE PAST | False | By Anne-Marie Schiro | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-superfund-cleanups-need-a-congressional-push-200594.html | Superfund Cleanups Need a Congressional Push | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/pope-appeals-for-famine-aid-and-orthodoxy.html | POPE APPEALS FOR FAMINE AID AND ORTHODOXY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/court-to-determine-if-miss-liberty-is-a-jerseyan.html | COURT TO DETERMINE IF MISS LIBERTY IS A JERSEYAN | False | By Maurice Carroll | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/leave-affirmative-action-alone.html | Leave Affirmative Action Alone | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/us-hostage-took-photos-in-beirut.html | U.S. HOSTAGE TOOK PHOTOS IN BEIRUT | False | By Warren Weaver Jr., Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/media-suit-by-ex-officer.html | Media Suit By Ex-Officer | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/huggable-negotiators.html | HUGGABLE NEGOTIATORS | False | By George Vecsey | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/hometown-zeros-in-on-yuppies.html | 'HOMETOWN' ZEROS IN ON YUPPIES | False | By Sally Bedell Smith | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/washington-watch-freer-trade-in-high-tech.html | Washington Watch; Freer Trade In High Tech | False | By Clyde H. Farnsworth | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/banks-triumphs.html | Banks Triumphs | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/pakistanis-await-return-of-zia-s-foe.html | PAKISTANIS AWAIT RETURN OF ZIA'S FOE | False | By Steven R. Weisman, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-measuring-up.html | SPORTS WORLD SPECIALS; Measuring Up | False | By Thomas Rogers | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-lotto-prize-to-top-28-million.html | NEW YORK LOTTO PRIZE TO TOP $28 MILLION | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/city-opera-mikado.html | CITY OPERA: 'MIKADO' | False | By Will Crutchfield | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/briefing-big-bicentennial-plans.html | BRIEFING; Big Bicentennial Plans | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/scattered-unrest-in-south-africa.html | SCATTERED UNREST IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/mears-triumphs-in-return-at-pocono.html | MEARS TRIUMPHS IN RETURN AT POCONO | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/kahane-steps-down-as-head-of-the-jdl.html | Kahane Steps Down As Head of the J.D.L. | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/a-sound-new-policy-on-insurance.html | A Sound New Policy on Insurance | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/fter-the-hostage-crisis-tv-focuses-on-itself.html | "fter the Hostage Crisis, TV Focuses on Itself | False | By Edward F. Feighan | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/around-the-world-new-delhi-paves-way-for-elections-in-assam.html | AROUND THE WORLD; New Delhi Paves Way For Elections in Assam | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/frederick-bolman-an-educator-and-author-dies.html | FREDERICK BOLMAN, AN EDUCATOR AND AUTHOR, DIES | False | By Wolfgang Saxon | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-bankrupt-nations-should-sell-assets-098753.html | Bankrupt Nations Should Sell Assets | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/advertising-club-med-tries-new-campaign.html | Advertising; Club Med Tries New Campaign | False | By Pamela G. Hollie | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/briefing-wright-looks-ahead.html | BRIEFING; Wright Looks Ahead | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/carbide-leak-highlights-defects-in-systems-handling-toxic-matter.html | CARBIDE LEAK HIGHLIGHTS DEFECTS IN SYSTEMS HANDLING TOXIC MATTER | False | By Stuart Diamond | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/estimates-reduced-on-2d-half-growth.html | ESTIMATES REDUCED ON 2D-HALF GROWTH | False | By Nicholas D. Kristof | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/dwight-smith-3d-lawyer-is-wed-to-mindy-l-kotler.html | Dwight Smith 3d, Lawyer, Is Wed to Mindy L. Kotler | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-south-african-blacks-murdered-by-blacks-198748.html | South African Blacks Murdered by Blacks | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/miss-berinstein-becomes-a-bride.html | Miss Berinstein Becomes a Bride | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/futures-options-hedging-debt-with-stocks.html | Futures/Options; Hedging Debt With Stocks | False | By H.j. Maidenberg | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/eleanor-biddle-lloyd-is-dead-patron-of-contemporary-art.html | Eleanor Biddle Lloyd Is Dead; Patron of Contemporary Art | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/mcenroe-defeats-lendl.html | MCENROE DEFEATS LENDL | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/briefing-recovering-legal-fees.html | BRIEFING; Recovering Legal Fees | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/sykes-datatronics.html | Sykes Datatronics | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/relationships-accepting-teen-age-rebellion.html | RELATIONSHIPS; ACCEPTING TEEN-AGE REBELLION | False | By Margot Slade | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/a-2-hour-lifestyles.html | A 2-HOUR 'LIFESTYLES' | False | By John Corry | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/washington-watch-thinking-the-unthinkable.html | Washington Watch; Thinking the Unthinkable | False | By Clyde H. Farnsworth | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/brazil-coffee-chief-resigns.html | Brazil Coffee Chief Resigns | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/one-amateur-stays-one-moves-on.html | ONE AMATEUR STAYS, ONE MOVES ON | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/dance-shadow-to-frame-by-wendy-morris.html | DANCE: 'SHADOW TO FRAME,' BY WENDY MORRIS | False | By Jennifer Dunning | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/faa-sets-drug-use-tests.html | F.A.A. Sets Drug Use Tests | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/dr-richard-s-schloss-marries-meredith-jaffe.html | Dr. Richard S. Schloss Marries Meredith Jaffe | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/father-s-arrest-deepens-a-small-town-mystery.html | FATHER'S ARREST DEEPENS A SMALL-TOWN MYSTERY | False | By E. R. Shipp, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/baseball-and-cocaine-a-deepening-problem.html | BASEBALL AND COCAINE: A DEEPENING PROBLEM | False | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr. Goodwin | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-the-state-of-new-york-city-transit-it-makes-me-want-to-cry-198751.html | The State of New York City Transit: 'It Makes Me Want to Cry' | False | | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/gorilla-that-talks-cheered-by-new-pets.html | Gorilla That 'Talks' Cheered by New Pets | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/du-pont-to-shut-plant.html | Du Pont to Shut Plant | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/around-the-nation-bits-of-thyroid-in-beef-make-98-ill-in-midwest.html | AROUND THE NATION; Bits of Thyroid in Beef Make 98 Ill in Midwest | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/treasury-will-auction-2-year-notes.html | Treasury Will Auction 2-Year Notes | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/confusion-over-henderson.html | Confusion Over Henderson | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/maker-of-weber-grill-fights-to-stay-on-top.html | MAKER OF WEBER GRILL FIGHTS TO STAY ON TOP | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/rinaldi-takes-jersey-classic.html | RINALDI TAKES JERSEY CLASSIC | False | Special to the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/israel-clears-a-general-in-2-arab-deaths.html | ISRAEL CLEARS A GENERAL IN 2 ARAB DEATHS | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/meeting-is-unlikely-for-racing-s-big-2.html | MEETING IS UNLIKELY FOR RACING'S BIG 2 | False | By Steven Crist, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/reporter-s-notebook-13-lawyers-argue-the-nassau-1-case.html | REPORTER'S NOTEBOOK: 13 LAWYERS ARGUE 'THE NASSAU 1% CASE' | False | By John T. McQuiston, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/top-us-aide-sees-abyss-of-violence-for-south-africa.html | TOP U.S. AIDE SEES ABYSS OF VIOLENCE FOR SOUTH AFRICA | False | By Neil A. Lewis, Special to The New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/yanks-top-red-sox-4-2.html | YANKS TOP RED SOX, 4-2 | False | By Craig Wolff | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/eileen-m-price-is-married-to-steven-adam-farbman.html | Eileen M. Price Is Married To Steven Adam Farbman | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/pintor-outpoints-meza-for-title.html | Pintor Outpoints Meza for Title | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/outdoors-protecting-grouse.html | OUTDOORS: PROTECTING GROUSE | False | By Nelson Bryant | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-superfund-cleanups-need-a-congressional-push-198746.html | Superfund Cleanups Need a Congressional Push | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/run-on-maryland-thrift-unit.html | RUN ON MARYLAND THRIFT UNIT | False | By Todd S. Purdum | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-go-north-young-man.html | SPORTS WORLD SPECIALS; Go North, Young Man | False | By Jim Benagh | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/celia-paul-consultant-wed-to-stephen-rosen.html | Celia Paul, Consultant, Wed to Stephen Rosen | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/us-aide-fails-to-meet-jordan-palestinian-team.html | U.S. AIDE FAILS TO MEET JORDAN-PALESTINIAN TEAM | False | By Judith Miller, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/when-citizens-and-summer-claim-the-capital.html | WHEN CITIZENS, AND SUMMER, CLAIM THE CAPITAL | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/bell-s-homer-helps-jays-win.html | Bell's Homer Helps Jays Win | False | AP | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/city-opera-manon-makes-season-debut.html | CITY OPERA: 'MANON' MAKES SEASON DEBUT | False | By Donal Henahan | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/economic-calendar.html | Economic Calendar | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/robert-motherwell-gets-macdowell-medal.html | ROBERT MOTHERWELL GETS MACDOWELL MEDAL | False | By Douglas C. McGill, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/d-amato-style-plain-talk-and-hard-drive.html | D'AMATO STYLE: PLAIN TALK AND HARD DRIVE | False | By Maureen Dowd | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/marcy-ellen-ressler-weds-john-b-harris.html | Marcy Ellen Ressler Weds John B. Harris | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/what-resorts-sees-in-pan-am.html | WHAT RESORTS SEES IN PAN AM | False | By Jonathan P. Hicks | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/news-summary-monday-august-19-1985.html | NEWS SUMMARY: MONDAY, AUGUST 19, 1985 | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/alcott-is-winner-in-playoff.html | ALCOTT IS WINNER IN PLAYOFF | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/lebanese-troops-fight-druse-as-christians-vow-revenge-for-blast.html | LEBANESE TROOPS FIGHT DRUSE AS CHRISTIANS VOW REVENGE FOR BLAST | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-big-band.html | NEW YORK DAY BY DAY; Big Band | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/topics-restoring-rights-doctoring-jefferson.html | Topics; Restoring Rights Doctoring Jefferson | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/oil-interests-back-bush-with-money.html | OIL INTERESTS BACK BUSH WITH MONEY | False | By Jeff Gerth, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/swiss-language-gap-widens-as-germanic-dialect-thrives.html | SWISS LANGUAGE GAP WIDENS AS GERMANIC DIALECT THRIVES | False | By Thomas W. Netter, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/congress-and-epa-work-on-programs-to-identify-hazards.html | CONGRESS AND E.P.A. WORK ON PROGRAMS TO IDENTIFY HAZARDS | False | By Susan F. Rasky, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/market-place-brand-names-growing-lure.html | Market Place; Brand Names: Growing Lure | False | By John Crudele | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/penalties-sink-raiders-14-9.html | PENALTIES SINK RAIDERS, 14-9 | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/agencies-offices-to-reopen-with-partial-electric-power.html | AGENCIES OFFICES TO REOPEN WITH PARTIAL ELECTRIC POWER | False | By William R. Greer | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/memories-of-coaches.html | MEMORIES OF COACHES | False | By Ira Berkow | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/denationalization-in-france.html | DENATIONALIZATION IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/cards-fall-to-expos-in-10th.html | Cards Fall to Expos in 10th | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/pirates-frustrate-mets-5-0.html | PIRATES FRUSTRATE METS, 5-0 | False | By William C. Rhoden, Special To the New York Times | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/france-to-block-pacific-protests.html | FRANCE TO BLOCK PACIFIC PROTESTS | False | Special to the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/dividend-meetings-199316.html | Dividend Meetings | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/plan-for-condominiums-splits-quite-chautauqua.html | PLAN FOR CONDOMINIUMS SPLITS QUITE CHAUTAUQUA | False | By Jane Perlez, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/4-join-agent-orange-board.html | 4 Join Agent Orange Board | False | By United Press International | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/trump-says-lipper-sought-a-gift.html | TRUMP SAYS LIPPER SOUGHT A GIFT | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/money-cited-at-smu.html | Money Cited At S.M.U. | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-people-air-reservation-system-eludes-group-s-director.html | BUSINESS PEOPLE; Air Reservation System Eludes Group's Director | False | By Kenneth N. Gilpin | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/arts/rock-srpingsteen-begins-6-concert-series.html | ROCK: SRPINGSTEEN BEGINS 6-CONCERT SERIES | False | By John Rockwell, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/california-hearing-set-on-unitary-tax-change.html | CALIFORNIA HEARING SET ON UNITARY TAX CHANGE | False | Special to the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/new-fighting-in-sri-lanka-after-talks-falter.html | NEW FIGHTING IN SRI LANKA AFTER TALKS FALTER | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/topics-restoring-rights-foolish-choice.html | Topics; Restoring Rights Foolish Choice | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-people-halaby-renewing-dulles-airport-tie.html | BUSINESS PEOPLE; Halaby Renewing Dulles Airport Tie | False | By Kenneth N. Gilpin | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/world/around-the-world-2-afghan-rebel-chiefs-said-to-die-in-combat.html | AROUND THE WORLD; 2 Afghan Rebel Chiefs Said to Die in Combat | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/carol-wilkins-giniger.html | CAROL WILKINS GINIGER | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/jet-s-injury-list-is-continuing-to-grow.html | JET'S INJURY LIST IS CONTINUING TO GROW | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/business-digest-monday-august-19-1985.html | BUSINESS DIGEST: MONDAY, AUGUST 19, 1985 | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/c-correction-200334.html | CORRECTION | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-word-of-warning.html | NEW YORK DAY BY DAY; . . . Word of Warning | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/sandra-c-isham-is-a-bride-on-li.html | Sandra C. Isham Is a Bride on L.I. | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/law-and-courage-stir-in-chile.html | Law and Courage Stir in Chile | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/student-stuntman-becomes-7th-to-conquer-niagara-falls.html | STUDENT STUNTMAN BECOMES 7TH TO CONQUER NIAGARA FALLS | False | AP | 1985-08-20 | TX 1-637995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/again-the-scourge-of-chemical-weapons-in-europe-a-move-to-bar-them.html | AGAIN, THE SCOURGE OF CHEMICAL WEAPONS; In Europe, A Move to Bar Them | False | By Karsten D. Voigt | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/briefs-199773.html | BRIEFS | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/ford-korean-import-is-seen.html | Ford Korean Import Is Seen | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/topics-restoring-rights-death-black-and-white.html | Topics; Restoring Rights Death, Black and White | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/temporary-typist-or-fiscal-whiz.html | TEMPORARY: TYPIST OR FISCAL WHIZ | False | Special to the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-in-islam-a-fundamentalist-confrontation-200596.html | In Islam, a Fundamentalist Confrontation | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/question-box.html | Question Box | False | By Ray Corio | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/65000-springsteen-fans-welcome-singer-home.html | 65,000 SPRINGSTEEN FANS WELCOME SINGER HOME | False | By Sara Rimer, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/bubka-triumphs-2-titles-to-soviet.html | Bubka Triumphs; 2 Titles to Soviet | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/advertising-geers-gross-appoints-an-old-nemesis.html | ADVERTISING; Geers Gross Appoints An Old Nemesis | False | By Pamela G. Hollie | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/quotation-of-the-day-200630.html | Quotation of the Day | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/lemond-and-longo-winners.html | LEMOND AND LONGO WINNERS | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/nyregion/new-york-day-by-day-utter-confusion.html | NEW YORK DAY BY DAY; . . . Utter Confusion | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/dr-michelle-friedman-is-wed-to-benjamin-belfer.html | Dr. Michelle Friedman Is Wed to Benjamin Belfer | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/mid-atlantic-journal-subway-elections-ice-cream.html | MID-ATLANTIC JOURNAL; SUBWAY, ELECTIONS, ICE CREAM | False | By Lindsey Gruson, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/opinion/l-water-saving-plates-198749.html | Water-Saving Plates | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/spencer-devlin-triumphs.html | SPENCER-DEVLIN TRIUMPHS | False | By John Radosta, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/democratic-group-stumps-california-for-recruits.html | DEMOCRATIC GROUP STUMPS CALIFORNIA FOR RECRUITS | False | By Robert Lindsey, Special To the New York Times | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/sports/dodger-starters-shades-of-1960s.html | DODGER STARTERS: SHADES OF 1960'S | False | By Jay Hovdey | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/style/jan-amy-rostov-marries-r-m-kutler-in-california.html | Jan Amy Rostov Marries R. M. Kutler in California | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/business/manville-s-difficult-future.html | MANVILLE'S DIFFICULT FUTURE | False | By Steven E. Prokesch | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/lost-job-led-to-a-new-career.html | LOST JOB LED TO A NEW CAREER | False | | 1985-08-20 | TX 1-637995 |
| 1985-08-19 | 1985-08-19 | https://www.nytimes.com/1985/08/19/us/around-the-nation-no-talks-are-scheduled-in-strike-at-hormel-plant.html | AROUND THE NATION; No Talks Are Scheduled In Strike at Hormel Plant | False | AP | 1985-08-20 | TX 1-637995 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/coast-doctor-ordered-to-jail.html | Coast Doctor Ordered to Jail | False | AP | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-tv-campaign-against-crime.html | Advertising; TV Campaign Against Crime | False | By Pamela G. Hollie | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/washington-post-buying-cable-units.html | Washington Post Buying Cable Units | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/transworld-services-inc-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/wickes-issues.html | Wickes Issues | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/cucos-inc-reports-earnings-for-qtr-to-june-30.html | CUCOS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/iran-rebels-deny-bombing.html | Iran Rebels Deny Bombing | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/smu-won-t-challenge.html | S.M.U. Won't Challenge | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/sell-conrail-to-conrail.html | Sell Conrail to Conrail | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/york-research-corp-reports-earnings-for-qtr-to-june-30.html | YORK RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/strata-corp-reports-earnings-for-qtr-to-june-30.html | STRATA CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/confertech-international-inc-reports-earnings-for-qtr-to-june-30.html | CONFERTECH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/jacobson-stores-inc-reports-earnings-for-qtr-to-july-27.html | JACOBSON STORES INC reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-farm-problem.html | SCOUTING; Farm Problem | False | By Thomas Rogers | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-property-should-be-divided-equally-in-divorce-203065.html | Property Should Be Divided Equally in Divorce | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/sovereign-corp-reports-earnings-for-qtr-to-june-30.html | SOVEREIGN CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/buildings-trim-services-despite-regaining-power.html | BUILDINGS TRIM SERVICES DESPITE REGAINING POWER | False | By Elizabeth Llorente | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/ford-chrysler-loan-rates-cut.html | Ford, Chrysler Loan Rates Cut | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/vanzetti-systems-reports-earnings-for-qtr-to-june-30.html | VANZETTI SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-digest-tuesday-august-20-1985.html | BUSINESS DIGEST: TUESDAY, AUGUST 20, 1985 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-property-should-be-divided-equally-in-divorce-201320.html | Property Should Be Divided Equally in Divorce | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/firecom-inc-reports-earnings-for-year-to-april-30.html | FIRECOM INC reports earnings for Year to April 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/us-british-treaty-on-extradition-at-issue-in-2-ira-related-cases.html | U.S.-BRITISH TREATY ON EXTRADITION AT ISSUE IN 2 I.R.A.-RELATED CASES | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | VARO INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/july-personal-income-up-0.4.html | July Personal Income Up 0.4% | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/republican-for-mayor-opens-headquarters.html | Republican for Mayor Opens Headquarters | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-new-arrivals.html | SCOUTING; New Arrivals | False | By Thomas Rogers | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/to-fitness-inc-reports-earnings-for-qtr-to-june-30.html | TO-FITNESS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/c-correction-203203.html | CORRECTION | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/american-recreation-ceners-reports-earnings-for-year-to-may-29.html | AMERICAN RECREATION CENERS reports earnings for Year to May 29 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/k-mart-corp-reports-earnings-for-qtr-to-july-31.html | K MART CORP reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/quartz-engineering-materials-reports-earnings-for-qtr-to-june-30.html | QUARTZ ENGINEERING & MATERIALS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/judge-denies-retrial-on-recanted-charge-of-rape.html | JUDGE DENIES RETRIAL ON RECANTED CHARGE OF RAPE | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/kiddie-products-inc-reports-earnings-for-qtr-to-june-30.html | KIDDIE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-people-devils-top-pick.html | SPORTS PEOPLE; Devils' Top Pick | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/ex-teamster-chief-gets-prison-hospital-term.html | EX-TEAMSTER CHIEF GETS PRISON HOSPITAL TERM | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/the-region-liberty-i-suit-sent-to-a-jersey-court.html | THE REGION; Liberty I. Suit Sent To a Jersey Court | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/books/keillor-remembers-the-town-that-time-forgot.html | KEILLOR REMEMBERS THE 'TOWN THAT TIME FORGOT' | False | By Mervyn Rothstein | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/soviet-must-shift-on-major-issues-m-farlane-insists.html | SOVIET MUST SHIFT ON MAJOR ISSUES, M'FARLANE INSISTS | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/buttle-ray-and-harper-cut.html | BUTTLE, RAY AND HARPER CUT | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/players-tragic-page-from-jets-player-file.html | PLAYERS; TRAGIC PAGE FROM JETS PLAYER FILE | False | By Gerald Eskenazi | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/finance-new-issues-325-million-offering-made-in-north-carolina.html | FINANCE/NEW ISSUES; $325 Million Offering Made in North Carolina | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/nvf-co-reports-earnings-for-qtr-to-june-30.html | NVF CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/ens-bio-logicals-reports-earnings-for-qtr-to-june-30.html | ENS BIO LOGICALS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/bolar-agrees-to-drug-halt.html | Bolar Agrees to Drug Halt | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/lucky-stores-inc-reports-earnings-for-qtr-to-aug-4.html | LUCKY STORES INC reports earnings for Qtr to Aug 4 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/new-york-day-by-day-automobile-row-bids-farewell-to-broadway.html | NEW YORK DAY BY DAY; Automobile Row Bids Farewell to Broadway | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/liberals-hypocrisy-on-south-africa.html | Liberals' Hypocrisy on South Africa | False | By Dinesh D'Souza | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/plains-resources-inc-reports-earnings-for-qtr-to-june-30.html | PLAINS RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/scan-tron-corporation-reports-earnings-for-yr-to-june-30.html | SCAN-TRON CORPORATION reports earnings for Yr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/teeco-properties-reports-earnings-for-qtr-to-june-30.html | TEECO PROPERTIES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/imreg-inc-reports-earnings-for-qtr-to-june-30.html | IMREG INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/cooper-is-upset.html | Cooper Is Upset | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/sharon-steel-corp-reports-earnings-for-qtr-to-june-30.html | SHARON STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | TANDY BRANDS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/rare-birds-hatch-in-whisky-barrel-in-new-orleans-zoo.html | RARE BIRDS HATCH IN WHISKY BARREL IN NEW ORLEANS ZOO | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/radiation-technology-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/bevis-industries-inc-reports-earnings-for-qtr-to-june-30.html | BEVIS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/great-western-systems-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/hytek-international-corp-reports-earnings-for-qtr-to-july-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/finance-new-issues-multifamily-revenue-bonds.html | FINANCE/NEW ISSUES; Multifamily Revenue Bonds | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/defiant-snake-handler-dies.html | Defiant Snake Handler Dies | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/stocks-end-mixed-in-light-trading.html | Stocks End Mixed in Light Trading | False | By Phillip H. Wiggins | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pace-membership-wareouse-reports-earnings-for-qtr-to-july-21.html | PACE MEMBERSHIP WAREOUSE reports earnings for Qtr to July 21 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-wrapping-washington-in-a-ribbon-of-love-201146.html | Wrapping Washington in a Ribbon of Love | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-a-student-loan-tax-201147.html | A Student-Loan Tax | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/the-dance-pilobolus-performs-at-jacob-s-pillow.html | THE DANCE: PILOBOLUS PERFORMS AT JACOB'S PILLOW | False | By Jennifer Dunning, Special To the New York Times | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/in-rural-quebec-speaking-english-is-now-passe.html | IN RURAL QUEBEC, SPEAKING ENGLISH IS NOW PASSE | False | By Christopher S. Wren, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/unitary-tax-bill-gains.html | Unitary Tax Bill Gains | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/talking-business-with-giglio-of-bear-stearns-local-projects-fund-squeeze.html | Talking Business/with Giglio of Bear, Stearns; Local Projects: Fund Squeeze | False | By Michael Quint | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/science-watch-willow-defense-backfires.html | SCIENCE WATCH; Willow Defense Backfires | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-june-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/falcon-oil-gas-co-inc-reports-earnings-for-qtr-to-july-31.html | FALCON OIL & GAS CO INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-people-spendthrift-for-sale.html | SPORTS PEOPLE; Spendthrift for Sale | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/winn-enterprises-reports-earnings-for-qtr-to-june-30.html | WINN ENTERPRISES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/cable-proposal-at-nbc.html | CABLE PROPOSAL AT NBC | False | By Sally Bedell Smith | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/trinity-resources-ltd-reports-earnings-for-qtr-to-march-31.html | TRINITY RESOURCES LTD() reports earnings for Qtr to March 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/con-ed-s-first-sale-since-74.html | Con Ed's First Sale Since '74 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/ridgeway-exco-inc-reports-earnings-for-qtr-to-june-3o.html | RIDGEWAY EXCO INC reports earnings for Qtr to June 3o | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-food-food-food.html | BRIEFING; Food, Food, Food | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/mortgage-rate-study.html | Mortgage Rate Study | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/county-prosecutor-defends-dropping-sex-abuse-cases.html | COUNTY PROSECUTOR DEFENDS DROPPING SEX ABUSE CASES | False | By E. R. Shipp, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/technology-research-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY RESEARCH reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/peripherals-video-monitors-wide-array-of-choices.html | PERIPHERALS; VIDEO MONITORS: WIDE ARRAY OF CHOICES | False | By Peter H. Lewis | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/american-national-petroeum-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL PETROEUM CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/interand-corp-reports-earnings-for-qtr-to-june-30.html | INTERAND CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/winston-mills-inc-reports-earnings-for-qtr-to-june-30.html | WINSTON MILLS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/dawdling-over-sentence-reform.html | Dawdling Over Sentence Reform | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/classified-financial-corp-reports-earnings-for-qtr-to-june30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/covington-technologies-reports-earnings-for-qtr-to-june-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/account-is-read-of-officer-s-bid-to-curb-stewart.html | ACCOUNT IS READ OF OFFICER'S BID TO CURB STEWART | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/apple-computer-selling-a-factory.html | Apple Computer Selling a Factory | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/c-correction-203200.html | CORRECTION | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/a-westway-plea.html | A Westway Plea | False | By Frank R. Lautenberg | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/early-california-industries-inc-reports-earnings-for-qtr-to-june-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/farrell-is-reinstated-to-ballot-for-mayor-by-a-federal-judge.html | FARRELL IS REINSTATED TO BALLOT FOR MAYOR BY A FEDERAL JUDGE | False | By Frank Lynn | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/intelligent-commun-netorks-inc-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT COMMUN. NETORKS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/pope-in-morocco-asks-toleration.html | POPE, IN MOROCCO, ASKS TOLERATION | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/new-york-day-by-day-bad-luck.html | NEW YORK DAY BY DAY; Bad Luck | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/artra-group-inc-reports-earnings-for-qtr-to-june-30.html | ARTRA GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-people-coldwell-banker-head-announces-retirement.html | BUSINESS PEOPLE; Coldwell Banker Head Announces Retirement | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/style/galanos-pares-down-luxury.html | GALANOS PARES DOWN LUXURY | False | By Anne-Marie Schiro | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/group-finds-49-va-doctors-with-license-discrepancies.html | GROUP FINDS 49 V.A. DOCTORS WITH LICENSE DISCREPANCIES | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/black-industries-reports-earnings-for-qtr-to-june-30.html | BLACK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/terra-mines-ltd-reports-earnings-for-qtr-to-june-30.html | TERRA MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pantry-bid-is-opposed-by-revlon.html | PANTRY BID IS OPPOSED BY REVLON | False | By Robert J. Cole | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/briefs-202280.html | BRIEFS | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/giants-release-mullady.html | GIANTS RELEASE MULLADY | False | By Frank Litsky, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/thailand-textile-plea.html | Thailand Textile Plea | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/science-watch-sensitive-x-ray-camera.html | SCIENCE WATCH; Sensitive X-Ray Camera | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/universal-holding-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HOLDING reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/panhandle-eastern-restructures-unit.html | Panhandle Eastern Restructures Unit | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/color-tile-inc-reports-earnings-for-qtr-to-june-30.html | COLOR TILE INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pawnee-industries-reports-earnings-for-qtr-to-june-30.html | PAWNEE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-tennis-computer-brings-quandary.html | SCOUTING; Tennis Computer Brings Quandary | False | By Thomas Rogers | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/syntex-to-acquire-18-of-genetics.html | Syntex to Acquire 18% of Genetics | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/credit-markets-interest-rates-close-mixed.html | CREDIT MARKETS; Interest Rates Close Mixed | False | By Michael Quint | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-july-31.html | PROPERTY CAPITAL TRUST (BOSTON)(A) reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/weldotron-corp-reports-earnings-for-qtr-to-july-31.html | WELDOTRON CORP reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/gulf-canada-ultramar-talks.html | Gulf Canada-Ultramar Talks | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/gov-thompson-of-illinois-to-seek-a-fourth-term.html | GOV. THOMPSON OF ILLINOIS TO SEEK A FOURTH TERM | False | By Andrew H. Malcolm, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/dba-systems-inc-reports-earnings-for-year-to-june-30.html | DBA SYSTEMS INC reports earnings for Year to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/merger-discussions-disclosed-by-cannon-mills.html | Merger Discussions Disclosed by Cannon Mills | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/abuse-of-the-aged-must-end.html | ABUSE OF THE AGED MUST END | False | By Kirk Douglas | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/suit-to-renovate-shelter-for-homeless-is-lost.html | SUIT TO RENOVATE SHELTER FOR HOMELESS IS LOST | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/music-leonard-slatkin-conducts-philharmonic.html | MUSIC: LEONARD SLATKIN CONDUCTS PHILHARMONIC | False | By Will Crutchfield | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/books/books-of-the-times-201215.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/city-opera-massenet-s-manon.html | CITY OPERA: MASSENET'S 'MANON' | False | By Donal Henahan | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/careers-a-job-lift-from-data-processing.html | Careers; A Job Lift From Data Processing | False | By Elizabeth M. Fowler | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/templeton-energy-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/the-talk-of-millerton-ny-dutchess-dairy-village-acquires-a-resort-style.html | THE TALK OF MILLERTON, N.Y.; DUTCHESS DAIRY VILLAGE ACQUIRES A RESORT STYLE | False | By James Brooke, Special To the New York Times | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/plane-s-final-minutes-raise-the-nose.html | PLANE'S FINAL MINUTES: 'RAISE THE NOSE' | False | By Clyde Haberman, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-people.html | Advertising; People | False | By Pamela G. Hollie | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/new-coke-vs-classic-the-verdict-is-still-out.html | New Coke vs. Classic: The Verdict Is Still Out | False | By Richard W. Stevenson | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/those-blacks-in-the-middle-are-hurt-too.html | THOSE BLACKS IN THE MIDDLE ARE HURT, TOO | False | By Sheila Rule, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/finance-new-issues-175-million-issue-in-maryland.html | FINANCE/NEW ISSUES; $175 Million Issue In Maryland | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/style/new-swimsuits-daring-variety.html | NEW SWIMSUITS: DARING VARIETY | False | By Bernadine Morris | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/new-york-day-by-day-50000-worth-of-pondering.html | NEW YORK DAY BY DAY; $50,000 Worth of Pondering | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/plays-best-catch-of-career-stuns-all.html | PLAYS; BEST CATCH OF CAREER STUNS ALL | False | By Craig Wolff | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/titan-corp-reports-earnings-for-qtr-to-june-30.html | TITAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/some-familiar-names-on-cutdown-list.html | SOME FAMILIAR NAMES ON CUTDOWN LIST | False | By Michael Janofsky | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/charter-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/reading-tea-leaves-on-the-civil-rights-uproar.html | Reading Tea Leaves on the Civil Rights Uproar | False | By Robert Pear, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/hewlett-s-net-is-down-12.7.html | Hewlett's Net Is Down 12.7% | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/us-insurance-held-doubtful.html | U.S. INSURANCE HELD DOUBTFUL | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/national-royalty-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL ROYALTY CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/chess-vaganian-of-the-soviet-wins-3d-interzonal-in-switzerland.html | Chess: Vaganian of the Soviet Wins 3d Interzonal, in Switzerland | False | By Robert Byrne | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/scouting-dixon-s-day.html | SCOUTING; Dixon's Day | False | By Thomas Rogers | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/city-opera-to-present-premiere-of-x.html | CITY OPERA TO PRESENT PREMIERE OF 'X' | False | By John Rockwell | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/griffey-catch-saves-yank-streaks.html | GRIFFEY CATCH SAVES YANK STREAKS | False | By Craig Wolff | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/robert-w-henderson-dies-librarian-and-sports-expert.html | ROBERT W. HENDERSON DIES; LIBRARIAN AND SPORTS EXPERT | False | By Wolfgang Saxon | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-people-lucas-joins-lakers.html | SPORTS PEOPLE; Lucas Joins Lakers | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/north-american-holding-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-it-s-not-too-late-to-stop-the-misuse-of-new-york-city-parkland-201144.html | It's Not Too Late to Stop the Misuse of New York City Parkland | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/mervin-riseman-dies-headed-jewish-groups.html | Mervin Riseman Dies; Headed Jewish Groups | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/father-in-court-on-murder-count.html | FATHER IN COURT ON MURDER COUNT | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/swapping-stations-imperils-public-tv.html | Swapping Stations Imperils Public TV | False | By Alvin H. Perlmutter | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/san-diego-bancorp-reports-earnings-for-qtr-to-june-30.html | SAN DIEGO BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/nurses-trying-to-eas-life-at-welfare-hotels.html | NURSES TRYING TO EAS LIFE AT WELFARE HOTELS | False | By Jane Gross | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/great-western-bancorp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/bellamy-urges-a-31-raise-in-starting-pay-for-teachers.html | BELLAMY URGES A 31% RAISE IN STARTING PAY FOR TEACHERS | False | By Josh Barbanel | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-the-bbc-blundered-in-bowing-to-persuasion-203074.html | The BBC Blundered in Bowing to Persuasion | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pasta-cheese-inc-reports-earnings-for-qtr-to-june-30.html | PASTA & CHEESE INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-people-live-coverage-of-indy.html | SPORTS PEOPLE; Live Coverage of Indy | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/city-retail-sales-rose-0.1-in-july.html | CITY RETAIL SALES ROSE 0.1% IN JULY | False | By Isadore Barmash | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/littlefield-adams-co-reports-earnings-for-qtr-to-june-30.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/radiant-technology-corp-reports-earnings-for-qtr-to-june-30.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/csm-systems-inc-reports-earnings-for-qtr-to-june-30.html | CSM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/briefs-202672.html | BRIEFS | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/evans-products-inc-reports-earnings-for-qtr-to-june-30.html | EVANS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/bridge-split-regional-play-provides-increase-in-winning-smiles.html | Bridge: Split Regional Play Provides Increase in Winning Smiles | False | By Alan Truscott | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/gastineau-suffers-broken-thumb-in-drill.html | GASTINEAU SUFFERS BROKEN THUMB IN DRILL | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-july-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/film-rights-disputed.html | FILM RIGHTS DISPUTED | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-june-30.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/deaths-of-4-in-arrests-stir-atlantans.html | DEATHS OF 4 IN ARRESTS STIR ATLANTANS | False | By William E. Schmidt, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/reagan-selects-2-as-envoys.html | Reagan Selects 2 as Envoys | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/a-tv-ad-drive-spawns-cult-hero-for-the-klutzy.html | A TV AD DRIVE SPAWNS CULT HERO FOR THE KLUTZY | False | By Maureen Dowd | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pillsbury-keeping-godfather-s-pizza.html | Pillsbury Keeping Godfather's Pizza | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/cocaine-disrupts-baseball-from-field-to-front-office.html | COCAINE DISRUPTS BASEBALL FROM FIELD TO FRONT OFFICE | False | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr. Chass | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/computer-peripheral-prodcts-reports-earnings-for-qtr-to-june-30.html | COMPUTER PERIPHERAL PRODCTS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/aneco-reinsurance-ltd-reports-earnings-for-qtr-to-June-30.html | ANECO REINSURANCE LTD reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/rms-electronics-reports-earnings-for-qtr-to-june-30.html | RMS ELECTRONICS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/lawmaker-draws-flax-about-solo.html | LAWMAKER DRAWS FLAX ABOUT 'SOLO' | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | REALTY REFUND TRUST reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/a-presidential-plug.html | A Presidential Plug | False | By Herbert Mitgang | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/union-corp-reports-earnings-for-qtr-to-june-30.html | UNION CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/a-dollar-a-dream.html | A Dollar a Dream | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-letter-on-housing-squatters-are-not-the-answer-203079.html | Letter: On Housing Squatters Are Not the Answer | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/flashlights-of-virginia-police-screen-for-drunken-drivers.html | FLASHLIGHTS OF VIRGINIA POLICE SCREEN FOR DRUNKEN DRIVERS | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/india-says-it-induced-tamils-to-resume-sri-lanka-talks.html | INDIA SAYS IT INDUCED TAMILS TO RESUME SRI LANKA TALKS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/terrano-corp-reports-earnings-for-qtr-to-june-30.html | TERRANO CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/emcor-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | EMCOR PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/bobby-reynolds.html | BOBBY REYNOLDS | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/war-s-end-stirs-memories-in-china.html | WAR'S END STIRS MEMORIES IN CHINA | False | By John F. Burns, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/q-a-201691.html | Q&A | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/dept-of-easy-answers.html | Dept. of Easy Answers | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/syntech-international-inc-reports-earnings-for-qtr-to-june-30.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/maryland-thrift-unit-moratorium.html | MARYLAND THRIFT UNIT MORATORIUM | False | By Eric N. Berg | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/key-rates-201586.html | Key Rates | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/chase-to-buy-chesapeake-savings.html | Chase to Buy Chesapeake Savings | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/executive-changes-201455.html | EXECUTIVE CHANGES | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/polar-bears-on-nova.html | POLAR BEARS ON 'NOVA' | False | By John Corry | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/term-over-sanctuary-worker-plans-to-continue-protests.html | Term Over, Sanctuary Worker Plans to Continue Protests | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/regal-international-inc-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/181-autos-ranked-for-safety.html | 181 Autos Ranked for Safety | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/arts/abc-film-on-alcoholics-children.html | ABC FILM ON ALCOHOLICS' CHILDREN | False | By Stephen Farber, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/car-bombs-kill-29-in-moslem-beirut.html | CAR BOMBS KILL 29 IN MOSLEM BEIRUT | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/summit-oilfield-corp-reports-earnings-for-qtr-to-june30.html | SUMMIT OILFIELD CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/cuomo-seeking-local-budget-curbs.html | CUOMO SEEKING LOCAL BUDGET CURBS | False | By Maurice Carroll, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/about-philadelphia-urban-blight-retreats-before-green-contagion.html | ABOUT PHILADELPHIA; URBAN BLIGHT RETREATS BEFORE 'GREEN CONTAGION' | False | By Lindsey Gruson, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/article-201431-no-title.html | Article 201431 -- No Title | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/schanberg-op-ed-column-in-times-to-be-discontinued.html | Schanberg Op-Ed Column In Times to Be Discontinued | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/bankamerica-realty-invesors-reports-earnings-for-qtr-to-july-31.html | BANKAMERICA REALTY INVESORS reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-importance-of-color-packaging.html | Advertising; Importance Of Color Packaging | False | By Pamela G. Hollie | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/usr-industries-inc-reports-earnings-for-qtr-to-june-30.html | USR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/us-criticizes-tutu-over-refusal-to-join-in-a-meeting-with-botha.html | U.S. CRITICIZES TUTU OVER REFUSAL TO JOIN IN A MEETING WITH BOTHA | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/united-bank-california-ssb-reports-earnings-for-qtr-to-june-30.html | UNITED BANK CALIFORNIA SSB reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/motorola-s-fast-growth-path.html | MOTOROLA'S FAST-GROWTH PATH | False | By Steven Greenhouse, Special To The New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/zehntel-inc-reports-earnings-for-qtr-to-june-29.html | ZEHNTEL INC reports earnings for Qtr to June 29 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/an-ice-cream-wins-japanese.html | AN ICE CREAM WINS JAPANESE | False | By Susan Chira, Special To The New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/new-crop-varieties-lift-hopes-for-africa.html | NEW CROP VARIETIES LIFT HOPES FOR AFRICA | False | By Philip M. Boffey, Special To The New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/advertising-new-york-air-moves-account-to-levine.html | Advertising; New York Air Moves Account to Levine | False | By Pamela G. Hollie | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/a-testing-for-insurers-of-mortgage-securities.html | A TESTING FOR INSURERS OF MORTGAGE SECURITIES | False | By James Sterngold | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/about-education-parental-pressure-at-issue.html | About Education; PARENTAL PRESSURE AT ISSUE | False | By Fred M. Hechinger | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/network-keeps-alaska-legislators-in-touch.html | NETWORK KEEPS ALASKA LEGISLATORS IN TOUCH | False | By Eric Schmitt, Special To The New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/c-correction-202809.html | CORRECTION | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/xtal-corp-reports-earnings-for-qtr-to-june-30.html | XTAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/3-men-involved-in-shootout-spray-bullets-on-181st-st.html | 3 Men Involved in Shootout Spray Bullets on 181st St. | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/education-kean-tackles-national-issues.html | EDUCATION; KEAN TACKLES NATIONAL ISSUES | False | By Jonathan Friendly | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/cost-of-crash-cleanup-is-set.html | Cost of Crash Cleanup Is Set | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/acquisition-by-coast-bank.html | Acquisition By Coast Bank | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/webcor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/leisure-concepts-reports-earnings-for-qtr-to-june-30.html | LEISURE CONCEPTS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/hydro-pressure-falling.html | 'HYDRO PRESSURE FALLING' | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/warner-computer-systems-reports-earnings-for-qtr-to-july-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/shiffman-pleads-guilty.html | SHIFFMAN PLEADS GUILTY | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/transactions-202891.html | Transactions | False | | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/article-202698-no-title.html | Article 202698 -- No Title | False | By Robin Toner | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-remembering-vietnam.html | BRIEFING; Remembering Vietnam | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/science-watch-japan-sends-2d-spacecraft-to-join-comet.html | SCIENCE WATCH; JAPAN SENDS 2D SPACECRAFT TO JOIN COMET | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-people-american-brands-names-unit-chief.html | BUSINESS PEOPLE; American Brands Names Unit Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/tidewater-inc-reports-earnings-for-qtr-to-june30.html | TIDEWATER INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/telescope-builders-see-halley-s-comet-from-vermont-hilltop.html | TELESCOPE BUILDERS SEE HALLEY'S COMET FROM VERMONT HILLTOP | False | By Malcolm W. Browne, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/pentagon-procurement-aide-resigns-over-ethics-charges.html | PENTAGON PROCUREMENT AIDE RESIGNS OVER ETHICS CHARGES | False | By Bill Keller, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/hebron-furor-rocks-israeli-coalition.html | HEBRON FUROR ROCKS ISRAELI COALITION | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/genstar-to-buy-27-of-canada-trustco.html | Genstar to Buy 27% of Canada Trustco | False | By Jonathan P. Hicks | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/fairchild-industries-inc-reports-earnings-for-qtr-to-june-30.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-of-the-times-baylor-s-art-of-being-hit.html | SPORTS OF THE TIMES; BAYLOR'S ART OF BEING HIT | False | By Ira Berkow | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/moisture-held-cave-in-cause.html | Moisture Held Cave-In Cause | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/dorchester-master-limited-partnership-reports-earnings-for-qtr-to-june-30.html | DORCHESTER MASTER LIMITED PARTNERSHIP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/glenn-campaign-must-repay-75000-to-election-agency.html | Glenn Campaign Must Repay $75,000 to Election Agency | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/international-harvester-co-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/around-the-nation-trial-opens-in-arkansas-over-death-in-1960.html | AROUND THE NATION; Trial Opens in Arkansas Over Death in 1960 | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/us-told-to-use-court-precedent-in-denying-aid.html | U.S. TOLD TO USE COURT PRECEDENT IN DENYING AID | False | By Jeffrey Schmalz | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/kahane-quits-as-jewish-defense-league-chief.html | KAHANE QUITS AS JEWISH DEFENSE LEAGUE CHIEF | False | By David Bird | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-june-30.html | MALIBU GRAND PRIX CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/botha-sees-south-african-churchmen-and-falwell.html | BOTHA SEES SOUTH AFRICAN CHURCHMEN AND FALWELL | False | By Alan Cowell, Special To the New York Times | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/new-studies-examine-sexual-guilt.html | NEW STUDIES EXAMINE SEXUAL GUILT | False | By Daniel Goleman | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-taxes-and-the-nobel-prize.html | BRIEFING; Taxes and the Nobel Prize | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/22-paper-mill-workers-injured-after-gas-leak.html | 22 Paper-Mill Workers Injured After Gas Leak | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/personal-computers-for-geometry-pencil-and-paper-are-better.html | PERSONAL COMPUTERS; FOR GEOMETRY, PENCIL AND PAPER ARE BETTER | False | By Erik Sandberg-Diment | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/xcor-international-inc-reports-earnings-for-qtr-to-june-30.html | XCOR INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | TELECOM CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/barden-corp-reports-earnings-for-qtr-to-july-28.html | BARDEN CORP reports earnings for Qtr to July 28 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/imatron-inc-reports-earnings-for-qtr-to-june-30.html | IMATRON INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/berkline-corp-reports-earnings-for-qtr-to-june-29.html | BERKLINE CORP reports earnings for Qtr to June 29 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/new-filings-by-schwab.html | New Filings By Schwab | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | HARKEN OIL & GAS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/status-game-corp-reports-earnings-for-qtr-to-may-31.html | STATUS GAME CORP reports earnings for Qtr to May 31 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/national-gold-distributors-reports-earnings-for-qtr-to-june-30.html | NATIONAL GOLD DISTRIBUTORS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/around-the-nation-two-teen-agers-admit-writing-holdup-notes.html | AROUND THE NATION; Two Teen-Agers Admit Writing Holdup Notes | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/air-canada-attendants-strike.html | AIR CANADA ATTENDANTS STRIKE | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/mmi-medical-reports-earnings-for-qtr-to-aug-2.html | MMI MEDICAL reports earnings for Qtr to Aug 2 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/briefing-another-georgian.html | BRIEFING; Another Georgian | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/opinion/l-diplomatic-assurance-to-black-south-africa-201141.html | Diplomatic Assurance To Black South Africa | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/sports-people-olympic-trio-rematch.html | SPORTS PEOPLE; Olympic Trio Rematch | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | PINNACLE PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/quotation-of-the-day-203197.html | Quotation of the Day | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/world/after-a-brief-warming-us-cuban-ties-cool-anew.html | AFTER A BRIEF WARMING, U.S.-CUBAN TIES COOL ANEW | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-22 | TX 1-637956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/3-year-latin-debt-crisis-gains-but-perils-persist.html | 3-YEAR LATIN DEBT CRISIS: GAINS, BUT PERILS PERSIST | False | By Nicholas D. Kristof | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/shanley-oil-co-reports-earnings-for-qtr-to-june-30.html | SHANLEY OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/sheik-s-eyesore-is-razed.html | SHEIK'S EYESORE IS RAZED | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/sports/mets-win-on-doubles-in-8th.html | METS WIN ON DOUBLES IN 8TH | False | By Kevin Dupont, Special to The New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/mai-holdings-reports-earnings-for-qtr-to-june-30.html | MAI HOLDINGS reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/marmon-group-inc-reports-earnings-for-qtr-to-june-30.html | MARMON GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/laxalt-won-t-run-for-senate-in-86.html | LAXALT WON'T RUN FOR SENATE IN '86 | False | By Wallace Turner, Special To the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/theater/broadway-tryouts-in-the-west-end.html | BROADWAY TRYOUTS IN THE WEST END | False | By Mel Gussow | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/hospital-corp-shifts-officers.html | Hospital Corp. Shifts Officers | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/business-people-whirlpool-promotes-2-in-leadership-change.html | BUSINESS PEOPLE; Whirlpool Promotes 2 In Leadership Change | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/science/studies-unravel-role-of-genetic-markers-in-disease-risk.html | STUDIES UNRAVEL ROLE OF GENETIC MARKERS IN DISEASE RISK | False | By Harold M. Schmeck Jr. | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/detroit-media-bid-is-raised.html | DETROIT MEDIA BID IS RAISED | False | By Geraldine Fabrikant | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/baldwin-sees-tax-settlement.html | Baldwin Sees Tax Settlement | False | AP | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/a-twa-voting-proposal.html | A T.W.A. VOTING PROPOSAL | False | By Agis Salpukas | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/business/market-place-gains-forecast-for-blue-chips.html | Market Place; Gains Forecast For Blue Chips | False | By Vartanig G. Vartan | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/us/arizona-safety-aide-is-reported-chosen-for-us-truck-post.html | ARIZONA SAFETY AIDE IS REPORTED CHOSEN FOR U.S. TRUCK POST | False | Special to the New York Times | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/kw-greenawalt-lawyer-defended-religious-liberties.html | K.W. GREENAWALT, LAWYER, DEFENDED RELIGIOUS LIBERTIES | False | By Thomas W. Ennis | 1985-08-22 | TX 1-637956 |
| 1985-08-20 | 1985-08-20 | https://www.nytimes.com/1985/08/20/nyregion/news-summary-tuesday-august-20-1985.html | NEWS SUMMARY: TUESDAY, AUGUST 20, 1985 | False | | 1985-08-22 | TX 1-637956 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/transactions-205253.html | Transactions | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/business-digest-wednesday-august-21-1985.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 21, 1985 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-august-3.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to August 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/verit-industries-reports-earnings-for-year-to-june-30.html | VERIT INDUSTRIES reports earnings for Year to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/newpark-resources-inc-reports-earnings-for-qtr-to-june-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/william-mcmurren-57-dies-head-of-morrison-knudsen.html | William McMurren, 57, Dies; Head of Morrison Knudsen | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/putting-recipes-to-paper-a-minefield-of-verbal-vexations.html | PUTTING RECIPES TO PAPER: A MINEFIELD OF VERBAL VEXATIONS | False | By Robert Farrar Capon | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/nine-horses-die.html | Nine Horses Die | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/tvi-corp-reports-earnings-for-qtr-to-june-30.html | TVI CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/bridge-victors-in-knockout-teams-survive-first-round-loss.html | BRIDGE: VICTORS IN KNOCKOUT TEAMS SURVIVE FIRST-ROUND 'LOSS' | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/newspaper-battle-in-detroit-could-end-in-a-draw.html | NEWSPAPER BATTLE IN DETROIT COULD END IN A DRAW | False | By Alex S. Jones, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/baseball-cards-nightmare-17-2-loss-to-astros.html | BASEBALL; CARDS' NIGHTMARE: 17-2 LOSS TO ASTROS | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/hme-federal-savings-loan-meridian-n-reports-earnings-for-qtr-to-june-30.html | HME FEDERAL SAVINGS & LOAN (MERIDIAN) (N) reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/sikh-party-leader-slain-in-india-signed-july-accord-with-gandhi.html | SIKH PARTY LEADER SLAIN IN INDIA; SIGNED JULY ACCORD WITH GANDHI | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-people-bride-stayed-home.html | SPORTS PEOPLE; Bride Stayed Home | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/elron-electronic-indusries-ltd-israel-o-reports-earnings-for-qtr-to-june-30.html | ELRON ELECTRONIC INDUSRIES LTD (ISRAEL) (O) reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/smithfield-foods-inc-reports-earnings-for-qtr-to-june-30.html | SMITHFIELD FOODS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/dayton-hudson-corp-reports-earnings-for-qtr-to-august-3.html | DAYTON-HUDSON CORP reports earnings for Qtr to August 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/kean-backs-halt-in-investing-tied-to-south-africa.html | KEAN BACKS HALT IN INVESTING TIED TO SOUTH AFRICA | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-scholarship-campaign.html | ADVERTISING; Scholarship Campaign | False | By Richard W. Stevenson | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/volcker-gives-view-on-curbs.html | Volcker Gives View On Curbs | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/manville-sued-by-holder.html | Manville Sued By Holder | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/graphic-technology-reports-earnings-for-qtr-to-june-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/france-adopts-election-law-for-new-caledonia-in-pacific.html | France Adopts Election Law For New Caledonia in Pacific | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/credit-markets-interest-rates-turn-down.html | CREDIT MARKETS; Interest Rates Turn Down | False | By Michael Quint | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/penney-j-c-co-reports-earnings-for-qtr-to-july-27.html | PENNEY, J C CO reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/federal-spending-that-works.html | Federal Spending That Works | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-a-talmadge-comeback.html | BRIEFING; A Talmadge Comeback? | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/present-co-inc-reports-earnings-for-qtr-to-aug-3.html | PRESENT CO INC reports earnings for Qtr to Aug 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/a-drastic-proposal-on-civil-rights.html | A Drastic Proposal On Civil Rights | False | By Steven L. Winter and Malcolm W. Rucker | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/heritage-entertainment-year-reports-earnings-for-qtr-to-june-30.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-leading-other-cities-in-us-in-population-gain.html | NEW YORK LEADING OTHER CITIES IN U.S. IN POPULATION GAIN | False | By Martin Gottlieb | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/marketing-systems-of-america-reports-earnings-for-qtr-to-june-30.html | MARKETING SYSTEMS OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/phoenix-medical-technology-reports-earnings-for-qtr-to-june-30.html | PHOENIX MEDICAL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-lakers-get-help-from-salary-cap.html | SCOUTING; Lakers Get Help From Salary Cap | False | By Sam Goldaper and Thomas Rogers | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/transactions-204505.html | Transactions | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | TANDY CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/gen-r-w-hasbrouck-officer-in-world-war-ii.html | Gen. R. W. Hasbrouck, Officer in World War II | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/new-yorkers-co-fine-bag-makers-in-new-venture-fine-goat-cheese.html | NEW YORKERS & CO.; FINE-BAG MAKERS IN NEW VENTURE: FINE GOAT CHEESE | False | By Sandra Salmans | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/borek-shoots-68-to-lead-met-open.html | BOREK SHOOTS 68 TO LEAD MET OPEN | False | By John Radosta, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/midland-capital-corp-reports-earnings-for-as-of-june-30.html | MIDLAND CAPITAL CORP reports earnings for As of June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/white-house-message-on-anti-satellite-arms.html | WHITE HOUSE MESSAGE ON ANTI-SATELLITE ARMS | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-yankees-build.html | SCOUTING; Yankees Build | False | By Sam Goldaper and Thomas Rogers | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/kitchen-equipment-decorating-for-cakes.html | KITCHEN EQUIPMENT; DECORATING FOR CAKES | False | By Pierre Franey | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/plantronics-inc-reports-earnings-for-qtr-to-june-29.html | PLANTRONICS INC reports earnings for Qtr to June 29 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/mets-get-bowa-to-help-infield.html | Mets Get Bowa To Help Infield | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/politics-of-hens-teeth-and-control-of-the-senate.html | Politics; Of Hens' Teeth and Control of the Senate | False | By Phil Gailey, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-july-27.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-t-s-that-never-make-the-evening-news-203893.html | T's That Never Make the Evening News | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/business-people-international-flavors-top-officers-to-resign.html | BUSINESS PEOPLE; International Flavors' Top Officers to Resign | False | By Steven Greenhouse and Geraldine Fabrikant | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/movies/soap-operas-cast-a-spell-over-india.html | SOAP OPERAS CAST A SPELL OVER INDIA | False | By Steven R. Weisman, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/briefs-204341.html | BRIEFS | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/maryland-thrift-unit-closing-for-two-days.html | MARYLAND THRIFT UNIT CLOSING FOR TWO DAYS | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/state-and-us-enter-briefs-criticizing-western-judge.html | STATE AND U.S. ENTER BRIEFS CRITICIZING WESTERN JUDGE | False | By William G. Blair | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/narragansett-capital-corp-reports-earnings-for-qtr-to-june-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-day-by-day-on-the-job-living.html | NEW YORK DAY BY DAY; On-the-Job Living | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/schools-in-detroit-cited-on-asbestos.html | SCHOOLS IN DETROIT CITED ON ASBESTOS | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/mexicali-and-seoul-gain.html | Mexicali and Seoul Gain | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/injuries-change-giants-plans.html | INJURIES CHANGE GIANTS' PLANS | False | By Craig Wolff, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/restaurant-systems-inc-reports-earnings-for-12-wks-to-july-13.html | RESTAURANT SYSTEMS INC reports earnings for 12 wks to July 13 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/economy-s-growth-2-in-quarter.html | ECONOMY'S GROWTH 2% IN QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/artificial-insemination-and-aids-link-tested.html | ARTIFICIAL INSEMINATION AND AIDS LINK TESTED | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/security-set-to-buy-arizona-bancwest.html | Security Set to Buy Arizona Bancwest | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/finance-new-issues-freddie-mac-to-package-multifamily-mortgages.html | FINANCE/NEW ISSUES; Freddie Mac to Package Multifamily Mortgages | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/60-minute-gourmet-203096.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/tutu-scorns-us-criticism-of-his-action.html | TUTU SCORNS U.S. CRITICISM OF HIS ACTION | False | By Sheila Rule, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-of-the-times-to-test-or-not-to-test.html | SPORTS OF THE TIMES; TO TEST OR NOT TO TEST? | False | By George Vecsey | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/nicholas-eden-earl-of-avon-and-former-aide-to-thatcher.html | Nicholas Eden, Earl of Avon And Former Aide to Thatcher | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-aug-1.html | LONGS DRUG STORES INC reports earnings for Qtr to Aug 1 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/may-department-stores-co-reports-earnings-for-qtr-to-aug-3.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Aug 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/golden-west-homes-reports-earnings-for-qtr-to-may-25.html | GOLDEN WEST HOMES reports earnings for Qtr to May 25 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/cbi-industries-inc-reports-earnings-for-qtr-to-june-30.html | CBI INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/c-correction-205690.html | CORRECTION | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/key-rates-204145.html | Key Rates | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-famine-relief-funds-are-being-spent-prudently-203898.html | Famine Relief Funds Are Being Spent Prudently | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/rail-union-vetoes-arbitration.html | Rail Union Vetoes Arbitration | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/wickes-companies-reports-earnings-for-qtr-to-june-30.html | WICKES COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/gooden-fans-16-wins-13th-in-row.html | GOODEN FANS 16, WINS 13TH IN ROW | False | By Joseph Durso | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/educational-computer-corp-reports-earnings-for-qtr-to-june-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/corporate-profits-down.html | CORPORATE PROFITS DOWN | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/the-region-engineers-corps-rejects-a-mall.html | THE REGION; Engineers' Corps Rejects a Mall | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/alamco-inc-reports-earnings-for-qtr-to-june-30.html | ALAMCO INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/a-british-invasion-of-capital-markets.html | A BRITISH INVASION OF CAPITAL MARKETS | False | By James Sterngold | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/l-secretary-sharing-205868.html | Secretary Sharing | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-father-son-team.html | SCOUTING; Father-Son Team | False | By Sam Goldaper and Thomas Rogers | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/baltimore-votes-to-withdraw-funds-used-in-south-africa.html | Baltimore Votes to Withdraw Funds Used in South Africa | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-the-young-conservatives.html | BRIEFING; The Young Conservatives | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/japan-jet-was-carrying-radioactive-material.html | JAPAN JET WAS CARRYING RADIOACTIVE MATERIAL | False | By Matthew L. Wald, Special To the New York Times | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/food-notes-204295.html | FOOD NOTES | False | By Nancy Jenkins | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-lord-geller-gets-account-at-chemical.html | ADVERTISING; Lord, Geller Gets Account at Chemical | False | By Richard W. Stevenson | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/yankees-clout-5-homers-2-for-mattingly.html | YANKEES CLOUT 5 HOMERS; 2 FOR MATTINGLY | False | By Michael Martinez, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-on-television.html | BRIEFING; On Television | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-people-offer-for-spendthrift.html | SPORTS PEOPLE; Offer for Spendthrift | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/margaret-hewes-dead-at-87-producer-of-broadway-plays.html | Margaret Hewes Dead at 87; Producer of Broadway Plays | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/big-gains-for-video-cassettes.html | BIG GAINS FOR VIDEO CASSETTES | False | By Aljean Harmetz, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/home-depot-inc-reports-earnings-for-qtr-to-aug-4.html | HOME DEPOT INC reports earnings for Qtr to Aug 4 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/c-correction-205693.html | CORRECTION | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/drug-problem-seen-as-easing.html | DRUG PROBLEM SEEN AS EASING | False | By Irvin Molotsky, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/ex-epa-head-leads-inquiry.html | Ex-E.P.A. Head Leads Inquiry | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/stewart-jurors-hear-testimony-on-choke-holds.html | STEWART JURORS HEAR TESTIMONY ON CHOKE HOLDS | False | By Jane Gross | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/talking-baseball-snorting-cocaine.html | TALKING BASEBALL, SNORTING COCAINE | False | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr. Goodwin | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/frank-kelley-who-got-emmy-for-apollo-coverage-by-nbc.html | Frank Kelley, Who Got Emmy For Apollo Coverage by NBC | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/starrett-l-s-co-reports-earnings-for-qtr-to-june-30.html | STARRETT, L S CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/wilander-gains.html | Wilander Gains | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/about-new-york-for-a-flaglady-road-work-has-its-woes.html | ABOUT NEW YORK; FOR A 'FLAGLADY,' ROAD WORK HAS ITS WOES | False | By William E. Geist | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/space-factory-planned.html | Space Factory Planned | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/ibm-and-nyu-join-to-produce-computer.html | I.B.M. AND N.Y.U. JOIN TO PRODUCE COMPUTER | False | By Eric N. Berg | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/total-assets-petroleum-north-american-ltd-reports-earnings-for-qtr-to-june-30.html | TOTAL ASSETS PETROLEUM (NORTH AMERICAN) LTD reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/powertec-inc-reports-earnings-for-qtr-to-july-28.html | POWERTEC INC reports earnings for Qtr to July 28 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/metropolitan-life-to-buy-century-21-real-estate.html | METROPOLITAN LIFE TO BUY CENTURY 21 REAL ESTATE | False | By Lee A. Daniels | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/us-would-free-presser-s-uncle-to-avoid-retrial.html | U.S. WOULD FREE PRESSER'S UNCLE TO AVOID RETRIAL | False | By Susan F. Rasky, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/falwell-denounces-tutu-as-a-phony.html | FALWELL DENOUNCES TUTU AS A 'PHONY' | False | By Robert Pear, Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/bankruptcy-filing-by-parent-of-thrift-unit.html | Bankruptcy Filing by Parent of Thrift Unit | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/topics-reverberations-ha-gen-da-tsu.html | Topics; Reverberations Ha-gen-da-tsu | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/around-the-nation-deaths-in-home-fires-drop-14-study-says.html | AROUND THE NATION; Deaths in Home Fires Drop 14%, Study Says | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/aspin-threatens-to-snarl-bill-on-arms-over-mx-dispute.html | ASPIN THREATENS TO SNARL BILL ON ARMS OVER MX DISPUTE | False | By Bill Keller, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/texaco-will-sell-copper-unit-stake.html | Texaco Will Sell Copper Unit Stake | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/salem-national-corp-reports-earnings-for-yr-to-june-30.html | SALEM NATIONAL CORP reports earnings for Yr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | KELLWOOD CO reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/help-for-aids-patients-planned-by-archdiocese.html | HELP FOR AIDS PATIENTS PLANNED BY ARCHDIOCESE | False | By Larry Rohter | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/hormel-george-a-co-reports-earnings-for-qtr-to-july-27.html | HORMEL, GEORGE A & CO reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/laxalt-s-road-ahead.html | Laxalt's Road Ahead | False | By Wallace Turner, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/vote-by-computer-some-see-problems.html | VOTE BY COMPUTER: SOME SEE PROBLEMS | False | By David Burnham, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/movies/the-flaxfield.html | 'THE FLAXFIELD' | False | By Vincent Canby | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/hydromer-inc-reports-earnings-for-year-to-june-30.html | HYDROMER INC reports earnings for Year to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/the-region-colavita-in-line-for-gop-post.html | THE REGION; Colavita in Line For G.O.P. Post | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/german-failures-up.html | German Failures Up | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/allied-stores-corp-reports-earnings-for-qtr-to-august-3.html | ALLIED STORES CORP reports earnings for Qtr to August 3 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/finance-new-issues-top-yield-is-9-1-4-on-illinois-bonds.html | FINANCE/NEW ISSUES; Top Yield Is 9 1/4% On Illinois Bonds | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/spain-s-austerity-plan-hits-hard-at-youths.html | SPAIN'S AUSTERITY PLAN HITS HARD AT YOUTHS | False | By Edward Schumacher, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/handleman-co-reports-earnings-for-qtr-to-july-27.html | HANDLEMAN CO reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/deere-s-net-down-85.html | Deere's Net Down 85% | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/revlon-reportedly-protests-bank-s-role-in-bid.html | Revlon Reportedly Protests Bank's Role in Bid | False | By Robert J. Cole | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/us-priest-held-for-3-days-by-the-honduran-authorities.html | U.S. Priest Held for 3 Days By the Honduran Authorities | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/judge-orders-5-off-city-ballots-including-farrell.html | JUDGE ORDERS 5 OFF CITY BALLOTS, INCLUDING FARRELL | False | By Ronald Smothers | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/books/books-of-the-times-203605.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/c-correcions-205304.html | CORRECIONS | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/hodgson-houses-inc-reports-earnings-for-qtr-to-june.30.html | HODGSON HOUSES INC reports earnings for Qtr to June 30 | False | | | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/publicker-industries-inc-reports-earnings-for-qtr-to-june-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/trw-in-bid-for-intelogic.html | TRW in Bid For Intelogic | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/india-s-sikhs-lose-a-source-of-stability.html | INDIA'S SIKHS LOSE A SOURCE OF STABILITY | False | By Wolfgang Saxon | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/books-those-who-brought-great-music-to-life.html | Books: Those Who Brought Great Music to Life | False | By Schuyler Chapin | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/quotations-of-the-day-205687.html | Quotations of the Day | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/free-music-and-dance-aboard-the-si-ferry.html | Free Music and Dance Aboard the S.I. Ferry | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/for-midwest-governors-upbeat-mood-after-long-decline.html | FOR MIDWEST GOVERNORS, UPBEAT MOOD AFTER LONG DECLINE | False | By James Barron, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/court-cases-reveal-new-inequalities-in-women-s-pay.html | COURT CASES REVEAL NEW INEQUALITIES IN WOMEN'S PAY | False | By Robert Pear, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/arden-international-kitchns-reports-earnings-for-qtr-to-june-30.html | ARDEN INTERNATIONAL KITCHNS reports earnings for Qtr to June 30 | False | | | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/wine-talk-203688.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-june-30.html | RESEARCH-COTTRELL INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/topics-reverberations-whine-not.html | Topics; Reverberations Whine Not | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-august-3.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to August 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/city-is-adding-water-patrol-teams-to-detect-hardtofind-pipe-leaks.html | CITY IS ADDING WATER PATROL TEAMS TO DETECT HARD-TO-FIND PIPE LEAKS | False | By Alexander Reid | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/news-summary-wednesday-august-21-1985.html | NEWS SUMMARY: WEDNESDAY, AUGUST 21, 1985 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/girl-wins-right-to-join-football-team.html | GIRL WINS RIGHT TO JOIN FOOTBALL TEAM | False | By Robert Hanley | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/lionel-corp-reports-earnings-for-qtr-to-july-27.html | LIONEL CORP reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/retrial-of-san-diego-mayor-is-opened.html | RETRIAL OF SAN DIEGO MAYOR IS OPENED | False | By Robert Lindsey, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/statesman-group-inc-reports-earnings-for-qtr-to-june-30.html | STATESMAN GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/boesky-sells-stake.html | Boesky Sells Stake | False | Special to the New York Times | | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-june-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/prosecutor-for-new-orleans-faces-tough-legal-challenge.html | PROSECUTOR FOR NEW ORLEANS FACES TOUGH LEGAL CHALLENGE | False | By Frances Frank Marcus, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/computer-unit-fills-key-post.html | Computer Unit Fills Key Post | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/claire-s-stores-reports-earnings-for-qtr-to-august-3.html | CLAIRE'S STORES reports earnings for Qtr to August 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/fish-wholesalers-ply-retail-trade.html | FISH WHOLESALERS PLY RETAIL TRADE | False | By Florence Fabricant | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/time-for-a-truce-in-the-japan-trade-war.html | Time for a Truce in the Japan Trade War | False | By Howard H. Baker Jr. | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/icahn-wins-a-round-in-twa-bid.html | ICAHN WINS A ROUND IN T.W.A. BID | False | By Agis Salpukas | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/new-spate-of-carbide-lawsuits.html | NEW SPATE OF CARBIDE LAWSUITS | False | By Stuart Diamond | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/webcor-electronics-inc-reports-earnings-for-yr-to-march-31.html | WEBCOR ELECTRONICS INC reports earnings for Yr to March 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/executive-changes-205224.html | EXECUTIVE CHANGES | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-july-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/st-louis-bid-to-remove-serra-work.html | ST. LOUIS BID TO REMOVE SERRA WORK | False | By Douglas C. McGill | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/memtek-corp-reports-earnings-for-qtr-to-june-30.html | MEMTEK CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-july-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/federated-department-stores-inc-reports-earnings-for-qtr-to-june.30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-june-30.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/observer-substance-repelled-by-form.html | OBSERVER; Substance Repelled By Form | False | By Russell Baker | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/fruits-of-a-cartel.html | Fruits of a Cartel | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/g-heileman-s-brewery-plans.html | G. Heileman's Brewery Plans | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/hebron-squatters-evicted-by-army.html | HEBRON SQUATTERS EVICTED BY ARMY | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/coveting-miss-liberty.html | Coveting Miss Liberty | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/bumper-cocaine-crop-seen-as-coming-to-us.html | Bumper Cocaine Crop Seen as Coming to U.S. | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/business-people-baxter-travenol-names-chairman.html | BUSINESS PEOPLE; Baxter Travenol Names Chairman | False | By Steven Greenhouse and Geraldine Fabrikant | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/us-will-proceed-with-an-arms-test-on-space-target.html | U.S. WILL PROCEED WITH AN ARMS TEST ON SPACE TARGET | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/to-botha-s-right-rattling-of-swords.html | TO BOTHA'S RIGHT, RATTLING OF SWORDS | False | By Alan Cowell, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/company-briefs-205203.html | COMPANY BRIEFS | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-day-by-day-lingering-obligation.html | NEW YORK DAY BY DAY; Lingering Obligation | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/dunkin-donuts-corp-reports-earnings-for-13-wks-to-july-27.html | DUNKIN' DONUTS CORP reports earnings for 13 wks to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/q-a-203097.html | Q&A | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-federal-failures-in-the-aids-epidemic-205698.html | Federal Failures in the AIDS Epidemic | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-a-crisis-of-courtesy-epitomized-by-new-york-city-cabbies-203896.html | A Crisis of Courtesy Epitomized by New York City Cabbies | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/c-correction-205297.html | CORRECTION | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/raven-industries-reports-earnings-for-qtr-to-july-31.html | RAVEN INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/israeli-envoy-killed-by-gunmen-in-cairo-suburb.html | ISRAELI ENVOY KILLED BY GUNMEN IN CAIRO SUBURB | False | By Judith Miller, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/at-a-holy-city-in-france-no-room-for-a-tavern.html | AT A HOLY CITY IN FRANCE, NO ROOM FOR A TAVERN? | False | By Richard Bernstein, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/esso-ag-closings.html | Esso A.G. Closings | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/deere-co-reports-earnings-for-qtr-to-july-31.html | DEERE & CO reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/finance-new-issues-new-york-agency-bonds.html | FINANCE/NEW ISSUES; New York Agency Bonds | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/residents-and-nonprofit-group-to-restore-a-chicago-neighborhood.html | RESIDENTS AND NONPROFIT GROUP TO RESTORE A CHICAGO NEIGHBORHOOD | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-prince-tennis-spots-set-for-next-week.html | ADVERTISING; Prince Tennis Spots Set for Next Week | False | By Richard W. Stevenson | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/chronar-corp-reports-earnings-for-qtr-to-june-30.html | CHRONAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/new-york-day-by-day-experiment-in-dunning.html | NEW YORK DAY BY DAY; Experiment in Dunning | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PERRY DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/around-the-world-man-said-to-be-ex-nazi-gives-up-in-costa-rica.html | AROUND THE WORLD; Man Said to Be Ex-Nazi Gives Up in Costa Rica | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-aug-3.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Aug 3 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/manhattan-borough-president-candidates-debate.html | MANHATTAN BOROUGH PRESIDENT CANDIDATES DEBATE | False | By Frank Lynn | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/g-k-services-inc-reports-earnings-for-qtr-to-june-25.html | G & K SERVICES INC reports earnings for Qtr to June 25 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/us-mutual-financial-corporation-reports-earnings-for-qtr-to-june-30.html | US MUTUAL FINANCIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/real-estate-a-colonial-shopping-village.html | REAL ESTATE; A Colonial Shopping Village | False | By Anthony Depalma | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-people-us-studies-case.html | SPORTS PEOPLE; U.S. Studies Case | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/personal-health-203102.html | PERSONAL HEALTH | False | By Jane E. Brady | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/discoveries-ethnic-calendar-pump-from-italy.html | DISCOVERIES; ETHNIC CALENDAR, PUMP FROM ITALY | False | By Carol Lawson | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/sara-lee-corp-reports-earnings-for-qtr-to-june-29.html | SARA LEE CORP reports earnings for Qtr to June 29 | False | | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-bbdo-unit-in-south-africa-sold.html | ADVERTISING; BBDO Unit In South Africa Sold | False | By Richard W. Stevenson | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/l-modern-heroes-204434.html | Modern Heroes | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/police-test-critic-gets-a-reprimand.html | POLICE-TEST CRITIC GETS A REPRIMAND | False | By Selwyn Raab | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/american-communications-television-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN COMMUNICATIONS & TELEVISION INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/at-t-tax-ruling-case.html | A.T.&T. Tax Ruling Case | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/kennedy-assassin-seeks-rehearing-on-parole.html | KENNEDY ASSASSIN SEEKS REHEARING ON PAROLE | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/sports-people-hockey-defection.html | SPORTS PEOPLE; Hockey Defection | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/police-seize-suspect-in-rash-of-holdups-at-supermarkets.html | Police Seize Suspect in Rash Of Holdups at Supermarkets | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/cullinet-software-inc-reports-earnings-for-qtr-to-july-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/publicizing-farmers-plight.html | Publicizing Farmers' Plight | False | Special to the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/market-place-bankamerica-shock-lingers.html | MARKET PLACE; BankAmerica Shock Lingers | False | By Vartanig G. Vartan | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/l-other-dinner-trains-205863.html | Other Dinner Trains | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/advertising-us-news-switches-to-dancer-fitzgerald.html | ADVERTISING; U.S. News Switches To Dancer Fitzgerald | False | By Richard W. Stevenson | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/pipe-bombs-found-outside-2-buildings-in-the-wall-st-area.html | PIPE BOMBS FOUND OUTSIDE 2 BUILDINGS IN THE WALL ST. AREA | False | By Leonard Buder | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/judge-limits-plaintiff-class-in-nassau-gop-suit.html | JUDGE LIMITS PLAINTIFF CLASS IN NASSAU G.O.P. SUIT | False | By John T. McQuiston, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/repayment-plan-filed-by-baldwin.html | REPAYMENT PLAN FILED BY BALDWIN | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-federal-failures-in-the-aids-epidemic-205704.html | Federal Failures in the AIDS Epidemic | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/around-the-nation-two-men-and-boy-held-in-deaths-in-nebraska.html | AROUND THE NATION; Two Men and Boy Held In Deaths in Nebraska | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/scouting-only-human.html | SCOUTING; Only Human | False | By Sam Goldaper and Thomas Rogers | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/pearl-mini-series-on-attack.html | 'PEARL,' MINI-SERIES ON ATTACK | False | By John Corry | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/nordstrom-inc-reports-earnings-for-qtr-to-july-31.html | NORDSTROM INC reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/pubco-corporation-debtor-in-possession-reports-earnings-for-qtr-to-june-30.html | PUBCO CORPORATION, DEBTOR-IN-POSSESSION reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-south-africa-does-more-than-detain-dissidents-203894.html | South Africa Does More Than Detain Dissidents | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/around-the-nation-philadelphia-bombing-reportedly-planned-in-84.html | AROUND THE NATION; Philadelphia Bombing Reportedly Planned in '84 | False | AP | 1985-08-22 | TX 1-643667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/raymark-corp-reports-earnings-for-qtr-to-june-30.html | RAYMARK CORP reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/arts/the-pop-life-204238.html | THE POP LIFE | False | By Robert Palmer | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/finance-new-issues-271-million-issue-by-new-mexico.html | FINANCE/NEW ISSUES; $271 Million Issue By New Mexico | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/nodaway-valley-co-reports-earnings-for-qtr-to-july-31.html | NODAWAY VALLEY CO reports earnings for Qtr to July 31 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/once-great-turkish-city-worries-about-fish.html | ONCE-GREAT TURKISH CITY WORRIES ABOUT FISH | False | By Henry Kamm, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/angelica-corp-reports-earnings-for-qtr-to-july-27.html | ANGELICA CORP reports earnings for Qtr to July 27 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/exotic-vegetarian-discovery-the-cuisine-of-an-indian-state.html | EXOTIC VEGETARIAN DISCOVERY: THE CUISINE OF AN INDIAN STATE | False | By Craig Claiborne | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/consco-enterprises-reports-earnings-for-qtr-to-june-30.html | CONSCO ENTERPRISES reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/eagle-escapes-holdout-fine-he-s-cut.html | EAGLE ESCAPES HOLDOUT FINE: HE'S CUT | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/anti-satellite-arms-issue.html | ANTI-SATELLITE ARMS ISSUE | False | By William J. Broad | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/world/moderate-sikh-in-shadow-of-militants.html | MODERATE SIKH IN SHADOW OF MILITANTS | False | By David Bird | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/stocks-gain-strongly-dow-up-11.20.html | STOCKS GAIN STRONGLY; DOW UP 11.20 | False | By Phillip H. Wiggins | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/economic-scene-an-emerging-chinas-impact.html | Economic Scene; An Emerging China's Impact | False | By Kiyohiko Fukushima | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/nyregion/lotto-fever-turns-into-41-million-epidemic.html | LOTTO FEVER TURNS INTO $41 MILLION EPIDEMIC | False | By Maureen Dowd | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/briefing-maneuvers.html | BRIEFING; Maneuvers | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/us/pentagon-forms-panel-to-review-missile-plan.html | Pentagon Forms Panel To Review Missile Plan | False | AP | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/news-distributor-bought-by-nehoc.html | News Distributor Bought by Nehoc | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/tons-of-ribs-2-million-messy-fingers.html | TONS OF RIBS, 2 MILLION MESSY FINGERS | False | By James Barron | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/opinion/l-federal-failures-in-the-aids-epidemic-203900.html | Federal Failures in the AIDS Epidemic | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/garden/metropolitan-diary-203094.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/energy-ventures-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY VENTURES INC reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/sports/cast-could-inhibit-gastineau.html | CAST COULD INHIBIT GASTINEAU | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-22 | TX 1-643667 |
| 1985-08-21 | 1985-08-21 | https://www.nytimes.com/1985/08/21/business/coast-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | COAST MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-22 | TX 1-643667 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/icahn-set-to-go-over-the-top.html | ICAHN SET TO GO OVER THE TOP | False | By Agis Salpukas | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | METRO TEL CORP reports earnings for Year to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-people-courting-a-defector.html | SPORTS PEOPLE; Courting a Defector | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/check-inquiry-clears-irs.html | Check Inquiry Clears I.R.S. | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/quotation-of-the-day-208127.html | Quotation of the Day | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/new-york-day-by-day-differences.html | NEW YORK DAY BY DAY; Differences | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/developer-expects-a-permit-for-ferry-service-to-jersey.html | Developer Expects a Permit For Ferry Service to Jersey | False | By United Press International | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/books/books-of-the-times-206014.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/tva-citing-safety-to-shut-down-nuclear-plant.html | T.V.A. CITING SAFETY, TO SHUT DOWN NUCLEAR PLANT | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/critic-s-notebook-the-evolution-of-rock-a-long-and-winding-road.html | CRITIC'S NOTEBOOK; THE EVOLUTION OF ROCK, A LONG AND WINDING ROAD | False | By Robert Palmer | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/gardening-growing-lavendar-in-its-many-varieties.html | GARDENING; GROWING LAVENDAR IN ITS MANY VARIETIES | False | By Joan Lee Faust | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-july-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/contractor-s-guilty-pleas.html | Contractor's Guilty Pleas | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/there-s-money-in-lotto-for-the-gadgets-as-well.html | THERE'S MONEY IN LOTTO FOR THE GADGETS AS WELL | False | By Isabel Wilkerson | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/a-suicide-spurs-town-to-debate-nature-of-a-game.html | A SUICIDE SPURS TOWN TO DEBATE NATURE OF A GAME | False | By James Brooke, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/finance-new-issues-commonwealth-edison-offering.html | FINANCE/NEW ISSUES; Commonwealth Edison Offering | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/briefs-206540.html | BRIEFS | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/lilly-pleads-guilty-to-oraflex-charges.html | LILLY PLEADS GUILTY TO ORAFLEX CHARGES | False | By Philip Shenon, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/putting-the-bounty-of-summer-gardens-to-work.html | PUTTING THE BOUNTY OF SUMMER GARDENS TO WORK | False | By Carol Vogel | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/auto-group-fights-anti-theft-plan.html | AUTO GROUP FIGHTS ANTI-THEFT PLAN | False | By Reginald Stuart, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/scouting-another-view.html | SCOUTING; Another View | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-people-ex-nasa-engineer-heads-orbit-project.html | BUSINESS PEOPLE; Ex-NASA Engineer Heads Orbit Project | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/if-you-win.html | If You Win . . . | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/unitrode-corp-reports-earnings-for-qtr-to-june-30.html | UNITRODE CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/2-deaths-traced-to-botulism.html | 2 DEATHS TRACED TO BOTULISM | False | By Joyce Purnick | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/l-parental-boycotts-208271.html | Parental Boycotts | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-vital-options-missing-in-a-land-of-options-207035.html | Vital Options Missing in a Land of Options | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/attorney-predicts-presser-s-uncle-will-be-released-to-avoid-retrial.html | ATTORNEY PREDICTS PRESSER'S UNCLE WILL BE RELEASED TO AVOID RETRIAL | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/brown-forman-inc-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/chief-prosecutor-ousted-in-alaska.html | CHIEF PROSECUTOR OUSTED IN ALASKA | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/finance-new-issues-texas-water-bond-yields-set.html | FINANCE/NEW ISSUES; Texas Water Bond Yields Set | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-people-lee-suspended.html | SPORTS PEOPLE; Lee Suspended | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/essay-only-thing-to-fear.html | ESSAY; ONLY THING TO FEAR | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/after-years-of-turmoil-judge-is-yielding-job-of-integrating-boston-schools.html | AFTER YEARS OF TURMOIL, JUDGE IS YIELDING JOB OF INTEGRATING BOSTON SCHOOLS | False | By Matthew L. Wald, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/what-s-constructive-in-south-africa.html | What's Constructive in South Africa? | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/finance-new-issues-religious-group-begins-103-million-financing.html | FINANCE/NEW ISSUES; Religious Group Begins $103 Million Financing | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/q-a-206036.html | Q&A | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/robins-in-bankruptcy-filing-cites-dalkon-shield-claims.html | ROBINS, IN BANKRUPTCY FILING, CITES DALKON SHIELD CLAIMS | False | By Stuart Diamond | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/zia-critics-throng-pakistan-funeral.html | ZIA CRITICS THRONG PAKISTAN FUNERAL | False | By Steven R. Weisman, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/pretoria-warns-mrs-mandela-on-visits-to-husband.html | PRETORIA WARNS MRS. MANDELA ON VISITS TO HUSBAND | False | By Alan Cowell, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-letter-on-energy-conservation-an-oil-import-fee-is-bad-public-policy-207029.html | Letter: On Energy Conservation; An Oil-Import Fee Is Bad Public Policy | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/report-terms-flaws-minor-in-63d-st-tunnel.html | REPORT TERMS FLAWS MINOR IN 63D ST. TUNNEL | False | By Suzanne Daley | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/american-businessphones-reports-earnings-for-yr-to-june-30.html | AMERICAN BUSINESSPHONES reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/eac-industries-inc-reports-earnings-for-qtr-to-july-31.html | EAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-july-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/lance-sues-us-on-bank-report.html | LANCE SUES U.S. ON BANK REPORT | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/fire-erupts-in-arizona-explosives-dump-near-testing-silo.html | FIRE ERUPTS IN ARIZONA EXPLOSIVES DUMP NEAR TESTING SILO | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/in-congress-the-mail-must-be-answered.html | In Congress, the Mail Must Be Answered | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/firstsouth-sa-reports-earnings-for-yr-to-june-30.html | FIRSTSOUTH SA reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/great-western-suit.html | Great Western Suit | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/levi-strauss.html | Levi Strauss | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/players-benson-sees-beauty-in-game.html | PLAYERS; BENSON SEES BEAUTY IN GAME | False | By Craig Wolff | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/l-ethics-on-line-208265.html | ETHICS ON LINE | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/eight-crime-groups-are-active-in-jersey-according-to-fbi.html | EIGHT CRIME GROUPS ARE ACTIVE IN JERSEY, ACCORDING TO F.B.I. | False | By William R. Greer | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/company-briefs-207755.html | COMPANY BRIEFS | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/bbc-is-caught-up-in-new-furor.html | BBC IS CAUGHT UP IN NEW FUROR | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/collins-foods-international-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-people-wennington-in-accord.html | SPORTS PEOPLE; Wennington in Accord | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/rexnord-inc-reports-earnings-for-qtr-to-july-31.html | REXNORD INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/medtronic-inc-reports-earnings-for-qtr-to-july-31.html | MEDTRONIC INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/economics-laboratory-inc-reports-earnings-for-qtr-to-june-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/firefighters-stir-debate-on-safety-of-plastics.html | FIREFIGHTERS STIR DEBATE ON SAFETY OF PLASTICS | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/finance-new-issues-agency-in-georgia.html | FINANCE/NEW ISSUES; Agency in Georgia | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/cardiosearch-inc-reports-earnings-for-qtr-to-june-30.html | CARDIOSEARCH INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/jamesway-corp-reports-earnings-for-qtr-to-aug-3.html | JAMESWAY CORP reports earnings for Qtr to Aug 3 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/test-sought-for-diabetes-risk.html | Test Sought for Diabetes Risk | False | AP | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/walker-cup-battle-proves-competitive.html | WALKER CUP BATTLE PROVES COMPETITIVE | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/sudbury-holdings-inc-reports-earnings-for-yr-to-may-25.html | SUDBURY HOLDINGS INC reports earnings for Yr to May 25 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-july-31.html | LOWE'S COMPANIES INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/peabody-sues-posner-over-plan.html | Peabody Sues Posner Over Plan | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/home-beat-fence-of-wood-and-slate.html | HOME BEAT; FENCE OF WOOD AND SLATE | False | By Suzanne Slesin | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/pro-football-toon-of-jets-goes-from-first-to-last.html | PRO FOOTBALL; TOON OF JETS GOES FROM FIRST TO LAST | False | By Michael Janofsky | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/news-summary-thursday-august-22-1985.html | NEWS SUMMARY: THURSDAY, AUGUST 22, 1985 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/key-rates-206611.html | Key Rates | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/mexican-rejects-ousting-sandinistas.html | MEXICAN REJECTS OUSTING SANDINISTAS | False | By Richard J. Meislin, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/westside-bancorporation-inc-reports-earnings-for-yr-to-june-30.html | WESTSIDE BANCORPORATION INC reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-27.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to July 27 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/banks-reach-brazil-accord.html | Banks Reach Brazil Accord | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/emulex-corp-reports-earnings-for-qtr-to-june-30.html | EMULEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-celebrities-in-tune-for-newspaper.html | Advertising Celebrities In Tune for Newspaper | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/consumer-complaints.html | CONSUMER COMPLAINTS | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/maverick-restaurant-reports-earnings-for-qtr-to-july-31.html | MAVERICK RESTAURANT reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-why-tire-is-a-central-part-of-retirement-206113.html | Why 'Tire' Is a Central Part of Retirement | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/l-ethics-on-line-208264.html | Ethics on Line | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/events-navajo-textiles.html | EVENTS: NAVAJO TEXTILES | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/harris-h-thomas-a-teacher-at-phillips-exeter-40-years.html | Harris H. Thomas, a Teacher At Phillips Exeter 40 Years | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/microsoft-and-ibm-join-forces.html | MICROSOFT AND I.B.M. JOIN FORCES | False | By Andrew Pollack, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/opera-2-ameriacn-works-based-on-chekhov.html | OPERA: 2 AMERIACN WORKS BASED ON CHEKHOV | False | By John Rockwell, Special To the New York Times | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/4th-sentenced-in-kickbacks.html | 4th Sentenced In Kickbacks | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/johnston-industries-inc-reports-earnings-for-yr-to-june30.html | JOHNSTON INDUSTRIES INC reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/new-york-day-by-day-lure-of-the-classroom.html | NEW YORK DAY BY DAY; Lure of the Classroom | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/9-in-boston-cited-in-housing-graft.html | 9 IN BOSTON CITED IN HOUSING GRAFT | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/changes-urged-on-ballot-rules-for-new-yorkers.html | CHANGES URGED ON BALLOT RULES FOR NEW YORKERS | False | By Josh Barbanel | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/stocks-rise-again-dow-adds-5.83.html | Stocks Rise Again; Dow Adds 5.83 | False | By Phillip H. Wiggins | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/slaney-s-mile-time-sets-world-record.html | SLANEY'S MILE TIME SETS WORLD RECORD | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/pittock-financial-services-reports-earnings-for-qtr-to-june-30.html | PITTOCK FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/backing-pretoria-divestiture-bill-said-to-help-kean-in-campaign.html | BACKING PRETORIA DIVESTITURE BILL SAID TO HELP KEAN IN CAMPAIGN | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/centennial-gets-chief.html | Centennial Gets Chief | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/bridge-new-martin-hoffman-book-offers-advice-for-defenders.html | Bridge: New Martin Hoffman Book Offers Advice for Defenders | False | By Alan Truscott | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-leo-burnett-is-chosen-for-tropicana-account.html | Advertising; Leo Burnett Is Chosen For Tropicana Account | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/revlon-s-new-alluring-look.html | REVLON'S NEW ALLURING LOOK | False | By Steven E. Prokesch | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/rosalind-newman-troupe.html | Rosalind Newman Troupe | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/americans-help-in-french-restoration.html | AMERICANS HELP IN FRENCH RESTORATION | False | By Diane Cox | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/hanson-trust-bids-for-scm.html | Hanson Trust Bids for SCM | False | By Leonard Sloane | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-deductibility-of-taxes-is-crucial-206122.html | Deductibility of Taxes Is Crucial | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/new-york-day-by-day-fifth-avenue-phil-makes-himself-at-home.html | NEW YORK DAY BY DAY; Fifth Avenue Phil Makes Himself at Home | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/schick-incorporated-reports-earnings-for-qtr-to-june-30.html | SCHICK INCORPORATED reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/a-priest-pleads-no-contest-to-eight-sex-related-counts.html | A Priest Pleads No Contest To Eight Sex-Related Counts | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-people-century-21-s-president-pleased-by-takeover.html | BUSINESS PEOPLE; Century 21's President Pleased by Takeover | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/the-way-home-is-hard-for-indians-of-nicaragua.html | THE WAY HOME IS HARD FOR INDIANS OF NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/briefing-a-matter-of-air-bags.html | BRIEFING; A Matter of Air Bags | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/cordis-corporation-reports-earnings-for-qtr-to-june-30.html | CORDIS CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/labor-department-a-democrat-a-liberal-in-this-administration.html | Labor Department; A Democrat? A Liberal? In This Administration? | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/scouting-irrefutable-logic.html | SCOUTING; Irrefutable Logic | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-aug-3.html | PAUL HARRIS STORES INC reports earnings for Qtr to Aug 3 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/pilots-back-frontier-plan.html | Pilots Back Frontier Plan | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/cd-and-money-fund-yields-rise.html | C.D. and Money Fund Yields Rise | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/around-the-nation-us-seeks-to-limit-signs-at-park-in-the-capital.html | AROUND THE NATION; U.S. Seeks to Limit Signs At Park in the Capital | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/l-a-setback-206483.html | A Setback | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/soviet-said-to-use-chemical-to-trace-americans-moves.html | SOVIET SAID TO USE CHEMICAL TO TRACE AMERICANS MOVES | False | By Shirley Christian, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/helpful-hardware-metal-bookmarks.html | HELPFUL HARDWARE; METAL BOOKMARKS | False | By Daryln Brewer | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/serious-subway-crime-is-reported-down-15.html | Serious Subway Crime Is Reported Down 15% | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/market-place-tax-exempt-trusts-flourish.html | Market Place; Tax-Exempt Trusts Flourish | False | By Vartanig G. Vartan | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/new-ways-to-stop-a-corporate-raider.html | NEW WAYS TO STOP A CORPORATE RAIDER | False | By Steven Greenhouse | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/at-home-abroad-equality-and-progress.html | AT HOME ABROAD; EQUALITY AND PROGRESS | False | By Anthony Lewis | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/us-official-says-south-africans-in-vienna-offered-power-sharing.html | U.S. OFFICIAL SAYS SOUTH AFRICANS IN VIENNA OFFERED POWER-SHARING | False | By Gerald M. Boyd | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/hazardous-waste-proposal.html | Hazardous-Waste Proposal | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/americans-given-moscow-briefing.html | AMERICANS GIVEN MOSCOW BRIEFING | False | By Serge Schmemann, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Jennifer Dunning | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/pierce-g-fredericks-writer-and-an-editor-for-the-times.html | Pierce G. Fredericks, Writer And an Editor for The Times | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/briefing-you-can-look-it-up.html | BRIEFING; You Can Look It Up | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/briefing-a-yen-to-write.html | BRIEFING; A Yen to Write | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/braniff-inc-reports-earnings-for-qtr-to-july-31.html | BRANIFF INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-people-games-bailed-out.html | SPORTS PEOPLE; Games Bailed Out | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-accounts.html | Advertising; Accounts | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/scouting-no-chance.html | SCOUTING; No Chance | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/james-river-corp-reports-earnings-for-qtr-to-july-28.html | JAMES RIVER CORP reports earnings for Qtr to July 28 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-people.html | Advertising; People | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/nortek-transway.html | Nortek, Transway | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/military-plane-returns-without-congressman.html | Military Plane Returns Without Congressman | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/filipinos-protest-to-mark-the-aquino-slaying.html | FILIPINOS PROTEST TO MARK THE AQUINO SLAYING | False | By Steve Lohr, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/hers.html | HERS | False | By Maureen Mullarkey: For the Next Several Weeks the Hers Column Will Be Written By Maureen Mullarkey, A Painter Who Lives In Brooklyn. | | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-make-simplification-this-year-s-goal-206121.html | Make Simplification This Year's Goal | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/dickey-john-corp-reports-earnings-for-qtr-to-june.30.html | DICKEY-JOHN CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/42-slain-in-beirut-in-heavy-shelling.html | 42 SLAIN IN BEIRUT IN HEAVY SHELLING | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/benefit-variety-show.html | Benefit Variety Show | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/jones-intercable-inc-reports-earnings-for-yr-to-may-31.html | JONES INTERCABLE INC reports earnings for Yr to May 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/24000-at-t-jobs-to-be-eliminated-from-systems-unit.html | 24,000 A.T.&T. JOBS TO BE ELIMINATED FROM SYSTEMS UNIT | False | By Richard W. Stevenson | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/valspar-corp-reports-earnings-for-qtr-to-june.30.html | VALSPAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/credit-markets-yields-fall-on-treasury-issues.html | CREDIT MARKETS; Yields Fall on Treasury Issues | False | By Michael Quint | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/tel-electronics-reports-earnings-for-qtr-to-june.30.html | TEL ELECTRONICS reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/schools-around-state-will-be-big-winners.html | SCHOOLS AROUND STATE WILL BE BIG WINNERS | False | By George James | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/real-estate-surge-imperils-small-dance-studios.html | REAL-ESTATE SURGE IMPERILS SMALL DANCE STUDIOS | False | By Jennifer Dunning | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/hometown-new-series-on-cbs.html | 'HOMETOWN,' NEW SERIES ON CBS | False | By John Corry | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/700-commodore-layoffs.html | 700 Commodore Layoffs | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/26-indicted-on-charge-of-running-organized-crime-group-in-jersey.html | 26 INDICTED ON CHARGE OF RUNNING ORGANIZED-CRIME GROUP IN JERSEY | False | By Robin Toner, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/new-hospital-wards-for-children-offer-lively-design-more-freedom.html | NEW HOSPITAL WARDS FOR CHILDREN OFFER LIVELY DESIGN, MORE FREEDOM | False | By Merri Rosenberg | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-august-30.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to August 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/epic-seen-halting-all-payments.html | EPIC SEEN HALTING ALL PAYMENTS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/tennessee-seeks-to-block-nuclear-waste-plan.html | TENNESSEE SEEKS TO BLOCK NUCLEAR WASTE PLAN | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/technical-equities-corporation-reports-earnings-for-qtr-to-june-29.html | TECHNICAL EQUITIES CORPORATION reports earnings for Qtr to June 29 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/thrift-unit-posts-loss.html | Thrift Unit Posts Loss | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/chronology-of-robin-s-troubles.html | CHRONOLOGY OF ROBIN'S TROUBLES | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/corporation-for-entertainment-learning-reports-earnings-for-qtr-to-june-30.html | CORPORATION FOR ENTERTAINMENT & LEARNING reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/furniture-artfully-crafted-by-hand.html | FURNITURE ARTFULLY CRAFTED BY HAND | False | By Betty Freudenheim | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/the-region-coercion-denied-in-gop-trial.html | THE REGION; Coercion Denied In G.O.P. Trial | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/democratic-ballot-fights-have-courts-in-dispute.html | DEMOCRATIC BALLOT FIGHTS HAVE COURTS IN DISPUTE | False | By David Margolick | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/for-a-mall-both-praise-and-gripes.html | FOR A MALL, BOTH PRAISE AND GRIPES | False | By Lena Williams, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/2-rookies-to-start-as-jets-cornerbacks.html | 2 ROOKIES TO START AS JETS CORNERBACKS | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/battling-drugs-approaches-vary.html | BATTLING DRUGS: APPROACHES VARY | False | The following article is based on reporting by Murray Chass and Michael Goodwin and Was Written By Mr. Chass | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/hal-inc-reports-earnings-for-qtr-to-june-30.html | HAL INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/kroger-unit-s-purchase.html | Kroger Unit's Purchase | False | AP | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/arizona-hospital-authorized-to-implant-an-artificial-heart.html | Arizona Hospital Authorized To Implant an Artificial Heart | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/movies/sidney-lumet-in-3-year-lorimar-pact.html | SIDNEY LUMET IN 3-YEAR LORIMAR PACT | False | By Aljean Harmetz, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/union-pacific-to-drop-deal.html | Union Pacific To Drop Deal | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/so-let-them-all-eat-hoboken-bread.html | So Let Them All Eat Hoboken Bread | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/hospital-chief-quit-in-inquiry-on-investment.html | HOSPITAL CHIEF QUIT IN INQUIRY ON INVESTMENT | False | By Ronald Sullivan | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/transactions-207707.html | Transactions | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/rose-stores-inc-reports-earnings-for-qtr-to-june-30.html | ROSE STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/masters-energy-corp-reports-earnings-for-qtr-to-june-30.html | MASTERS ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/executive-changes-207694.html | EXECUTIVE CHANGES | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/article-207290-no-title.html | Article 207290 -- No Title | False | By Andrew H. Malcolm, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-motor-club-group-picks-st-louis-agency.html | Advertising Motor Club Group Picks St. Louis Agency | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/cbs-and-ap-discuss-overseas-news-venture.html | CBS AND A.P. DISCUSS OVERSEAS NEWS VENTURE | False | By Sally Bedell Smith | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/sci-systems-inc-reports-earnings-for-yr-to-june-30.html | SCI SYSTEMS INC reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/walter-reade-organization-reports-earnings-for-qtr-to-june-30.html | WALTER READE ORGANIZATION reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/scouting-all-aboard-for-cooperstown.html | SCOUTING; All Aboard For Cooperstown | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/richard-yardumian-composer-dies-at-68.html | Richard Yardumian, Composer, Dies at 68 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/national-league-cards-win-on-porter-s-homer.html | NATIONAL LEAGUE; CARDS WIN ON PORTER'S HOMER | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/north-american-national-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/eckerd-in-talks-on-possible-merger.html | Eckerd in Talks On Possible Merger | False | By Geraldine Fabrikant | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/loss-data-gained.html | Loss Data, Gained | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/article-207089-no-title.html | Article 207089 -- No Title | False | By Jonathan P. Hicks | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/mets-let-one-slip-away-to-giants.html | METS LET ONE SLIP AWAY TO GIANTS | False | By Joseph Durso | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/far-flung-rescue-teams-again-rehearse-drills-for-crash-of-space-shuttle.html | FAR-FLUNG RESCUE TEAMS AGAIN REHEARSE DRILLS FOR CRASH OF SPACE SHUTTLE | False | WILLIAM J. BROAD | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-digest-thursday-august-22-1985.html | BUSINESS DIGEST: THURSDAY, AUGUST 22, 1985 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/firestone-net-declines-73.html | Firestone Net Declines 73% | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/just-in-case-you-missed-it-141722233047.html | JUST IN CASE YOU MISSED IT: 14,17,22,23,30,47 | False | By Maureen Dowd | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/yankee-batters-thrive-in-wild-victory.html | YANKEE BATTERS THRIVE IN WILD VICTORY | False | By Michael Martinez, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/finding-a-cure-for-aids.html | FINDING A CURE FOR AIDS | False | By Harry Schwartz | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/alf-landon-is-slightly-hurt.html | Alf Landon Is Slightly Hurt | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/c-correction-207902.html | CORRECTION | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/emergency-room-use-drops-if-patient-pays-study-finds.html | EMERGENCY ROOM USE DROPS IF PATIENT PAYS, STUDY FINDS | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-people-security-pacific-forms-a-friendly-partnership.html | BUSINESS PEOPLE; Security Pacific Forms A Friendly Partnership | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/antiquehunting-made-easier-by-upstate-groups-of-dealers.html | ANTIQUE-HUNTING MADE EASIER BY UPSTATE GROUPS OF DEALERS | False | By Linda Charlton | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/materials-research-corp-reports-earnings-for-qtr-to-aug-3.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Aug 3 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/witness-says-officer-used-a-choke-hold-on-stewart-s-neck.html | WITNESS SAYS OFFICER USED A CHOKE HOLD ON STEWART'S NECK | False | By Jane Gross | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/military-reportedly-opposed-use-of-us-marines-in-beirut.html | MILITARY REPORTEDLY OPPOSED USE OF U.S. MARINES IN BEIRUT | False | By Bill Keller, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/little-is-known-about-the-chemical.html | LITTLE IS KNOWN ABOUT THE CHEMICAL | False | By Malcolm W. Browne | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-a-treaty-that-would-belie-us-neutrality-on-northern-ireland-207036.html | A Treaty That Would Belie U.S. Neutrality on Northern Ireland | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-addendum.html | Advertising; Addendum | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/garden/l-ethics-on-line-208270.html | ETHICS ON LINE | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/smith-knocks-out-costello-for-crown.html | SMITH KNOCKS OUT COSTELLO FOR CROWN | False | By Thomas Rogers | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/the-ballot-message-and-mess.html | The Ballot Message - and Mess | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/short-interest-on-big-board-off-2.8-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 2.8 MILLION SHARES | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-of-the-times-the-views-of-a-pioneer.html | SPORTS OF THE TIMES; THE VIEWS OF A PIONEER | False | By Ira Berkow | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/scouting-playing-dirty.html | SCOUTING; Playing Dirty | False | | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-june-30.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/douglass-shoots-69-to-lead-met-open.html | Douglass Shoots 69 To Lead Met Open | False | By John Radosta, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/usair-attendants-ratify-pact-with-2-tier-wage-structure.html | USAir Attendants Ratify Pact With 2-Tier Wage Structure | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-people-dalton-returns.html | SPORTS PEOPLE; Dalton Returns | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/sports-people-rodgers-in-marathon.html | SPORTS PEOPLE; Rodgers in marathon | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/mcenroe-lloyd-at-no-1.html | McEnroe, Lloyd at No. 1 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/soviet-says-testing-by-the-us-in-space-renews-arms-race.html | SOVIET SAYS TESTING BY THE U.S. IN SPACE RENEWS ARMS RACE | False | Special to the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/irrigation-policy-assailed-on-coast.html | IRRIGATION POLICY ASSAILED ON COAST | False | By Robert Lindsey, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/abortion-center-is-suing-13-under-antiracketeering-law.html | Abortion Center Is Suing 13 Under Antiracketeering Law | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/time-runs-out-for-district-of-columbia-proposal.html | TIME RUNS OUT FOR DISTRICT OF COLUMBIA PROPOSAL | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-july-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/chief-justice-urges-greater-use-of-arbitration.html | CHIEF JUSTICE URGES GREATER USE OF ARBITRATION | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/phibro-to-pull-out-of-south-africa.html | PHIBRO TO PULL OUT OF SOUTH AFRICA | False | By Nicholas D. Kristof | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/tennis-lady-industries-reports-earnings-for-qtr-to-june-30.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/nets-get-mickey-johnson.html | Nets Get Mickey Johnson | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/sports/baseball-expos-not-out-of-it-herzog-cautions.html | Baseball; EXPOS NOT OUT OF IT, HERZOG CAUTIONS | False | JOSEPH DURSO | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/the-region-hotel-approved-for-chautauqua.html | THE REGION; Hotel Approved For Chautauqua | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/business-groups-resist-changes-in-tax-plan.html | BUSINESS GROUPS RESIST CHANGES IN TAX PLAN | False | By Gary Klott, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/c-correction-208128.html | CORRECTION | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/scana-corp-reports-earnings-for-yr-to-july-31.html | SCANA CORP reports earnings for Yr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/l-a-limit-to-us-rights-in-central-america-206117.html | A Limit to U.S. Rights In Central America? | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/around-the-nation-new-approach-rejected-in-effort-to-save-farm.html | AROUND THE NATION; New Approach Rejected In Effort to Save Farm | False | AP | 1985-08-26 | TX 1-632486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/subaru-of-america-inc-reports-earnings-for-qtr-to-june-30.html | SUBARU OF AMERICA INC reports earnings for Qtr for June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/opinion/a-different-kind-of-china-syndrome.html | A DIFFERENT KIND OF CHINA SYNDROME | False | By Lester Bernstein | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/nyregion/bellamy-and-koch-at-odds-with-farrell-during-debate.html | BELLAMY AND KOCH AT ODDS WITH FARRELL DURING DEBATE | False | By Frank Lynn | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/us/a-drunken-fatality-and-forgiveness.html | A DRUNKEN FATALITY AND FORGIVENESS | False | AP | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/richton-international-corp-reports-earnings-for-qtr-to-june-30.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr for June 30 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/analog-devices-inc-reports-earnings-for-qtr-to-august-3.html | ANALOG DEVICES INC reports earnings for Qtr to August 3 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/advertising-207978.html | Advertising | False | By Lincoln-Mercury Sets Slogans For '86 Modelsby Pamela G. Hollie | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/deb-shops-inc-reports-earnings-for-qtr-to-july-31.html | DEB SHOPS INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/arts/concert-rampal-and-flute.html | CONCERT: RAMPAL AND FLUTE | False | By Will Crutchfield | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/world/india-honors-assassinated-sikh-leader.html | INDIA HONORS ASSASSINATED SIKH LEADER | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-26 | TX 1-632486 |
| 1985-08-22 | 1985-08-22 | https://www.nytimes.com/1985/08/22/business/technology-computers-that-reason.html | Technology; Computers That Reason | False | By Thomas C. Hayes | 1985-08-26 | TX 1-632486 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/city-s-reservoirs-drop-below-50-capacity.html | City's Reservoirs Drop Below 50% Capacity | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/dances-by-parsons-on-view.html | DANCES BY PARSONS ON VIEW | False | By Jennifer Dunning | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-weaver-s-wrath.html | SCOUTING; Weaver's Wrath | False | By Thomas Rogers | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/recognition-equipment-inc-reports-earnings-for-qtr-to-march-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to March 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/zahringer-captures-met-open.html | ZAHRINGER CAPTURES MET OPEN | False | By John Radosta, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/city-to-sell-audubon-set.html | CITY TO SELL AUDUBON SET | False | By Douglas C. McGill | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/partners-oil-co-reports-earnings-for-qtr-to-june-30.html | PARTNERS OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/save-the-citys-water.html | Save the City's Water | False | By David Glasner and Thomas Doyle | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/finance-new-issues-pacific-bell-debentures.html | FINANCE/NEW ISSUES; Pacific Bell Debentures | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/ford-to-cut-wokers-by-10000.html | FORD TO CUT WOKERS BY 10,000 | False | Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/the-region-purex-to-clean-up-mitchel-field-area.html | THE REGION; Purex to Clean Up Mitchel Field Area | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/entex-inc-reports-earnings-for-qtr-to-june-30.html | ENTEX INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/an-heir-is-accused-of-killing-mother.html | AN HEIR IS ACCUSED OF KILLING MOTHER | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/screen-teen-wold-with-michael-j-fox.html | SCREEN: 'TEEN WOLD,' WITH MICHAEL J. FOX | False | By Vincent Canby | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/life-in-moscow-ease-and-mistrust.html | LIFE IN MOSCOW: EASE AND MISTRUST | False | By Serge Schmemann, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/finance-new-issues-capital-cities-offering-notes.html | FINANCE/NEW ISSUES; Capital Cities Offering Notes | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/vitality-unlimited-reports-earnings-for-qtr-to-june-30.html | VITALITY UNLIMITED reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/worthen-bank-problems.html | Worthen Bank Problems | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/soweto-black-leader-says-police-raped-girl.html | SOWETO BLACK LEADER SAYS POLICE RAPED GIRL | False | By Sheila Rule, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/cbs-novice-steps-in-for-rather.html | CBS NOVICE STEPS IN FOR RATHER | False | By Sally Bedell Smith | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/20th-shuttle-set-to-go-tomorrow.html | 20TH SHUTTLE SET TO GO TOMORROW | False | By John Noble Wilford, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/mediation-talks-broken-off-at-united-press-international.html | MEDIATION TALKS BROKEN OFF AT UNITED PRESS INTERNATIONAL | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/us-strategy-of-toughness-a-counter-to-the-russians.html | U.S. STRATEGY OF TOUGHNESS: A COUNTER TO THE RUSSIANS | False | By Hedrick Smith, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/jack-goodstein-84-of-building-concern-in-new-york-is-dead.html | JACK GOODSTEIN, 84, OF BUILDING CONCERN IN NEW YORK, IS DEAD | False | By Isabel Wilkerson | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/president-presses-plans-to-develop-weapons-in-space.html | PRESIDENT PRESSES PLANS TO DEVELOP WEAPONS IN SPACE | False | By Phil Gailey, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/searle-head-to-quit-post.html | Searle Head To Quit Post | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/a-transit-officer-s-testimony-is-read-to-stewart-trial-jury.html | A TRANSIT OFFICER'S TESTIMONY IS READ TO STEWART TRIAL JURY | False | By Jane Gross | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/sale-of-us-stake-in-conrail-faces-more-hurdles.html | Sale of U.S. Stake in Conrail Faces More Hurdles | False | By Reginald Stuart, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/cheapside-premiere.html | 'Cheapside' Premiere | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/as-texas-republican-party-grows-so-do-rifts.html | AS TEXAS REPUBLICAN PARTY GROWS, SO DO RIFTS | False | By Robert Reinhold, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/new-chief-at-fairchild.html | New Chief at Fairchild | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/africans-hope-a-coat-of-green-heralds-a-harvest.html | AFRICANS HOPE A COAT OF GREEN HERALDS A HARVEST | False | By Clifford D. May, Special To the New York Times | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/economic-scene-the-strains-with-japan.html | ECONOMIC SCENE; The Strains With Japan | False | By Kiyohiko Fukushima | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/bedford-computer-corp-reports-earnings-for-qtr-to-june-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/shift-in-roles-at-the-ranch.html | SHIFT IN ROLES AT THE RANCH | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/interest-rates-fall-slightly.html | Interest Rates Fall Slightly | False | By Michael Quint | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/duplex-products-inc-reports-earnings-for-qtr-to-july-27.html | DUPLEX PRODUCTS INC reports earnings for Qtr to July 27 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/heinicke-instruments-co-reports-earnings-for-qtr-to-july-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-of-races-straits-fjords-rias-estuaries-and-great-jones-street-211099.html | Of Races, Straits, Fjords, Rias, Estuaries and Great Jones Street | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-advice-for-the-annoyed.html | NEW YORK DAY BY DAY; Advice for the Annoyed | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/guilford-mills-inc-reports-earnings-for-year-to-june-30.html | GUILFORD MILLS INC reports earnings for Year to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/toromont-industries-ltd-reports-earnings-for-qtr-to-june-30.html | TOROMONT INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Peter Kerr | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/ryder-aviall-deal.html | Ryder-Aviall Deal | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/amc-cuts-rate-to-7.5-percent.html | A.M.C. Cuts Rate To 7.5 Percent | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/keycon-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYCON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/biko-film-shown-at-un.html | 'BIKO' FILM SHOWN AT U.N. | False | By Elaine Sciolino, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/technology-inc-reports-earnings-for-yr-to-june-30.html | TECHNOLOGY INC reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/jets-acquire-2-big-persons.html | JETS ACQUIRE 2 'BIG PERSONS' | False | By William C. Rhoden, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/signing-of-3-synthetic-fuel-pacts-likely.html | SIGNING OF 3 SYNTHETIC FUEL PACTS LIKELY | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/us-clerics-debating-ethics-of-giving-sanctuary-to-aliens.html | U.S. CLERICS DEBATING ETHICS OF GIVING SANCTUARY TO ALIENS | False | By Ari L. Goldman | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/c-correction-210487.html | CORRECTION | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-july-31.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/ross-stores-inc-reports-earnings-for-qtr-to-june-30.html | ROSS STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/denning-mobile-robotics-reports-earnings-for-qtr-to-june-30.html | DENNING MOBILE ROBOTICS reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/gop-claims-crossover-gain.html | G.O.P. Claims Crossover Gain | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | CIRCLE K CORP reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/spy-dust-on-the-summit-road.html | Spy Dust on the Summit Road | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/film-on-animal-abuse.html | Film on Animal Abuse | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/american-league-boyd-absent-as-red-sox-win.html | AMERICAN LEAGUE; BOYD ABSENT AS RED SOX WIN | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-the-us-business-role-in-south-africa-209085.html | THE U.S. BUSINESS ROLE IN SOUTH AFRICA | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/weinberger-faces-decision-on-fate-of-4.5-billion-antiaircraft-gun.html | WEINBERGER FACES DECISION ON FATE OF $4.5 BILLION ANTIAIRCRAFT GUN | False | By Bill Keller, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-new-firearms-law-tougher-on-criminals-209081.html | New Firearms Law Tougher on Criminals | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-july-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/market-place-the-slowdown-at-restaurants.html | MARKET PLACE; The Slowdown At Restaurants | False | By Kenneth N. Gilpin | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/the-talk-of-st-paul-minnesota-s-battle-with-misquitoes.html | THE TALK OF ST. PAUL; MINNESOTA'S BATTLE WITH MISQUITOES | False | By E. R. Shipp, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-june-30.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/screen-crossover-dreams.html | SCREEN: 'CROSSOVER DREAMS' | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/sunrise-medical-inc-reports-earnings-for-yr-to-june-30.html | SUNRISE MEDICAL INC reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/macrochem-corp-reports-earnings-for-qtr-to-june-30.html | MACROCHEM CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-of-races-straits-fjords-rias-estuaries-and-great-jones-street-209095.html | Of Races, Straits, Fjords, Rias, Estuaries and Great Jones Street | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/disappearances-from-bonn-fuel-spy-ring-fears.html | DISAPPEARANCES FROM BONN FUEL SPY-RING FEARS | False | By James M. Markham, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/finance-new-issues-sallie-mae-is-offering-dual-currency-bonds.html | FINANCE/NEW ISSUES; Sallie Mae Is Offering Dual-Currency Bonds | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/rooney-pace-offer.html | Rooney, Pace Offer | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-seeking-ads-that-cost-less.html | ADVERTISING; Seeking Ads That Cost Less | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/folk-celebration-at-lincoln-center.html | FOLK CELEBRATION AT LINCOLN CENTER | False | By Robert Palmer | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/a-huge-cloud-of-sahara-dust-approaching-coast-of-florida.html | A Huge Cloud of Sahara Dust Approaching Coast of Florida | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/mexican-loan-accord.html | Mexican Loan Accord | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/a-new-breed-of-crime-figure.html | A NEW BREED OF CRIME FIGURE | False | By Joseph F. Sullivan, Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-july-31.html | LEWIS, PALMER G CO INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/news-summary-friday-august-23-1985.html | NEWS SUMMARY: FRIDAY, AUGUST 23, 1985 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/us-asserts-its-protest-is-not-aimed-at-talks.html | U.S. ASSERTS ITS PROTEST IS NOT AIMED AT TALKS | False | By Stephen Engelberg, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/the-region-nassau-witnesses-say-1-was-a-gift.html | THE REGION; Nassau Witnesses Say 1% Was a Gift | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/congress-will-get-plan-to-even-out-fees-for-medicare.html | CONGRESS WILL GET PLAN TO EVEN OUT FEES FOR MEDICARE | False | By Robert Pear, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/algorex-corp-reports-earnings-for-qtr-to-june-30.html | ALGOREX CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/finance-new-issues-asian-bank-sets-bonds-for-us.html | FINANCE/NEW ISSUES; Asian Bank Sets Bonds for U.S. | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/screen-warning-sign.html | SCREEN: 'WARNING SIGN' | False | By Jon Pareles | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/transactions-210364.html | Transactions | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/what-senator-d-amato-knew.html | What Senator D'Amato Knew | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-people-search-may-be-over.html | SPORTS PEOPLE; Search May Be Over | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/after-lotto-drawing-dubious-victory-claims.html | AFTER LOTTO DRAWING, DUBIOUS VICTORY CLAIMS | False | By William R. Greer | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/soviet-denies-using-chemical-to-track-americans.html | SOVIET DENIES USING CHEMICAL TO TRACK AMERICANS | False | Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/faraday-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | FARADAY LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-ad-pages-off-spending-up-through-july.html | ADVERTISING; Ad Pages Off, Spending Up Through July | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/fcc-filing-by-murdoch.html | F.C.C. Filing By Murdoch | False | Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/metalbanc-corp-reports-earnings-for-qtr-to-june-30.html | METALBANC CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/westside-bancorp-decision-soon.html | Westside Bancorp Decision Soon | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/mental-mistake-leads-to-defeat.html | Mental Mistake Leads to Defeat | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-dining-for-practice.html | NEW YORK DAY BY DAY; Dining for Practice | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/fair-lanes-inc-reports-earnings-for-qtr-to-june.30.html | FAIR LANES inc reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-people-managing-partner.html | SPORTS PEOPLE; Managing Partner? | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/tv-weekend-world-war-ii-reprise-offered-by-channel-13.html | TV WEEKEND; WORLD WAR II REPRISE OFFERED BY CHANNEL 13 | False | By John Corry | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/steego-corp-reports-earnings-for-qtr-to-june.30.html | STEEGO CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/information-solutions-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-the-big-two.html | SCOUTING; The Big Two | False | By Thomas Rogers | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/mancini-trades-in-gloves-for-acting.html | MANCINI TRADES IN GLOVES FOR ACTING | False | By Robert Mcg. Thomas Jr. | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/hutton-denies-takeover-bid.html | Hutton Denies Takeover Bid | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/theater/stage-drood-a-musical-in-the-park.html | STAGE: 'DROOD,' A MUSICAL IN THE PARK | False | By Frank Rich | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/alan-holden-who-assisted-on-sonar-project-dies-at-81.html | Alan Holden, Who Assisted On Sonar Project, Dies at 81 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/opec-may-meet-oct-3.html | OPEC May Meet Oct. 3 | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/yanks-streak-ends-at-seven.html | YANKS' STREAK ENDS AT SEVEN | False | By Michael Martinez, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/mel-lewis-and-quartet.html | MEL LEWIS AND QUARTET | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/first-federal-savings-bank-monana-reports-earnings-for-qtr-to-june.30.html | FIRST FEDERAL SAVINGS BANK MONANA reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/eci-telecom-ltd-reports-earnings-for-qtr-to-june.30.html | ECI TELECOM LTD reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/pro-football-nfl-players-want-rosters-expanded.html | PRO FOOTBALL; N.F.L. PLAYERS WANT ROSTERS EXPANDED | False | By Michael Janofsky | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/business-digest-friday-august-23-1985.html | BUSINESS DIGEST: FRIDAY, AUGUST 23, 1985 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/vacu-dry-co-reports-earnings-for-yr-to-june.30.html | VACU-DRY CO reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/critics-choices-hidden-art-treasures-in-the-city.html | CRITICS' CHOICES: HIDDEN ART TREASURES IN THE CITY | False | By Michael Brenson | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/the-reagan-judges.html | The Reagan Judges | False | By Gary L. McDowell | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/fire-in-remote-adirondacks-area-burns-out-of-control-for-fifth-day.html | FIRE IN REMOTE ADIRONDACKS AREA BURNS OUT OF CONTROL FOR FIFTH DAY | False | By Jane Perlez, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/triton-energy-corp-reports-earnings-for-yr-to-june-30.html | TRITON ENERGY CORP reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/bomb-threat-at-la-guardia-shuts-terminal-50-minutes.html | Bomb Threat at La Guardia Shuts Terminal 50 Minutes | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/music-on-hot-sundays.html | MUSIC ON 'HOT SUNDAYS' | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/briefs-209469.html | BRIEFS | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/justice-issues-are-debated-in-race-for-district-attorney.html | JUSTICE ISSUES ARE DEBATED IN RACE FOR DISTRICT ATTORNEY | False | By David Margolick | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/key-image-systems-reports-earnings-for-qtr-to-june-30.html | KEY IMAGE SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/distant-pollution-tied-to-acid-rain.html | DISTANT POLLUTION TIED TO ACID RAIN | False | By Erik Eckholm | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/greenpeace-case-new-french-link.html | GREENPEACE CASE: NEW FRENCH LINK | False | By Richard Bernstein, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/quotation-of-the-day-210742.html | Quotation of the Day | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-of-races-straits-fjords-rias-estuaries-and-great-jones-street-211102.html | Of Races, Straits, Fjords, Rias, Estuaries and Great Jones Street | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/stock-prices-show-a-broad-decline.html | Stock Prices Show a Broad Decline | False | By Phillip H. Wiggins | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/charter-77-speaks-out-again.html | CHARTER 77 SPEAKS OUT AGAIN | False | By Jiri Dienstbier, Eva Kanturkova and Petruska Sustrova, the Official Spokesmen For the Czechoslovak Human Rights Movement, Charter 77, Issued A Longer Version of This Document In Prague This Week. It Was Made Available In the West By Palach Press Agency, In London. | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/nba-changing-its-draft-lottery.html | N.B.A. Changing Its Draft Lottery | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/business-people-the-hay-group-names-president-to-top-posts.html | BUSINESS PEOPLE; The Hay Group Names President to Top Posts | False | By Todd S. Purdum | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/briefs-210456.html | BRIEFS | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/african-music.html | AFRICAN MUSIC | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-carried-away-over-pigeons.html | BRIEFING; Carried Away Over Pigeons | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-fact-of-life.html | SCOUTING; Fact of Life | False | By Thomas Rogers | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/as-21-more-die-lebanon-makes-plea-to-syria.html | AS 21 MORE DIE, LEBANON MAKES PLEA TO SYRIA | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-air-traffic-inexperience-208524.html | Air-Traffic Inexperience | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/associated-communications-corp-reports-earnings-for-qtr-to-june-31.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to June 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/horse-racing-dim-prospects-at-arlington.html | HORSE RACING; DIM PROSPECTS AT ARLINGTON | False | STEVEN CRIST, Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-citrus-campaign.html | ADVERTISING; Citrus Campaign | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/books/books-of-the-times-224841.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/revlon-is-sued.html | Revlon Is Sued | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-disappointing-temperance.html | NEW YORK DAY BY DAY; Disappointing Temperance | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-yr-to-june.30.html | TEVA PHARMACEUTICAL INDUSTRIES LTD reports earnings for Yr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/54-die-as-british-charter-jet-catches-fire-in-manchester.html | 54 DIE AS BRITISH CHARTER JET CATCHES FIRE IN MANCHESTER | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/natwest-seeks-us-brokerage.html | Natwest Seeks U.S. Brokerage | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/telesphere-international-inc-reports-earnings-for-qtr-to-june-30.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/fair-to-feature-farm-events.html | FAIR TO FEATURE FARM EVENTS | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/early-americana.html | EARLY AMERICANA | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/leach-gets-a-late-call-and-tosses-3-hit-shoutout.html | LEACH GETS A LATE CALL AND TOSSES 3-HIT SHOUTOUT | False | By Joseph Durso | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/working-profile-of-dr-paula-stern-sisyphus-is-in-m-a-s-h-fighting-a-trade-war.html | Working Profile: Dr. Paula Stern; Sisyphus Is in M*A*S*H, Fighting a Trade War | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-hal-publications-names-a-publisher.html | ADVERTISING; HAL Publications Names a Publisher | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/scitex-corp-reports-earnings-for-qtr-to-june.30.html | SCITEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/spy-jurors-hear-a-code-name.html | Spy Jurors Hear a Code Name | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/homecrafters-warehouse-reports-earnings-for-qtr-to-june-30.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/around-the-world-san-francisco-slaying-tied-to-night-stalker.html | AROUND THE WORLD; San Francisco Slaying Tied to 'Night Stalker' | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/numerax-inc-reports-earnings-for-year-to-june-30.html | NUMERAX INC reports earnings for Year to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-who-s-on-first.html | BRIEFING; Who's on First | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/c-correction-210748.html | CORRECTION | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/national-league-cards-triumph-on-bases-loaded-walk.html | NATIONAL LEAGUE; CARDS TRIUMPH ON BASES-LOADED WALK | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/executive-changes-209362.html | EXECUTIVE CHANGES | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/around-the-world-sri-lanka-aide-to-meet-gandhi-in-new-delhi.html | AROUND THE WORLD; Sri Lanka Aide to Meet Gandhi in New Delhi | False | Special to The New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/digigraphic-systems-reports-earnings-for-qtr-to-june-30.html | DIGIGRAPHIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/cherry-webb-touraine-spelalty-stores-inc-reports-earnings-for-qtr-to-june-30.html | CHERRY WEBB & TOURAINE SPEIALTY STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/us-wins-walker-cup-by-close-margin.html | U.S. WINS WALKER CUP BY CLOSE MARGIN | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/style/a-controversy-in-tribeca-is-it-art-or-an-eyesore.html | A CONTROVERSY IN TRIBECA: IS IT ART OR AN EYESORE? | False | By Bryan Miller | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/key-rates-209334.html | Key Rates | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/new-york-day-by-day-tranquil-memorial-for-a-coney-islander.html | NEW YORK DAY BY DAY; Tranquil Memorial For a Coney Islander | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/attorneys-for-plaintiffs-object-to-robins-filing.html | Attorneys for Plaintiffs Object to Robins Filing | False | By Lee A. Daniels | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/consumer-prices-rose-0.2-in-july.html | Consumer Prices Rose 0.2% in July | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/icahn-said-to-seek-texas-air-pullout.html | ICAHN SAID TO SEEK TEXAS AIR PULLOUT | False | By Agis Salpukas | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/the-un-today-aug-23-1985.html | The U.N. Today: Aug. 23, 1985 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/court-restores-4-to-the-ballot-for-the-council.html | COURT RESTORES 4 TO THE BALLOT FOR THE COUNCIL | False | By Frank Lynn | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/restaurants-208732.html | RESTAURANTS | False | By Bryan Miller | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/time-expires-on-mtv-bid.html | Time Expires On MTV Bid | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/scm-s-stock-up-again-higher-bid-is-expected.html | SCM'S STOCK UP AGAIN; HIGHER BID IS EXPECTED | False | By Richard W. Stevenson | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/style/bosses-take-it-in-stride.html | BOSSES TAKE IT IN STRIDE | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/mindless-babble-in-the-air.html | Mindless Babble in the Air | False | By David M. Livingston | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/floridian-backs-clemency-move-in-mercy-death.html | FLORIDIAN BACKS CLEMENCY MOVE IN MERCY DEATH | False | Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/bayou-resources-inc-reports-earnings-for-qtr-to-june-30.html | BAYOU RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/continental-steel-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/maynard-walker-dies-at-89-art-dealer-almost-40-years.html | Maynard Walker Dies at 89; Art Dealer Almost 40 Years | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-bush-and-the-conservatives.html | BRIEFING; Bush and the Conservatives | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/george-e-clark.html | GEORGE E. CLARK | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/building-the-next-new-york.html | Building the Next New York | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/be-bop-on-every-corner-at-village-jazz-festival.html | BE-BOP ON EVERY CORNER AT VILLAGE JAZZ FESTIVAL | False | By Jon Pareles | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/western-energy-development-co-reports-earnings-for-qtr-to-june-30.html | WESTERN ENERGY DEVELOPMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-people-end-of-an-era.html | SPORTS PEOPLE; End of an Era | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/drug-reports-berated-by-green.html | Drug Reports Berated by Green | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/banks-watch-corporate-cash.html | BANKS WATCH CORPORATE CASH | False | By Steven E. Prokesch | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/concerts-in-hudson-valley.html | CONCERTS IN HUDSON VALLEY | False | By Harold Faber | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/dining-out-guide-chelsea.html | Dining Out Guide: Chelsea | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/it-was-a-long-night-on-the-ice.html | It Was a Long Night on the Ice | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/durables-orders-fell-2.8-in-july.html | DURABLES ORDERS FELL 2.8% IN JULY | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-people-doctor-s-orders.html | SPORTS PEOPLE; Doctor's Orders | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/india-says-it-will-go-ahead-with-vote-in-punjab-sept-25.html | INDIA SAYS IT WILL GO AHEAD WITH VOTE IN PUNJAB SEPT. 25 | False | By Steven R. Weisman, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/in-japan-dreams-yield-to-reality.html | IN JAPAN, DREAMS YIELD TO REALITY | False | By Michael Shapiro, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-softball-may-phase-out-yellowstone-s-bears-211092.html | Softball May Phase Out Yellowstone's Bears | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/movies/screen-detective-by-jean-luc-godard.html | SCREEN: 'DETECTIVE,' BY JEAN-LUC GODARD | False | By Vincent Canby | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-people-lifters-lifted.html | SPORTS PEOPLE; Lifters Lifted | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/some-call-big-lotto-revenue-no-boon-to-schools.html | SOME CALL BIG LOTTO REVENUE NO BOON TO SCHOOLS | False | By Gene I. Maeroff | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/gerber-scientific-inc-reports-earnings-for-qtr-to-july-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to July 31 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-of-races-straits-fjords-rias-estuaries-and-great-jones-street-211101.html | Of Races, Straits, Fjords, Rias, Estuaries and Great Jones Street | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/woman-shot-to-death-in-her-car-at-red-light.html | Woman Shot to Death In Her Car at Red Light | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/auctions.html | AUCTIONS | False | By Ari L. Goldman | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/world/liberian-citibank-aide-on-trial.html | LIBERIAN CITIBANK AIDE ON TRIAL | False | By Edward A. Gargan | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/thrift-unit-rescue-plan-advances.html | THRIFT UNIT RESCUE PLAN ADVANCES | False | By Eric N. Berg | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/sports-of-the-times-game-within-a-game.html | Sports of The Times; Game Within a Game | False | By George Vecsey | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/pre-paid-legal-services-reports-earnings-for-qtr-to-june-30.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/opinion/l-the-us-business-role-in-south-africa-211084.html | The U.S. Business Role in South Africa | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/cubans-at-detention-center-riot-in-bid-to-return-home.html | Cubans at Detention Center Riot in Bid to Return Home | False | AP, Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/ally-gargano-inc-reports-earnings-for-qtr-to-june-30.html | ALLY & GARGANO INC reports earnings for Qtr to June 30 | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/bridge-cinderella-team-in-spingold-turned-out-to-be-landau-s.html | Bridge: Cinderella Team in Spingold Turned Out to Be Landau's | False | By Alan Truscott | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/the-new-attractions-of-cable.html | THE NEW ATTRACTIONS OF CABLE | False | By Geraldine Fabrikant | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/3-candidates-for-mayor-split-on-housing-ills.html | 3 CANDIDATES FOR MAYOR SPLIT ON HOUSING ILLS | False | By Joyce Purnick | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/evening-news-says-sale-is-a-possibility.html | Evening News Says Sale Is a Possibility | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/conchemco-inc-reports-earnings-for-qtr-to-aug-3.html | CONCHEMCO INC reports earnings for Qtr to Aug 3 | False | | 1985-08-26 | TX 1-632498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/the-region-kean-calls-session-on-teachers-pay.html | THE REGION; Kean Calls Session On Teachers' Pay | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/advertising-ads-curtailed-by-japan-air.html | ADVERTISING; Ads Curtailed By Japan Air | False | By Pamela G. Hollie | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/commissioner-of-education-rules-girl-may-play-football.html | Commissioner of Education Rules Girl May Play Football | False | Special to the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/man-indicted-in-child-s-death.html | Man Indicted in Child's Death | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/business/about-real-estate-oldest-long-beach-hotel-to-undergo-conversion.html | ABOUT REAL ESTATE; OLDEST LONG BEACH HOTEL TO UNDERGO CONVERSION | False | By Kirk Johnson, Special To the New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/state-senator-and-3-others-are-arrested-as-squatters.html | State Senator and 3 Others Are Arrested as Squatters | False | | | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/sports/scouting-the-other-side-of-rose-s-quest.html | SCOUTING; The Other Side Of Rose's Quest | False | By Thomas Rogers | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/briefing-grassley-and-the-democrats.html | BRIEFING; Grassley and the Democrats | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/immigrant-factory-workers-share-dream-luck-and-a-lotto-jackpot.html | IMMIGRANT FACTORY WORKERS SHARE DREAM, LUCK AND A LOTTO JACKPOT | False | By Larry Rohter | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/nyregion/for-lotto-winners-spread-is-from-13-million-to-23.html | FOR LOTTO WINNERS, SPREAD IS FROM $13 MILLION TO $23 | False | By Jeffrey Schmalz | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/us/around-the-nation-spy-suspect-granted-transfer-to-us-prison.html | AROUND THE NATION; Spy Suspect Granted Transfer to U.S. Prison | False | Special to The New York Times | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/arts/joseph-dellicarri.html | JOSEPH DELLICARRI | False | | 1985-08-26 | TX 1-632498 |
| 1985-08-23 | 1985-08-23 | https://www.nytimes.com/1985/08/23/around-the-nation-booklet-on-drug-use-and-aids-assailed.html | AROUND THE NATION; Booklet on Drug Use And AIDS Assailed | False | AP | 1985-08-26 | TX 1-632498 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/greek-vases-on-display.html | GREEK VASES ON DISPLAY | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/together-on-cloud-nine.html | Together on Cloud Nine | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/westinghouse-deal.html | Westinghouse Deal | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/rx-for-fees-us-outlook.html | RX FOR FEES: U.S. OUTLOOK | False | By Robert Pear, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/all-the-worlds-a-tennis-court.html | ALL THE WORLD'S A TENNIS COURT | False | By Conrad Baxter Jordan | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/carbide-asserts-string-of-errors-caused-gas-leak.html | CARBIDE ASSERTS STRING OF ERRORS CAUSED GAS LEAK | False | By Stuart Diamond, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/a-jersey-divestiture-s-impact.html | A JERSEY DIVESTITURE'S IMPACT | False | By Vartanig G. Vartan | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/baseball-andujar-gets-20th-as-cardinals-win-6-2.html | BASEBALL; ANDUJAR GETS 20TH AS CARDINALS WIN, 6-2 | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/a-hudson-cruise.html | A HUDSON CRUISE | False | | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/5-set-to-ride-shuttle-into-space-today.html | 5 SET TO RIDE SHUTTLE INTO SPACE TODAY | False | By John Noble Wilford, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/bathers-warned-about-pollution-at-jersey-shore.html | BATHERS WARNED ABOUT POLLUTION AT JERSEY SHORE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/style/elizabeth-strode-wed-to-robert-douglas-jr.html | Elizabeth Strode Wed To Robert Douglas Jr. | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-the-perfect-city-tree-takes-a-subway-ride.html | NEW YORK DAY BY DAY; The 'Perfect' City Tree Takes a Subway Ride | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/fed-panel-backed-rein-in-july.html | FED PANEL BACKED REIN IN JULY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/style/carol-kramer-executive-is-wed-to-daniel-brachfeld.html | Carol Kramer, Executive, Is Wed to Daniel Brachfeld | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/planning-research-corp-reports-earnings-for-qtr-to-june-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/technical-coatings-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICAL COATINGS INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-people-a-special-agony.html | SPORTS PEOPLE; A Special Agony | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-people-carter-clears-waivers.html | SPORTS PEOPLE; Carter Clears Waivers | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/players-young-champion-s-overnight-success.html | PLAYERS; YOUNG CHAMPION'S 'OVERNIGHT' SUCCESS | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/manville-can-sue-us-judge-rules.html | MANVILLE CAN SUE U.S., JUDGE RULES | False | By Steven E. Prokesch | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/unocal-may-refinance-its-4.1-billion-debt.html | UNOCAL MAY REFINANCE ITS $4.1 BILLION DEBT | False | By Nicholas D. Kristof | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | MET-PRO CORP reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/icahn-gets-control-of-twa.html | ICAHN GETS CONTROL OF T.W.A. | False | By Agis Salpukas | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/merwin-h-silverthorn.html | MERWIN H. SILVERTHORN | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-spacemates.html | BRIEFING; SPACEMATES | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/c-correction-213039.html | CORRECTION | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/for-disabled-computers-are-creating-new-lives.html | FOR DISABLED, COMPUTERS ARE CREATING NEW LIVES | False | By Sherry Sontag | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/sports-complex-generates-1-billion-and-respect-in-former-swampland.html | SPORTS COMPLEX GENERATES $1 BILLION AND RESPECT IN FORMER SWAMPLAND | False | By Robert Hanley, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/movies/screen-the-protector-featuring-jackie-chan.html | SCREEN: 'THE PROTECTOR,' FEATURING JACKIE CHAN | False | By Jon Pareles | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-how-to-contain-a-million-otb-slips.html | NEW YORK DAY BY DAY; How to Contain A Million OTB Slips | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/verplank-receives-exemption-by-pga.html | VERPLANK RECEIVES EXEMPTION BY PGA | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-medical-research-isn-t-making-us-healthier-animals-have-no-rights-213187.html | Medical Research Isn't Making Us Healthier; Animals Have No Rights | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/mayor-feinstein-vetoes-8.8-million-in-raises.html | MAYOR FEINSTEIN VETOES $8.8 MILLION IN rAISES | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/music-beaux-arts-trio-plays-for-mostly-mozart.html | MUSIC: BEAUX ARTS TRIO PLAYS FOR MOSTLY MOZART | False | By John Rockwell | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/anit-sandinistas-vow-to-cut-abuses.html | ANIT-SANDINISTAS VOW TO CUT ABUSES | False | By Shirley Christian, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-cable-decoupling-eases-unloading-of-air-cargo.html | PATENTS; Cable Decoupling Eases Unloading of Air Cargo | False | By Stacy V. Jones | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-identity-crisis.html | SCOUTING; Identity Crisis | False | By Thomas Rogers | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/floating-point-systems-inc-reports-earnings-for-qtr-to-july-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/bedford-computer-corp-reports-earnings-for-qtr-to-june-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/credit-markets-rates-on-us-issues-up-a-bit.html | CREDIT MARKETS; RATES ON U.S. ISSUES UP A BIT | False | By Michael Quint | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/data-design-laboratories-reports-earnings-for-qtr-to-june-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/strike-at-cornell-mars-reception-of-students.html | STRIKE AT CORNELL MARS RECEPTION OF STUDENTS | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/aouita-sets-mark-in-1500-meter-run.html | Aouita Sets Mark In 1,500-Meter Run | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/murdoch-plans-bond-swap.html | Murdoch Plans Bond Swap | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/forstmann-mtv-deal-collapses.html | FORSTMANN MTV DEAL COLLAPSES | False | By Geraldine Fabrikant | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/western-airlines-joins-fare-war.html | Western Airlines Joins Fare War | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/quake-in-western-china-is-reported-to-kill-55.html | QUAKE IN WESTERN CHINA IS REPORTED TO KILL 55 | False | AP | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/friends-letters-praise-spy-suspect.html | FRIENDS' LETTERS PRAISE SPY SUSPECT | False | By Philip Shenon, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/layoffs-at-gm.html | Layoffs at G.M. | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/15-second-commercials-are-blossoming-on-tv.html | 15-SECOND COMMERCIALS ARE BLOSSOMING ON TV | False | By Sally Bedell Smith | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-when-a-felon-who-killed-no-one-is-treated-like-a-murderer-211070.html | When a Felon Who Killed No One Is Treated Like a Murderer | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-people-young-takes-job.html | SPORTS PEOPLE; Young Takes Job | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/del-mar-track-cancels-racing.html | Del Mar Track Cancels Racing | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-when-new-york-means-getting-away-from-it-all.html | NEW YORK DAY BY DAY; When New York Means Getting Away From It All | False | By Susan Heller Anderson | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/scitex-corporation-ltd-reports-earnings-for-qtr-to-june-30.html | SCITEX CORPORATION LTD reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/kewaunee-scientific-equipment-co-reports-earnings-for-qtr-to-july-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CO reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/required-reading-in-the-case-of-japan.html | REQUIRED READING; IN THE CASE OF JAPAN | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/attacks-on-salvador-civilians-strain-ties-in-rebel-alliance.html | ATTACKS ON SALVADOR CIVILIANS STRAIN TIES IN REBEL ALLIANCE | False | Special to the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-people-figures-not-festive.html | SPORTS PEOPLE; Figures Not Festive | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | STEEGO CORP reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/bridge-certain-deals-offer-a-variety-of-the-elements-of-the-game.html | BRIDGE; CERTAIN DEALS OFFER A VARIETY OF THE ELEMENTS OF THE GAME | False | By Alan Truscott | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/enex-resources-reports-earnings-for-qtr-to-june-30.html | ENEX RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/no-headline-213101.html | No Headline | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/a-20.04-billion-july-deficit.html | A $20.04 Billion July Deficit | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-grains-of-salt-for-indonesia-s-view-of-east-timor-211067.html | Grains of Salt for Indonesia's View of East Timor | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/nortek-raises-transway-offer.html | Nortek Raises Transway Offer | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/fbi-checks-aides-conduct-in-3-year-inquiry-of-presser.html | F.B.I. CHECKS AIDES' CONDUCT IN 3-YEAR INQUIRY OF PRESSER | False | Special to the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/on-guatemalan-campus-the-first-test-is-survival.html | ON GUATEMALAN CAMPUS, THE FIRST TEST IS SURVIVAL | False | By James Lemoyne, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/stocks-close-mixed-as-dow-edges-up-0.22.html | STOCKS CLOSE MIXED AS DOW EDGES UP 0.22 | False | | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/associated-communications-corp-reports-earnings-for-qtr-to-june-31.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to June 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-patent-office-asking-congress-to-raise-fees.html | PATENTS; Patent Office Asking Congress to Raise Fees | False | By Stacy V. Jones | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/another-thrift-freeze-in-maryland.html | ANOTHER THRIFT FREEZE IN MARYLAND | False | By Phillip H. Wiggins | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/chemlawn-corp-reports-earnings-for-qtr-to-august-3.html | CHEMLAWN CORP reports earnings for Qtr to August 3 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/audit-finds-cranston-84-bid-misspent-funds-in-campaign.html | Audit Finds Cranston '84 Bid Misspent Funds in Campaign | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-medical-research-isn-t-making-us-healthier-wrong-target-of-ire-213184.html | Medical Research Isn't Making Us Healthier; Wrong Target of Ire | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/algorex-corp-reports-earnings-for-qtr-to-june-30.html | ALGOREX CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/about-new-york-fans-riding-high-on-hopes-of-a-subway-series.html | ABOUT NEW YORK; FANS RIDING HIGH ON HOPES OF A SUBWAY SERIES | False | By William E. Geist | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/syria-sponsored-cease-fire-brings-a-respite-for-beirut.html | SYRIA SPONSORED CEASE FIRE BRINGS A RESPITE FOR BEIRUT | False | By John Kifner, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/pantry-pride-s-plan-for-revlon.html | Pantry Pride's Plan for Revlon | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/goodrich-plant-to-be-closed.html | Goodrich Plant To Be Closed | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/conchemco-inc-reports-earnings-for-qtr-to-aug-3.html | CONCHEMCO INC reports earnings for Qtr to Aug 3 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/farrell-put-back-on-party-ballot.html | FARRELL PUT BACK ON PARTY BALLOT | False | By Frank Lynn, Special to the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/around-the-world-qaddafi-plans-to-attend-ceremonies-at-the-un.html | AROUND THE WORLD; QADDAFI PLANS TO ATTEND CEREMONIES AT THE U.N. | False | Special to The New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/us-had-ordered-engines-modified.html | U.S. HAD ORDERED ENGINES MODIFIED | False | By Malcolm W. Browne | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-protecting-the-president.html | BRIEFING; 'PROTECTING THE PRESIDENT' | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/fortunes-contrast-for-giants-and-jets.html | FORTUNES CONTRAST FOR GIANTS AND JETS | False | By Frank Litsky, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/zygo-corporation-reports-earnings-for-qtr-to-june-30.html | ZYGO CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/american-shared-hospital-services-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/barrier-science-technology-reports-earnings-for-qtr-to-june-30.html | BARRIER SCIENCE & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/torture-and-murder-tied-to-survivalist-group-stun-a-nebraska-farming-community.html | TORTURE AND MURDER TIED TO SURVIVALIST GROUP STUN A NEBRASKA FARMING COMMUNITY | False | Special to the New York Times | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/cauthen-unhurt-as-horse-falls.html | Cauthen Unhurt As Horse Falls | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/star-gazing-and-grazing.html | STAR-GAZING AND - GRAZING | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/13-rescued-from-gondola.html | 13 Rescued From Gondola | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-money-act-i.html | BRIEFING; MONEY, ACT I | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/cherry-webb-touraine-speialty-stores-inc-reports-earnings-for-qtr-to-june.30.html | CHERRY WEBB & TOURAINE SPEIALTY STORES INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/the-disability-victory-s-painful-price.html | The Disability Victory's Painful Price | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/mcneilab-loses-tylenol-decision.html | McNeilab Loses Tylenol Decision | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/no-headline-212152.html | No Headline | False | By Thomas J. Lueck, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/carnegie-hall-to-hold-phone-a-thon.html | CARNEGIE HALL TO HOLD PHONE-A-THON | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/around-the-nation-police-chief-is-charged-in-death-of-his-officer.html | AROUND THE NATION; POLICE CHIEF IS CHARGED IN DEATH OF HIS OFFICER | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/e-h-international-inc-reports-earnings-for-qtr-to-july-1.html | E-H INTERNATIONAL INC reports earnings for Qtr to July 1 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/dance-eye-of-the-garden.html | DANCE: 'EYE OF THE GARDEN' | False | By Jennifer Dunning | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-july-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/suit-on-bombing-dismissed.html | SUIT ON BOMBING DISMISSED | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/mets-lose-2-and-drop-out-of-first.html | METS LOSE 2 AND DROP OUT OF FIRST | False | By Joseph Durso | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | CIRCLE K CORP reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/a-future-for-the-disabled.html | A FUTURE FOR THE DISABLED | False | By Steven Sanders | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/a-gamble-for-gandhi.html | A GAMBLE FOR GANDHI | False | By Steven R. Weisman, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-plane-system-controls-flight-path-and-speed.html | PATENTS; Plane System Controls Flight Path and Speed | False | By Stacy V. Jones | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/e-richard-barnes-79-dies-former-california-legislator.html | E. Richard Barnes, 79, Dies; Former California Legislator | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-hitting-frontier.html | SCOUTING; Hitting Frontier | False | By Thomas Rogers | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/a-disastrous-rail-merger.html | A DISASTROUS RAIL MERGER | False | By Jervis Langdon Jr. | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/around-the-nation-saudi-prince-donates-250000-to-ailing-boy.html | AROUND THE NATION; SAUDI PRINCE DONATES $250,000 TO AILING BOY | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-baseball-strike-palooka-solidarity-s-limit-211068.html | Baseball Strike: Palooka Solidarity's Limit | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june.30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/mid-august-auto-sales-fell.html | MID-AUGUST AUTO SALES FELL | False | By Detroit, Aug. 23 -, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/flight-international-group-reports-earnings-for-qtr-to-july-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/british-airways-denies-knowing-of-a-possible-737-engine-problem.html | BRITISH AIRWAYS DENIES KNOWING OF A POSSIBLE 737 ENGINE PROBLEM | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/stanley-j-reiben-defense-attorney-and-adviser-dies.html | STANLEY J. REIBEN, DEFENSE ATTORNEY AND ADVISER, DIES | False | By Selwyn Raab | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/ex-cia-chief-doubts-soviet-powder-report.html | EX-C.I.A. CHIEF DOUBTS SOVIET POWDER REPORT | False | By Stephen Engelberg, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/observer-sorry-wampum-full-up.html | OBSERVER; SORRY, WAMPUM FULL UP | False | By Russell Baker | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-skeptic-blasts-tape-measure.html | SCOUTING; Skeptic Blasts Tape Measure | False | By Thomas Rogers | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/news-summary-saturday-august-24-1985.html | NEWS SUMMARY: SATURDAY, AUGUST 24, 1985 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/6-blacks-killed-in-south-africa-during-a-protest.html | 6 BLACKS KILLED IN SOUTH AFRICA DURING A PROTEST | False | By Alan Cowell, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/autodesk-inc-reports-earnings-for-qtr-to-july-31.html | AUTODESK INC. reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/leisure-group-inc-reports-earnings-for-qtr-to-july-31.html | LEISURE GROUP INC reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/scouting-par-for-a-mother.html | SCOUTING; Par for a Mother | False | By Thomas Rogers | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/sullivan-county-chairman-is-indicted-for-vote-fraud.html | SULLIVAN COUNTY CHAIRMAN IS INDICTED FOR VOTE FRAUD | False | By Elizabeth Llorente | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/william-tenebruso-advertising-executive.html | William Tenebruso, Advertising Executive | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/quotation-of-the-day-213036.html | Quotation of the Day | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/scm-board-sets-meeting-on-offer.html | SCM Board Sets Meeting on Offer | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/mustang-drilling-exploraion-reports-earnings-for-qtr-to-june-30.html | MUSTANG DRILLING & EXPLORAION reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/bell-s-stockholders-back-guinness-bid.html | Bell's Stockholders Back Guinness Bid | False | By Barnaby J. Feder, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/no-headline-212854.html | No Headline | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/genesee-brewing-co-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO reports earnings for Qtr to July 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/key-rates-211614.html | Key Rates | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/tva-shuts-down-last-nuclear-plant.html | T.V.A. SHUTS DOWN LAST NUCLEAR PLANT | False | By Matthew L. Wald, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/gustav-jacoby.html | GUSTAV JACOBY | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/an-obscure-road-to-the-open.html | AN OBSCURE ROAD TO THE OPEN | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-of-the-times-hopes-are-scarce-in-hopeful-stakes.html | SPORTS OF THE TIMES; HOPES ARE SCARCE IN HOPEFUL STAKES | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/books-of-the-time-in-search-of-satori.html | BOOKS OF THE TIME; IN SEARCH OF SATORI | False | By Michiko Kakutani | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/style/de-gustibus-a-study-of-food-buyers-reveals-shifts-in-tastes.html | DE GUSTIBUS; A STUDY OF FOOD BUYERS REVEALS SHIFTS IN TASTES | False | By Marian Burros | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-pocket-terminal-used-for-secured-banking.html | PATENTS; Pocket Terminal Used For Secured Banking | False | By Stacy V. Jones | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-people-boyd-is-back.html | SPORTS PEOPLE; Boyd Is Back | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/maintenance-reviewed-at-american-airlines.html | MAINTENANCE REVIEWED AT AMERICAN AIRLINES | False | Special to the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/llc-corp-reports-earnings-for-qtr-to-june-30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/rolfite-co-reports-earnings-for-qtr-to-june-30.html | ROLFITE CO reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/ally-gargano-inc-reports-earnings-for-qtr-to-june-30.html | ALLY & GARGANO INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-yr-to-march-31.html | TEVA PHARMACEUTICAL INDUSTRIES LTD reports earnings for Yr to March 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-medical-research-isn-t-making-us-healthier-211071.html | Medical Research Isn't Making Us Healthier | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/theater/stratford-festival-in-ontario-reaches-for-success.html | STRATFORD FESTIVAL IN ONTARIO REACHES FOR SUCCESS | False | By Douglas Martin, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/the-boom-in-radar-detectors.html | THE BOOM IN RADAR DETECTORS | False | By Todd S. Purdum | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/q-med-inc-reports-earnings-for-qtr-to-may-31.html | Q-MED INC reports earnings for Qtr to May 31 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/consultant-and-barmaid-also-big-lotto-winners.html | CONSULTANT AND BARMAID ALSO BIG LOTTO WINNERS | False | By Dirk Johnson | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/state-aides-call-school-district-discriminatory.html | STATE AIDES CALL SCHOOL DISTRICT DISCRIMINATORY | False | AP | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/pace-membership-wareouse-reports-earnings-for-qtr-to-july-21.html | PACE MEMBERSHIP WAREOUSE reports earnings for Qtr to July 21 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/company-briefs-212297.html | COMPANY BRIEFS | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/copters-spotting-waterers.html | COPTERS SPOTTING WATERERS | False | By Jeffrey Schmalz | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/concert-grant-johannesen.html | CONCERT: GRANT JOHANNESEN | False | By Allen Hughes | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/colorado-lists-those-exposed-to-aids-virus.html | COLORADO LISTS THOSE EXPOSED TO AIDS VIRUS | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/briefing-money-act-ii.html | BRIEFING; MONEY, ACT II | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/c-correction-213040.html | CORRECTION | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-why-greeks-are-angry-211063.html | Why Greeks Are Angry | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/letter-on-the-federal-budget-hiding-behind-social-security-surplus.html | Letter: On the Federal Budget; Hiding Behind Social Security Surplus | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/greenhouse-jazz.html | GREENHOUSE JAZZ | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/reservoirs-still-falling-with-no-end-in-sight.html | RESERVOIRS STILL FALLING WITH NO END IN SIGHT | False | By Ethan Schwartz | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-june-30.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/new-york-day-by-day-a-cemetery-remembrance-with-volunteers-help.html | NEW YORK DAY BY DAY; A Cemetery Remembrance, With Volunteers' Help | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/design/christos-new-wrapping-in-paris.html | Christo's New Wrapping in Paris | False | By John Russell | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/transactions-212943.html | Transactions | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/arts/classic-films.html | CLASSIC FILMS | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/lsi-lighting-systems-reports-earnings-for-qtr-to-june-30.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/west-german-aide-in-espoinage-post-is-said-to-defect.html | WEST GERMAN AIDE IN ESPIONAGE POST IS SAID TO DEFECT | False | By James M. Markham, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/navy-is-shuffling-its-top-leadership.html | NAVY IS SHUFFLING ITS TOP LEADERSHIP | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/coast-sheriff-says-14-killings-linked.html | COAST SHERIFF SAYS 14 KILLINGS LINKED | False | AP | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/continental-steel-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/bayou-resources-inc-reports-earnings-for-qtr-to-june-30.html | BAYOU RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/analyst-outlines-gifts-to-gop.html | ANALYST OUTLINES GIFTS TO G.O.P. | False | By John T. McQuiston, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/patents-substitute-for-bony-tissue.html | PATENTS Substitute For Bony Tissue | False | By Stacy V. Jones | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/your-money-early-payoffs-of-mortgages.html | YOUR MONEY; EARLY PAYOFFS OF MORTGAGES | False | By Leonard Sloane | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/nyregion/buffalo-s-mayor-griffin-in-crowded-primary-fight.html | BUFFALO'S MAYOR GRIFFIN IN CROWDED PRIMARY FIGHT | False | By Maurice Carroll, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/south-africans-protest-action-against-students.html | SOUTH AFRICANS PROTEST ACTION AGAINST STUDENTS | False | By Sheila Rule, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/court-kills-fcc-rule-favoring-women-as-owners-of-fm-stations.html | COURT KILLS F.C.C. RULE FAVORING WOMEN AS OWNERS OF FM STATIONS | False | By Reginald Stuart, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/style/consumer-saturday-saving-on-utility-expenses.html | CONSUMER SATURDAY; SAVING ON UTILITY EXPENSES | False | By William R. Greer | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/yanks-niekro-wins-no-296.html | YANKS' NIEKRO WINS NO. 296 | False | By Michael Martinez, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/basic-earth-science-systems-reports-earnings-for-1985.html | BASIC EARTH SCIENCE SYSTEMS reports earnings for 1985 | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/opinion/l-taxing-the-reader-213168.html | Taxing the Reader | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/world/us-team-on-missing-puts-off-trip-to-hanoi.html | U.S. TEAM ON MISSING PUTS OFF TRIP TO HANOI | False | Special to The New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/business/computerland-attempt-to-appeal-is-eased.html | Computerland Attempt To Appeal Is Eased | False | By Andrew Pollack, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/us/us-weighs-public-role-in-reporting-espionage.html | U.S. WEIGHS PUBLIC ROLE IN REPORTING ESPIONAGE | False | By Bill Keller, Special To the New York Times | 1985-08-27 | TX 1-637645 |
| 1985-08-24 | 1985-08-24 | https://www.nytimes.com/1985/08/24/style/virlana-tkacz-is-wed.html | Virlana Tkacz Is Wed | False | | 1985-08-27 | TX 1-637645 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/suicide-is-linded-to-2-slayings.html | SUICIDE IS LINDED TO 2 SLAYINGS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Nancy S. Miller | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/food-waiting-in-the-wings.html | FOOD; WAITING IN THE WINGS | False | By Craig Claiborne With Pierre Franey | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/taking-on-tackiness-on-the-cape.html | TAKING ON 'TACKINESS' ON THE CAPE | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/childrens-books.html | CHILDREN'S BOOKS | False | By Pat Ross | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/london-flair.html | LONDON FLAIR | False | By Sally Brampton | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-a-fear-of-metaphors-210869.html | A FEAR OF METAPHORS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/east-hills-officials-battle-over-paper.html | EAST HILLS OFFICIALS BATTLE OVER PAPER | False | By Jeff Leibowitz | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/movies/margaret-mead-festival-of-ethnological-films.html | MARGARET MEAD FESTIVAL OF ETHNOLOGICAL FILMS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/spying-suspect-s-statements-to-fbi-at-issue.html | SPYING SUSPECT'S STATEMENTS TO F.B.I. AT ISSUE | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/jackson-criticizes-democrats-on-party-rules.html | JACKSON CRITICIZES DEMOCRATS ON PARTY RULES | False | By Frances Frank Marcus, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/prison-ministry-takes-a-new-approach.html | PRISON MINISTRY TAKES A NEW APPROACH | False | By Joan Potter | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/music-notes-documentin-our-recorded-past.html | MUSIC NOTES; DOCUMENTIN OUR RECORDED PAST | False | By Will Crutchfield | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/morrie-ryskind-dies-at-89-wrote-plays-and-screen-comedies.html | MORRIE RYSKIND DIES AT 89; WROTE PLAYS AND SCREEN COMEDIES | False | By Jeffrey Schmalz | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/texas-town-asks-who-kept-the-records.html | TEXAS TOWN ASKS, 'WHO KEPT THE RECORDS?' | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-and-seduction.html | STYLE AND SEDUCTION | False | By Gini Alhadeff | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/home-design-new-trends-for-fall.html | HOME DESIGN; NEW TRENDS FOR FALL | False | By Carol Vogel | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/eric-michael-huebscher-weds-stephanie-d-lazar.html | ERIC MICHAEL HUEBSCHER WEDS STEPHANIE D. LAZAR | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-islanders-porcelain-and-philanthropy.html | LONG ISLANDERS; PORCELAIN AND PHILANTHROPY | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-inverlochy-211078.html | INVERLOCHY | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/tokyo-savoir-faire.html | TOKYO SAVOIR-FAIRE | False | By Bernadine Morris | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/around-the-nation-wyoming-cities-allowed-to-get-new-gas-supplies.html | AROUND THE NATION; Wyoming Cities Allowed To Get New Gas Supplies | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/smu-attempts-to-offset-penalties.html | S.M.U. ATTEMPTS TO OFFSET PENALTIES | False | By Roy S. Johnson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/man-is-seized-in-burglaries-by-use-of-a-pool-skimmer.html | MAN IS SEIZED IN BURGLARIES BY USE OF A POOL SKIMMER | False | By United Press International | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/cool-birds-fly-south-in-july.html | COOL BIRDS FLY SOUTH IN JULY | False | By Noel Perrin | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/john-brown-3d-is-married-to-robyn-ann-peterson.html | John Brown 3d Is Married To Robyn Ann Peterson | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/l-tax-credits-213777.html | TAX CREDITS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/cornell-agreement-reached.html | CORNELL AGREEMENT REACHED | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gardening-some-chores-for-late-summer.html | GARDENING; SOME CHORES FOR LATE SUMMER | False | By Carl Totemeier | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/mt-laurel-problems-persist.html | MT: LAUREL: PROBLEMS PERSIST | False | By Marian Courtney | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/erasing-the-democrats-wimpish-image.html | ERASING THE DEMOCRAT'S WIMPISH IMAGE | False | By James W. Abellera | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/bethlehem-pins-hopes-on-music.html | BETHLEHEM PINS HOPES ON MUSIC | False | By Lindsey Gruson, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/l-free-trade-213754.html | FREE TRADE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-journal-205583.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/following-menotti-to-scotland.html | FOLLOWING MENOTTI TO SCOTLAND | False | By Valerie Cruice | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/paul-creston-78-a-composer-of-symphonies.html | PAUL CRESTON, 78, A COMPOSER OF SYMPHONIES | False | By Will Crutchfield | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/bilingual-pupils-said-to-have-edge.html | BILINGUAL PUPILS SAID TO HAVE EDGE | False | By Daniel Goleman, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/now-more-products-that-can-talk-and-listen.html | NOW, MORE PRODUCTS THAT CAN TALK - AND LISTEN | False | By Kathleen Lander | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/politics-kean-acts-to-defuse-a-toxic-waste-issue.html | POLITICS; KEAN ACTS TO DEFUSE A TOXIC-WASTE ISSUE | False | By Joseph F. Sullivan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/water-plan-stirs-community-dispute.html | WATER PLAN STIRS COMMUNITY DISPUTE | False | By Patricia Squires | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/israeli-schools-work-out-a-peace-plan.html | ISRAELI SCHOOLS WORK OUT A PEACE PLAN | False | By Susan E. London | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/one-track-minds.html | ONE-TRACK MINDS | False | By Joseph F. Sullivan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/our-towns-songs-of-the-past-an-accompaniment-to-history.html | OUR TOWNS; SONGS OF THE PAST: AN ACCOMPANIMENT TO HISTORY | False | By Michael Norman, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/the-executive-computer-the-dangers-of-irregular-voltage.html | THE EXECUTIVE COMPUTER; THE DANGERS OF IRREGULAR VOLTAGE | False | By Erik Sandberg-Diment | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-land-o-the-leal-211072.html | LAND O' THE LEAL | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-hoyas-lose-graham.html | SPORTS PEOPLE; HOYAS LOSE GRAHAM | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/l-free-trade-213753.html | FREE TRADE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/high-home-prices-spur-remodelers.html | HIGH HOME PRICES SPUR REMODELERS | False | By Ethan Schwartz | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/east-germany-celebrates-bach.html | EAST GERMANY CELEBRATES BACH | False | By Allan Kozinn | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/miss-french-wed-to-george-evarts.html | MISS FRENCH WED TO GEORGE EVARTS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/reagan-rides-horse-for-first-time-since-surgery.html | REAGAN RIDES HORSE FOR FIRST TIME SINCE SURGERY | False | By Phil Gailey, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/carbide-praised-for-a-forthright-disclosure-of-safety-flaws.html | CARBIDE PRAISED FOR A FORTHRIGHT DISCLOSURE OF SAFETY FLAWS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/personal-style.html | PERSONAL STYLE | False | By Anne-Marie Schiro | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-a-spring-of-promise-before-frustrations.html | CONNECTICUT OPINION; A SPRING OF PROMISE BEFORE FRUSTRATIONS | False | By Naomi Kahn | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/chairmanoftheboard-5.40-takes-cane.html | CHAIRMANOFTHEBOARD, $5.40, TAKES CANE | False | By Alex Yannis | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jersey-opinion-the-jewel-in-newark-s-crown.html | NEW JERSEY OPINION; THE JEWEL IN NEWARK'S CROWN | False | By Howard E. Quirk | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/pop-malopoets-offer-the-sound-of-africa-at-sounds-of-brazil.html | POP: MALOPOETS OFFER THE SOUND OF AFRICA AT SOUNDS OF BRAZIL | False | By Jon Pareles | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-big-gain-for-hornung.html | SPORTS PEOPLE; BIG GAIN FOR HORNUNG | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/faiths-at-odds-over-razing-airport-s-chapels.html | FAITHS AT ODDS OVER RAZING AIRPORT'S CHAPELS | False | By Ari L. Goldman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/l-leave-proust-alone-208643.html | LEAVE PROUST ALONE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/new-women-new-problems.html | NEW WOMEN, NEW PROBLEMS | False | By Elizabeth Janeway | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/c-correction-214687.html | CORRECTION | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/ontario-arrests-4-protesters.html | Ontario Arrests 4 Protesters | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/about-westchester-horses-riders.html | ABOUT WESTCHESTER; HORSES, RIDERS | False | By Lynne Ames | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-lure-of-the-sea-big-band-sounds.html | DINING OUT; LURE OF THE SEA, BIG BAND SOUNDS | False | By M. H. Reed | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-in-the-dawn-a-day-and-a-life-reborn.html | LONG ISLAND OPINION; IN THE DAWN, A DAY AND A LIFE REBORN | False | By Anne Talley | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/music-arrau-closes-the-mostly-mozart-festival.html | MUSIC: ARRAU CLOSES THE MOSTLY MOZART FESTIVAL | False | By John Rockwell | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/were-the-party-faithful-coerced.html | WERE THE PARTY FAITHFUL COERCED? | False | By John T. McQuiston | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/officials-struggle-to-offer-remedial-classes-to-parochial-students.html | OFFICIALS STRUGGLE TO OFFER REMEDIAL CLASSES TO PAROCHIAL STUDENTS | False | By Robert Pear, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postngs-on-the-fringe.html | POSTNGS; ON THE FRINGE | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting-catering-to-a-few-select-industries.html | WHAT'S NEW ION EXECUTIVE RECRUITING; CATERING TO A FEW SELECT INDUSTRIES | False | By Scott Bronstein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/ursus-horribilis-dangerous-and-endangered.html | URSUS HORRIBILIS: DANGEROUS AND ENDANGERED | False | By Tim Cahill | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-guide-208956.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/all-too-soon-california-fights-vicious-bees-to-save-agricultural-industry.html | ALL TOO SOON, CALIFORNIA FIGHTS VICIOUS BEES TO SAVE AGRICULTURAL INDUSTRY | False | By Wallace Turner, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-nairobi.html | STYLE AROUND THE WORLD; COSMOPOLITAN CHIC NAIROBI | False | By Sheila Rule | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-schanberg-s-garden-214811.html | Schanberg's Garden | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-fire-on-runway-in-britain-takes-54-lives.html | THE WORLD; Fire on Runway In Britain Takes 54 Lives | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/personal-finance-coping-with-the-cost-of-a-nursing-home.html | PERSONAL FINANCE; COPING WITH THE COST OF A NURSING HOME | False | By Deborah Rankin | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/today-s-stylish-mood.html | TODAY'S STYLISH MOOD | False | By Carrie Donovan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-opinion-summer-vacation-here-s-a-quick-quiz.html | WESTCHESTER OPINION; SUMMER VACATION: HERE'S A QUICK QUIZ | False | By Torrey Baron | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/maltbie-watson-tie-for-series-lead.html | MALTBIE, WATSON TIE FOR SERIES LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction-208589.html | IN SHORT: FICTION | False | By Jason Berry | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/recent-releases-203530.html | RECENT RELEASES | False | By Eden Ross Lipson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/views-of-sport-how-media-can-help-colleges.html | VIEWS OF SPORT; HOW MEDIA CAN HELP COLLEGES | False | By Anthony J. Maruca | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/tennessee-to-act-on-prisons.html | TENNESSEE TO ACT ON PRISONS | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-carbide-issues-report-on-leak.html | THE NATION; Carbide Issues Report on Leak | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/victims-gain-a-voice-in-jersey-s-parole-decisions.html | VICTIMS GAIN A VOICE IN JERSEY'S PAROLE DECISIONS | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/marie-murphy-is-bride-of-t-p-ryan-in-darien.html | MARIE MURPHY IS BRIDE OF T. P. RYAN IN DARIEN | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/julia-means-talcott-an-artist-is-wed-to-james-benjamin-meigs-in-vermont.html | Julia Means Talcott, an Artist, Is Wed To James Benjamin Meigs in Vermont | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/foreign-students-face-travails.html | FOREIGN STUDENTS FACE TRAVAILS | False | By Jeff Leibowitz | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/speaking-personally-for-some-a-time-you-cant-go-home.html | SPEAKING PERSONALLY; FOR SOME, A TIME YOU CAN'T GO HOME | False | By Lee Harter | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/broken-hill-outgrows-australia.html | BROKEN HILL OUTGROWS AUSTRALIA | False | By Hugh D. Menzies | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/milan-elan.html | MILAN ELAN | False | By Patricia McColl | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/where-to-stay-where-to-eat.html | WHERE TO STAY, WHERE TO EAT | False | By Anne Marshall Zwack | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/rental-housing-market-shows-new-life.html | RENTAL-HOUSING MARKET SHOWS NEW LIFE | False | By Anthony Depalma | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-a-fear-of-metaphors-210879.html | A FEAR OF METAPHORS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/bears-make-forays-in-state.html | BEARS MAKE FORAYS IN STATE | False | By Paul Guernsey | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/updated-the-clean-all-american-look.html | UPDATED: THE CLEAN ALL-AMERICAN LOOK | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/topics-child-welfare.html | TOPICS; CHILD WELFARE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-york-cites-food-outlets.html | NEW YORK CITES FOOD OUTLETS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/tv-view-magazine-shows-a-time-for-decision.html | TV VIEW; MAGAZINE SHOWS A TIME FOR DECISION | False | By John Corry | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/teachers-in-spain-eager-for-their-new-york-test.html | TEACHERS IN SPAIN EAGER FOR THEIR NEW YORK TEST | False | By Edward Schumacher, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/quotation-of-the-day-214684.html | Quotation of the Day | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting.html | WHAT'S NEW ION EXECUTIVE RECRUITING | False | By Scott Bronstein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/the-changing-world-of-new-york-intellectuals.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | False | By James Atlas | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/practical-traveler-making-the-best-of-it-when-the-fates-conspire.html | PRACTICAL TRAVELER; MAKING THE BEST OF IT WHEN THE FATES CONSPIRE | False | By Paul Grimes | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/l-showcase-reply-213582.html | 'SHOWCASE' REPLY | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/behind-the-scenes-with-some-county-private-investigators.html | BEHIND THE SCENES WITH SOME COUNTY PRIVATE INVESTIGATORS | False | By Gary Kriss | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-social-security-as-a-battle-of-the-generations-214801.html | Social Security as a Battle of the Generations | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/sealy-hathaway-wed-to-s-c-rodger.html | SEALY HATHAWAY WED TO S. C. RODGER | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/sex-education-3-choices.html | SEX EDUCATION: 3 CHOICES | False | By Howard Breuer | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/nature-watch-beach-flea-sand-hopper.html | NATURE WATCH; BEACH FLEA, SAND HOPPER | False | By Sy Barlowe | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/legal-notes-writer-told-ft-apache-isn-t-just-his.html | LEGAL NOTES; WRITER TOLD 'FT. APACHE ISN'T JUST HIS | False | By David Margolick | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-the-mind-of-mengele-210848.html | THE MIND OF MENGELE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-region-new-style-old-crimes.html | THE REGION; New Style, Old Crimes | False | Albert Scardino, Alan Finder and Walter Goodman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/q-and-a-208905.html | Q AND A | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-ion-executive-recruiting-why-many-search-firms-stay-small.html | WHAT'S NEW ION EXECUTIVE RECRUITING; WHY MANY SEARCH FIRMS STAY SMALL | False | By Scott Bronstein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/data-bank-august-25-1985.html | DATA BANK; August 25, 1985 | False | | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-tocks-island-plan-called-an-old-one-213766.html | Tocks Island Plan Called an Old One | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/i-felt-i-held-the-password-travels-to-shelley-s-rocky-shore.html | 'I FELT I HELD THE PASSWORD' - TRAVELS TO SHELLEY'S ROCKY SHORE | False | By Richard Holmes | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/modern-race-boats-called-less-safe.html | MODERN RACE BOATS CALLED LESS SAFE | False | By Barbara Lloyd | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/calendars.html | CALENDARS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/caroline-lane-wed-to-timothy-calligan.html | CAROLINE LANE WED TO TIMOTHY CALLIGAN | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dispute-postpones-county-s-bus-garage.html | DISPUTE POSTPONES COUNTY'S BUS GARAGE | False | By Edward Hudson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-dialing-teddy-kollek-208402.html | DIALING TEDDY KOLLEK | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/fbi-says-12000-faulty-reports-on-suspects-are-issued-each-day.html | F.B.I. SAYS 12,000 FAULTY REPORTS ON SUSPECTS ARE ISSUED EACH DAY | False | By David Burnham, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/a-song-about-hits.html | A SONG ABOUT HITS | False | By Malcolm Moran | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/talking-work-at-home-problems-of-control-by-boards.html | TALKING WORK AT HOME; PROBLEMS OF CONTROL BY BOARDS | False | By Andree Brooks | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-on-the-durability-of-the-shoreham-plant-200682.html | ON THE DURABILITY OF THE SHOREHAM PLANT | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/cardinals-win-7-0-clark-out-2-weeks.html | CARDINALS WIN, 7-0; CLARK OUT 2 WEEKS | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/so-near-the-united-states.html | SO NEAR THE UNITED STATES | False | By Alan Riding | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/photeine-anagnostopoulos-weds-james-b-stynes.html | PHOTEINE ANAGNOSTOPOULOS WEDS JAMES B. STYNES | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/threat-of-storm-forces-a-delay-in-shuttle-flight.html | THREAT OF STORM FORCES A DELAY IN SHUTTLE FLIGHT | False | By John Noble Wilford, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/essay-for-a-courtesans-corps.html | ESSAY; FOR A COURTESANS CORPS | False | By William Safire | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/around-the-world-ugandan-rebels-agree-to-peace-talks.html | AROUND THE WORLD; Ugandan Rebels Agree to Peace Talks | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/florida-officials-are-lobbied-over-clemency-in-mercy-case.html | FLORIDA OFFICIALS ARE LOBBIED OVER CLEMENCY IN MERCY CASE | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/anne-reilly-is-a-bride.html | Anne Reilly Is a Bride | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/sons-of-zimbabwe-ex-leader-say-they-now-back-mugabe.html | Sons of Zimbabwe Ex-Leader Say They Now Back Mugabe | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/music-view-mozart-s-brilliance-is-not-dimmed-by-analysis.html | MUSIC VIEW; MOZART'S BRILLIANCE IS NOT DIMMED BY ANALYSIS | False | By Donal Henahan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-retest-demanded.html | SPORTS PEOPLE; RETEST DEMANDED | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-now-only-cracks-at-hancock-tower.html | NORTHEAST JOURNAL; NOW, ONLY CRACKS AT HANCOCK TOWER | False | By David Bird | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/coach-in-japan-with-allstars.html | COACH IN JAPAN WITH ALL-STARS | False | By Felice Buckvar | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/the-lively-arts-festivals-spotlight-li-arts.html | THE LIVELY ARTS; FESTIVALS SPOTLIGHT L.I. ARTS | False | By Barbara Delatiner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/this-time-the-gulf-had-its-guard-up.html | THIS TIME, THE GULF HAD ITS GUARD UP | False | By Robert Reinhold | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/60-years-of-passion-and-compassion.html | 60 YEARS OF PASSION AND COMPASSION | False | By Hugh Ford | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/polish-echoes-and-ironies.html | POLISH ECHOES AND IRONIES | False | By Michael T. Kaufman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/d-d-virtue-wed-to-miss-minicus.html | D. D. VIRTUE WED TO MISS MINICUS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/poll-finds-democratic-candidates-in-city-generally-agree-on-issues.html | POLL FINDS DEMOCRATIC CANDIDATES IN CITY GENERALLY AGREE ON ISSUES | False | By Maurice Carroll | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/recent-releases-208804.html | RECENT RELEASES | False | By Howard Thompson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-iud-maker-seeks-protection.html | THE NATION; I.U.D. Maker Seeks Protection | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/reissues-explore-jazz-of-the-50-s.html | REISSUES EXPLORE JAZZ OF THE 50'S | False | By Jhn S. Wilson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/campaigns-take-shape-in-abortion-referendum-in-bristol.html | CAMPAIGNS TAKE SHAPE IN ABORTION REFERENDUM IN BRISTOL | False | By Peggy McCarthy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-a-daily-event-opening-the-wallet.html | CONNECTICUT OPINION; A DAILY EVENT: OPENING THE WALLET | False | By Annette K. Bonin | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/gallery-view-a-sculpture-park-for-di-suvero-s-ladders-to-the-sky.html | GALLERY VIEW; A SCULPTURE PARK FOR DI SUVERO'S LADDERS TO THE SKY | False | By Michael Brenson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/an-answer-to-gardeners-questions.html | AN ANSWER TO GARDENERS' QUESTIONS | False | By Joanna May Thach | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/israel-center-honors-spies-whose-names-were-as-secret-as-their-missions.html | ISRAEL CENTER HONORS SPIES WHOSE NAMES WERE AS SECRET AS THEIR MISSIONS | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-an-american-view.html | STYLE AROUND THE WORLD; AN AMERICAN VIEW | False | By Nina Darnton | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/week-in-business-at-t-and-ford-plan-huge-job-cuts.html | WEEK IN BUSINESS; A.T.& T. AND FORD PLAN HUGE JOB CUTS | False | By Merrill Perlman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/cristina-munoz-is-married-to-david-e-edelman.html | CRISTINA MUNOZ IS MARRIED TO DAVID E. EDELMAN | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/nets-got-the-right-gury-on-the-2d-try.html | NETS GOT THE RIGHT GURY ON THE 2d TRY | False | By Richard O'Connor | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-london-s-courts-211050.html | LONDON'S COURTS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/hair-analysis-labs-criticized.html | HAIR ANALYSIS LABS CRITICIZED | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/appeal-to-be-heard-on-miss-new-jersey.html | APPEAL TO BE HEARD ON MISS NEW JERSEY | False | By Carlo M. Sardella | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-driving-to-work-one-tough-job.html | LONG ISLAND OPINION; DRIVING TO WORK: ONE TOUGH JOB | False | By Irene Barrett | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/for-whites-in-south-africa-talk-of-a-time-of-reckoning.html | FOR WHITES IN SOUTH AFRICA, TALK OF A TIME OF RECKONING | False | By Alan Cowell, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/what-s-new-on-executive-recruiting-finding-jobs-for-candidates-spouses.html | WHAT'S NEW ON EXECUTIVE RECRUITING; FINDING JOBS FOR CANDIDATES' SPOUSES | False | By Scott Bronstein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/headliners-terminal-sentence.html | HEADLINERS; TERMINAL SENTENCE? | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/from-yugoslavia-to-montvale.html | FROM YUGOSLAVIA TO MONTVALE | False | By Diana Fong | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/awards-to-aid-scholarly-research.html | AWARDS TO AID SCHOLARLY RESEARCH | False | By Michael Luzzi | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/linking-landscape-to-modernist-painting.html | LINKING LANDSCAPE TO MODERNIST PAINTING | False | By Phyllis Braff | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-broadcast-tv.html | CRITICS' CHOICE; Broadcast TV | False | By Mel Gussow | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-london-s-courts-211042.html | LONDON'S COURTS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/actress-shines-in-musical.html | ACTRESS SHINES IN MUSICAL | False | By Alvin Klein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/greater-safety-for-palisades-is-sought.html | GREATER SAFETY FOR PALISADES IS SOUGHT | False | By Joseph Deitch | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-thrashing-the-world-to-punish-pretoria-213535.html | Thrashing the World to Punish Pretoria | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/l-names-and-genealogy-208641.html | NAMES AND GENEALOGY | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/baseball-padres-offense-is-weakened-by-the-departure-of-wiggins.html | BASEBALL; PADRES' OFFENSE IS WEAKENED BY THE DEPARTURE OF WIGGINS | False | MURRAY CHASS | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-varied-dinner-menu-in-madison.html | DINING OUT; VARIED DINNER MENU IN MADISON | False | By Patricia Brooks | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-sitting-in-uneasy-judgment.html | LONG ISLAND OPINION; SITTING IN UNEASY JUDGMENT | False | By B. B. Bowen | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/around-the-nation-university-head-resigns-over-spending-practices.html | AROUND THE NATION; University Head Resigns Over Spending Practices | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/security-shake-up-expected-in-bonn-after-defection.html | SECURITY SHAKE-UP EXPECTED IN BONN AFTER DEFECTION | False | By James M. Markham, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-opinion-running-to-ruin.html | LONG ISLAND OPINION; RUNNING TO RUIN | False | By Barbara Gerbasi | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/theater-carnival-lacks-cohesion.html | THEATER; 'CARNIVAL' LACKS COHESION | False | By Alvin Klein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/travel-bookshelf-211032.html | TRAVEL BOOKSHELF | False | By Nancy Jenkins | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/if-you-re-thinking-of-living-in-sayville.html | IF YOU'RE THINKING OF LIVING IN SAYVILLE | False | By Diane Ketcham | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/verbatim-baseball-and-cocaine.html | VERBATIM; BASEBALL AND COCAINE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/2-israelis-are-victims-of-west-bank-attacks.html | 2 Israelis Are Victims Of West Bank Attacks | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/news/consumer-rates.html | CONSUMER RATES | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-one-hotel-2-restaurants.html | DINING OUT; ONE HOTEL, 2 RESTAURANTS | False | By Valerie Sinclair | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/children-s-books-bookshelf-208304.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/follow-up-on-the-news-union-square.html | FOLLOW UP ON THE NEWS; UNION SQUARE | False | By Peter Kaufman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/art-view-a-red-grooms-traveling-carnival.html | ART VIEW; A RED GROOMS TRAVELING CARNIVAL | False | By John Russell | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/headliners-home-stand.html | HEADLINERS; HOME STAND | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208334.html | IN SHORT: NONFICTION | False | By Jesse Kornbluth | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/president-hoping-to-end-suspicions-at-summit-parley.html | PRESIDENT HOPING TO END 'SUSPICIONS' AT SUMMIT PARLEY | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/egos-as-big-as-the-met.html | EGOS AS BIG AS THE MET | False | By Anthony Burgess | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/1982-84-cars-ranked-by-isurers-using-damage-and-injury-claims.html | 1982-84 CARS RANKED BY ISURERS USING DAMAGE AND INJURY CLAIMS | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/recent-sales-213625.html | Recent Sales | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/major-news-in-summary-bonn-s-chief-counterspy-goes-east.html | MAJOR NEWS IN SUMMARY; Bonn"s Chief Counterspy Goes East | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/film-view-after-heaven-s-gate-dragon-doesn-t-look-bad.html | FILM VIEW; AFTER 'HEAVEN'S GATE,' 'DRAGON' DOESN'T LOOK BAD | False | By Vincent Canby | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/c-correction-214517.html | CORRECTION | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/more-turn-to-sharing-to-cover-rising-rents.html | MORE TURN TO SHARING TO COVER RISING RENTS | False | By Fay S. Joyce | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-art.html | CRITICS' CHOICE; Art | False | By Michael Brenson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208612.html | IN SHORT: NONFICTION | False | By Maureen Dowd | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/pcb-dispute-vexes-bass-fishermen.html | PCB DISPUTE VEXES BASS FISHERMEN | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/headliners-suiting-up.html | HEADLINERS; SUITING UP | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/bridge-confounding-the-sages.html | BRIDGE; CONFOUNDING THE SAGES | False | By Alan Truscott | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208631.html | IN SHORT: NONFICTION | False | By Wayne Biddle | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/condominiums-stir-lawrence.html | CONDOMINIUMS STIR LAWRENCE | False | By Sharon Monahan | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/correction-213872.html | CORRECTION | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/busy-luthier-works-to-save-dying-art.html | BUSY LUTHIER WORKS TO SAVE 'DYING ART' | False | By Rena Fruchter | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/ferryboats-are-inspiring-a-new-wave-of-enthusiasm.html | FERRYBOATS ARE INSPIRING A NEW WAVE OF ENTHUSIASM | False | By Suzanne Daley | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/follow-up-on-the-news-kansas-slayings.html | FOLLOW UP ON THE NEWS; KANSAS SLAYINGS | False | By Peter Kaufman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/can-tranquil-times-yield-great-works.html | CAN TRANQUIL TIMES YIELD GREAT WORKS? | False | By Samuel G. Freedman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/hospital-a-partner-in-center.html | HOSPITAL A PARTNER IN CENTER | False | By Robert A. Hamilton | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/about-long-island-piano-bar-virtuoso.html | ABOUT LONG ISLAND; PIANO-BAR VIRTUOSO | False | By Fred McMorrow | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/new-york-style-at-a-reasonable-price.html | NEW YORK STYLE (AT A REASONABLE PRICE) | False | By Carrie Donovan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/amsale-aberra-is-wed-to-clarence-brown-3d.html | AMSALE ABERRA IS WED TO CLARENCE BROWN 3D | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/l-bookstores-are-different-208648.html | BOOKSTORES ARE DIFFERENT | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/wright-s-legacy-in-wisconsin.html | WRIGHT'S LEGACY IN WISCONSIN | False | By John Welchman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/proshoreham-group-raising-the-ante.html | PRO-SHOREHAM GROUP RAISING THE ANTE | False | By John Rather | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By David Bird | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-on-the-durability-of-the-shoreham-plant-213391.html | On the Durability Of the Shoreham Plant | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/malinda-murphy-weds-in-scotland.html | Malinda Murphy Weds in Scotland | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/2-blasts-in-downtown-milan.html | 2 Blasts in Downtown Milan | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/an-east-end-coop-plan-that-faltered.html | AN EAST END CO-OP PLAN THAT FALTERED | False | By Thomas Clavin | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/stage-view-wanted-repertory-house-for-musicals.html | STAGE VIEW; WANTED: REPERTORY HOUSE FOR MUSICALS | False | By D. J. R. Bruckner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/sound-picking-the-proper-volume-level.html | SOUND; PICKING THE PROPER VOLUME LEVEL | False | By Hans Fantel | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/music-varied-concerts-at-summer-s-end.html | MUSIC; VARIED CONCERTS AT SUMMER'S END | False | By Robert Sherman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/news-summary-sunday-august-25-1985.html | NEWS SUMMARY: SUNDAY, AUGUST 25, 1985 | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/seeing-vienna-in-its-prime.html | SEEING VIENNA IN ITS PRIME | False | By Michael Ratcliffe | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-a-call-to-houses-in-dover.html | NORTHEAST JOURNAL; A CALL TO HOUSES IN DOVER | False | By David Bird | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/sugar-s-sure-danger-price.html | SUGAR'S SURE DANGER: PRICE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/shopper-s-world-keeping-dry-japanese-style.html | SHOPPER'S WORLD; KEEPING DRY, JAPANESE STYLE | False | By Amanda Mayer Stinchecum | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/music-final-concerts-bring-the-summer-season-to-a-close.html | MUSIC; FINAL CONCERTS BRING THE SUMMER SEASON TO A CLOSE | False | By Robert Sherman | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/outdoors-us-wetlands-are-diappearing.html | OUTDOORS; U.S. WETLANDS ARE DIAPPEARING | False | By Nelson Bryant | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/nuclear-have-nots-grow-restive.html | NUCLEAR HAVE-NOTS GROW RESTIVE | False | By Paul Lewis | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/jennifer-c-cook-weds-will-ruhl.html | Jennifer C. Cook Weds Will Ruhl | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/david-peterson-paige-matthews-exchange-vows.html | David Peterson, Paige Matthews Exchange Vows | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-cairo.html | STYLE AROUND THE WORLD; COSMOPOLITAN CHIC CAIRO | False | By Judith Miller | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/industrious-beavers-plaguing-harwinton.html | INDUSTRIOUS BEAVERS PLAGUING HARWINTON | False | By Marcia Saft | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/zulu-leader-criticizes-fighting-among-blacks.html | ZULU LEADER CRITICIZES FIGHTING AMONG BLACKS | False | By Sheila Rule, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/l-insurance-213596.html | INSURANCE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/cambodia-fears-rice-shortfall-from-drought.html | CAMBODIA FEARS RICE SHORTFALL FROM DROUGHT | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/in-pananma-us-brigade-practices-canal-defense.html | IN PANANMA, U.S. BRIGADE PRACTICES CANAL DEFENSE | False | By Richard Halloran, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/rhode-island-a-crossroads-for-cocaine.html | RHODE ISLAND A CROSSROADS FOR COCAINE | False | By Cory Dean, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/susan-haff-is-married-to-barry-armstrong.html | Susan Haff Is Married To Barry Armstrong | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sara Lanschever | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/martha-gilkeson-marries-in-ohio.html | Martha Gilkeson Marries in Ohio | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/unit-acts-on-fraud-in-homeless-cases.html | UNIT ACTS ON FRAUD IN HOMELESS CASES | False | By David Hechler | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/compact-8-miullimeter-equipment-is-challenging-the-heavyweights.html | COMPACT 8-MIULLIMETER EQUIPMENT IS CHALLENGING THE HEAVYWEIGHTS | False | By Hans Fantel | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/voter-signup-feud-ends-in-waterbury.html | VOTER SIGN-UP FEUD ENDS IN WATERBURY | False | By Paul Bass | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/bosco-s-new-mission-at-byu.html | BOSCO'S NEW MISSION AT B.Y.U. | False | By Peter Alfano | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/a-record-2.8-million-given-by-times-fund.html | A RECORD $2.8 MILLION GIVEN BY TIMES FUND | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/l-mailbox-the-message-of-braman-214499.html | MAILBOX; THE MESSAGE OF BRAMAN | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/working-and-dreaming-of-summer-nights-on-speedway.html | WORKING AND DREAMING OF SUMMER NIGHTS ON SPEEDWAY | False | By Andrew H. Malcolm, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/can-iacocca-keep-chrysler-moving.html | CAN IACOCCA KEEP CHRYSLER MOVING? | False | By John Holusha | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/the-dominion-of-wrath.html | THE DOMINION OF WRATH | False | By Fouad Ajami | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/cynthia-titus-weds-joshua-powers-jr.html | Cynthia Titus Weds Joshua Powers Jr. | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/the-passion-of-our-calling.html | THE PASSION OF OUR CALLING | False | By E. L. Doctorow | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/atlantic-city-rail-plan-revived-again.html | ATLANTIC CITY RAIL PLAN REVIVED AGAIN | False | By Donald Janson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/anni-albers-and-the-thread-of-art.html | ANNI ALBERS AND THE THREAD OF ART | False | By Patricia Malarcher | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/study-shows-us-reliance-on-south-africa-metals.html | STUDY SHOWS U.S. RELIANCE ON SOUTH AFRICA METALS | False | By Jonathan P. Hicks | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/who-will-rule-next-in-south-africa.html | WHO WILL RULE NEXT IN SOUTH AFRICA? | False | By Richard A. Viguerie | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/slippers-pad-into-daylight.html | SLIPPERS PAD INTO DAYLIGHT | False | By Ron Alexander | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/air-safety-checks-held-at-american.html | AIR SAFETY CHECKS HELD AT AMERICAN | False | By Reginald Stuart, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/yanks-win-4-3-with-only-2-hits.html | YANKS WIN, 4-3, WITH ONLY 2 HITS | False | By Michael Martinez, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-mirror-images.html | IN SHORT: NONFICTION; MIRROR IMAGES | False | By J. D. McClatchy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/a-center-for-guide-dogs.html | A CENTER FOR GUIDE DOGS | False | By Elaine Budd | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/off-the-board-onto-the-screen-for-clue.html | OFF THE BOARD, ONTO THE SCREEN FOR CLUE | False | By Stephen Farber | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/about-men-lost-in-the-woods.html | ABOUT MEN; LOST IN THE WOODS | False | By Bruce Brown | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/miss-townsend-is-wed-upstate.html | Miss Townsend Is Wed Upstate | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/retarded-expanding-scope.html | RETARDED EXPANDING SCOPE | False | By Eleanor Charles | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-at-t-says-it-will-cut-24000-jobs.html | THE NATION; A.T. & T. Says It Will Cut 24,000 Jobs | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/buyer-s-market-foreseen-for-city-condos-and-co-ops.html | BUYER'S MARKET FORESEEN FOR CITY CONDOS AND CO-OPS | False | By Richard D. Lyons | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/art-umbrias-beauty-inspires-artists.html | ART; UMBRIA'S BEAUTY INSPIRES ARTISTS | False | By Helen A. Harrison | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/dr-claudia-l-thomas-wed-to-maxwell-carty.html | Dr. Claudia L. Thomas Wed to Maxwell Carty | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-masada-208895.html | MASADA | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/dining-out-house-moves-quality-remains.html | DINING OUT; HOUSE MOVES, QUALITY REMAINS | False | By Florence Fabricant | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/youthful-style.html | YOUTHFUL STYLE | False | By Mary Russell | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/around-the-world-greek-opposition-chief-quits-party-presidency.html | AROUND THE WORLD; Greek Opposition Chief Quits Party Presidency | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/theater/theater-paris-bound-a-philip-barry-comedy.html | THEATER: 'PARIS BOUND A PHILIP BARRY COMEDY | False | By Mel Gussow, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/margaret-ward-is-married.html | Margaret Ward Is Married | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-play-it-again-on-hold.html | BRIEFING; PLAY IT AGAIN, ON HOLD | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postings-a-boost-for-clinton.html | POSTINGS; A BOOST FOR CLINTON | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/smith-riding-calypso-wins-200000-us-cup.html | SMITH, RIDING CALYPSO WINS $200,000 U.S. CUP | False | Special To The New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/use-of-obscenity-costly-to-grabacz.html | USE OF OBSCENITY COSTLY TO GRABACZ | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/never-too-old-to-win.html | NEVER TOO OLD TO WIN | False | By Gary Kriss | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/c-correction-214685.html | CORRECTION | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-neither-yevtushenko-nor-shostakovich-should-be-blamed-213537.html | Neither Yevtushenko Nor Shostakovich Should Be Blamed | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/best-sellers.html | BEST SELLERS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/giants-defeat-jets-in-overtime-34-31.html | GIANTS DEFEAT JETS IN OVERTIME, 34-31 | False | By Frank Litsky, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-journal-stamp-of-approval.html | WESTCHESTER JOURNAL; STAMP OF APPROVAL | False | By Franklin Whitehouse | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-hatless-officers-in-nassau-county.html | NORTHEAST JOURNAL; HATLESS OFFICERS IN NASSAU COUNTY | False | By David Bird | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/break-the-habits-of-mass-production.html | BREAK THE HABITS OF MASS PRODUCTION | False | By Wickham Skinner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/2-farmers-defy-order-top-recognize-a-union.html | 2 FARMERS DEFY ORDER TOP RECOGNIZE A UNION | False | By Donald Janson, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/cambodia-taking-larger-war-role.html | CAMBODIA TAKING LARGER WAR ROLE | False | By Barbara Crossette, Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/armored-car-office-robbged-of-400000-by-company-worker.html | ARMORED CAR OFFICE ROBBGED OF $400,000 BY COMPANY WORKER | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/2-concerts-to-aid-antihunger-effort.html | 2 CONCERTS TO AID ANTI-HUNGER EFFORT | False | By Paul Bass | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/sunday-observer-pitchman-s-pitchman.html | SUNDAY OBSERVER; PITCHMAN'S PITCHMAN | False | By Russell Baker | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/pretoria-arrests-27-top-opponents-as-clashes-go-on.html | PRETORIA ARRESTS 27 TOP OPPONENTS AS CLASHES GO ON | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/in-quotes.html | IN QUOTES | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/end-the-drag-of-special-tax-breaks.html | END THE DRAG OF SPECIAL TAX BREAKS | False | By Eugene Epstein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/lyssa-schwartz-marries.html | LYSSA SCHWARTZ MARRIES | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-the-mind-of-mengele-210859.html | THE MIND OF MENGELE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/megan-mooney-bride-of-michael-c-gordon.html | Megan Mooney Bride Of Michael C. Gordon | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/monumental-task-for-arlington-race.html | MONUMENTAL TASK FOR ARLINGTON RACE | False | By Jay Hovdey, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/new-anti-sandinista-unit-forming-on-south-border.html | NEW ANTI-SANDINISTA UNIT FORMING ON SOUTH BORDER | False | By James Lemoyne, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-bangkok.html | STYLE AROUND THE WORLD; COSMOPOLITAN CHIC BANGKOK | False | By Barbara Crossette | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/election-law-battles-a-tradition-in-new-york.html | ELECTION LAW BATTLES A TRADITION IN NEW YORK | False | By Michael Oreskes | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/careful-boris-is-watching-maybe-cc12.1.html | CAREFUL, BORIS IS WATCHING - MAYBE >cc12.1> | False | By Serge Schmemann | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/sheltering-theaters-from-growth.html | SHELTERING THEATERS FROM GROWTH | False | By Isabel Wilkerson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-frances-perkins-s-role-213534.html | Frances Perkins's Role | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-not-a-free-launch.html | BRIEFING; NOT A FREE LAUNCH | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-getting-into-shape.html | BRIEFING; GETTING INTO SHAPE | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-jersey-journal-205889.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/numismatics-new-isreal-medal-designed-by-holography.html | NUMISMATICS; NEW ISREAL MEDAL DESIGNED BY HOLOGRAPHY | False | By Ed Reiter | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/antiques-american-furniture-at-atheneum-exhibition.html | ANTIQUES; AMERICAN FURNITURE AT ATHENEUM EXHIBITION | False | By Frances Phipps | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-doing-lunch-more-than-it-s-said-to-be-208940.html | 'Doing Lunch': More Than It's Said to Be | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/idylls-of-minnesota.html | IDYLLS OF MINNESOTA | False | By Veronica Geng | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/style-around-the-world-cosmopolitan-chic-rio-de-janeiro.html | STYLE AROUND THE WORLD; COSMOPOLITAN CHIC RIO DE JANEIRO | False | By Marlise Simons | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/salt-in-hudson-imperils-poughkeepsie-water.html | SALT IN HUDSON IMPERILS POUGHKEEPSIE WATER | False | By William R. Greer | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-an-earned-right-214804.html | An Earned Right | False | | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/1100horse-show-may-mark-trend.html | 1,100-HORSE SHOW MAY MARK TREND | False | By Thomas Clavin | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/in-the-middle-east-continued-violence-is-a-regional-reality.html | IN THE MIDDLE EAST, CONTINUED VIOLENCE IS A REGIONAL REALITY | False | By Judith Miller | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/sum-of-violence.html | SUM OF VIOLENCE | False | By Allen B. Ballardl | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/scholar-position-for-elderly-programs.html | SCHOLAR POSITION FOR ELDERLY PROGRAMS | False | By Charlotte Libov | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/cinema-without-verities.html | CINEMA WITHOUT VERITIES | False | By Neal Gabler | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-the-oraflex-deal.html | THE NATION; The Oraflex Deal | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/what-s-doing-in-ogunquit.html | WHAT'S DOING IN; OGUNQUIT | False | By Laurie O'Neill | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/drug-abuse-hearing-held.html | DRUG-ABUSE HEARING HELD | False | By Franklin Whitehouse | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-region-a-lot-of-cash-no-matter-how-you-cut-it.html | THE REGION; A Lot of Cash, No Matter How You Cut It | False | By Albert Scardino, Alan Finder and Walter Goodman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/recent-releases-208797.html | RECENT RELEASES | False | By Mel Gussow | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/ideas-trends-what-s-between-the-lines-at-the-moscow-book-fair.html | IDEAS & TRENDS; WHAT'S BETWEEN THE LINES AT THE MOSCOW BOOK FAIR | False | By Edwin McDowell | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/antiques-the-folded-fan-did-more-than-cool.html | ANTIQUES; THE FOLDED FAN DID MORE THAN COOL | False | By Ann Barry | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/barney-the-obscure.html | BARNEY THE OBSCURE | False | By Ivan Gold | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/enshrining-the-furhrer.html | ENSHRINING THE FURHRER | False | By Gordon A. Craig | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/fare-of-the-country-foods-help-spice-vermont-image.html | FARE OF THE COUNTRY; FOODS HELP SPICE VERMONT IMAGE | False | By Marilyn Stout | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/webfooted-babies-and-people-in-extremis.html | WEB-FOOTED BABIES AND PEOPLE IN EXTREMIS | False | By Ron Hansen | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/money-still-flows-as-westway-battle-continues-in-court.html | MONEY STILL FLOWS AS WESTWAY BATTLE CONTINUES IN COURT | False | By William G. Blair | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/w-eugene-smith-through-a-lens-darkly.html | W. EUGENE SMITH THROUGH A LENS, DARKLY | False | By Ben Maddow | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-point-of-clarification-on-rent-guidelines-214736.html | Point of Clarification On Rent Guidelines | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/peter-brook-transforms-an-indian-epic-for-the-stage.html | PETER BROOK TRANSFORMS AN INDIAN EPIC FOR THE STAGE | False | By Margaret Croyden | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/lucile-irwin-has-wedding.html | LUCILE IRWIN HAS WEDDING | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postings-red-bank-revival.html | POSTINGS; RED BANK REVIVAL | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-no-peace-no-talks.html | THE WORLD; No Peace, No Talks | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/gop-trial-and-hempstead-s-image.html | G.O.P TRIAL AND HEMPSTEAD'S IMAGE | False | By John T. McQuiston | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/piquet-gains-pole-spot.html | PIQUET GAINS POLE SPOT | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-sick-pet-needs-help-not-good-intentions-214738.html | Sick Pet Needs Help, Not Good Intentions | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/ann-m-mcgill-exchanges-vows-with-dennis-chien.html | Ann M. McGill Exchanges Vows With Dennis Chien | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/the-face-of-todayt.html | THE FACE OF TODAYT | False | By Deborah Blumenthal | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/john-pagli-jr-is-wed-to-miss-mcandrews.html | JOHN PAGLI JR. IS WED TO MISS MCANDREWS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/sewage-warning-reduces-crowds-at-2-wildwood-beaches-in-jersey.html | SEWAGE WARNING REDUCES CROWDS AT 2 WILDWOOD BEACHES IN JERSEY | False | By Elizabeth Llorente, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/l-men-and-women-of-letters-208657.html | MEN AND WOMEN OF LETTERS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/a-university-shrinks-to-fit-the-times.html | A UNIVERSITY SHRINKS TO FIT THE TIMES | False | By Edward B. Fiske | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/camera-new-35-millimeter-for-professionals.html | CAMERA; NEW 35-MILLIMETER FOR PROFESSIONALS | False | By John Durniak | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/rising-rents-threatening-little-india.html | RISING RENTS THREATENING 'LITTLE INDIA' | False | By Marvine Howe | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/jessica-a-zander-is-bride-of-robert-page-in-syosset.html | Jessica A. Zander Is Bride Of Robert Page in Syosset | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/miss-vanhoven-becomes-a-bride.html | Miss VanHoven Becomes a Bride | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/robert-english-weds-elizabeth-a-tucker.html | Robert English Weds Elizabeth A. Tucker | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/basie-scores-upset-over-top-fillies.html | BASIE SCORES UPSET OVER TOP FILLIES | False | By Steven Crist, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-penang-island-211093.html | PENANG ISLAND | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/new-challenge-for-dennard.html | NEW CHALLENGE FOR DENNARD | False | By Michael Janofsky | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-opinion-a-goodbye-for-mr-chip.html | WESTCHESTER OPINION; A GOODBYE FOR MR. CHIP | False | By Ruth Shaw Ernst | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/coordinator-sought-for-women-s-aid.html | COORDINATOR SOUGHT FOR WOMEN'S AID | False | By Sharon L. Bass | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/archdiocese-expanding-its-criminal-justice-role.html | ARCHDIOCESE EXPANDING ITS CRIMINAL-JUSTICE ROLE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/opera-stars-join-in-aids-benefit.html | OPERA STARS JOIN IN AIDS BENEFIT | False | By Alvin Klein | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/theater/woodstock-is-host-to-polish-emigre-s-wry-play.html | WOODSTOCK IS HOST TO POLISH EMIGRE'S WRY PLAY | False | By Samuel G. Freedman, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/wine-sampling-the-fizzy-coolers.html | WINE; SAMPLING THE FIZZY COOLERS | False | By Geoff Kalish | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/synfuels-corp-is-running-on-empty.html | SYNFUELS CORP. IS RUNNING ON EMPTY | False | By Robert D. Hershey Jr. | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/cable-tv-notes-filming-iranians-and-russians-what-s-allowed.html | CABLE TV NOTES; FILMING IRANIANS AND RUSSIANS - WHAT'S ALLOWED | False | By Steve Schneider | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/paris-panache.html | PARIS PANACHE | False | By Marian McEvoy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/cardinal-insists-nuns-retract-asbortion-view.html | CARDINAL INSISTS NUNS RETRACT ASBORTION VIEW | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/home-clinic-between-a-rock-and-a-hard-place-getting-paint-off-stone.html | HOME CLINIC; BETWEEN A ROCK AND A HARD PLACE: GETTING PAINT OFF STONE | False | By Bernard Gladstone | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/miss-baily-wed-to-scott-wieler.html | Miss Baily Wed To Scott Wieler | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-fidelity-and-flings-210865.html | FIDELITY AND FLINGS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/theater-review-old-chestnut-blooms-again.html | THEATER REVIEW; OLD CHESTNUT BLOOMS AGAIN | False | By Leah D. Frank | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/puerto-rico-sees-harm-in-tax-plan.html | PUERTO RICO SEES HARM IN TAX PLAN | False | By Manuel Suarez, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/becker-creates-air-of-unpredictability.html | BECKER CREATES AIR OF UNPREDICTABILITY | False | By Peter Alfano | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/investing-the-hazards-in-pollution-control-stock.html | INVESTING; THE HAZARDS IN POLLUTION CONTROL STOCK | False | By Anise C. Wallace | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-the-mind-of-mengele-210853.html | THE MIND OF MENGELE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-the-mind-of-mengele-210851.html | THE MIND OF MENGELE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-a-zia-opponent-in-her-father-s-footsteps.html | THE WORLD; A Zia Opponent In Her Father's Footsteps | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-guide-208112.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/julie-fuller-and-earl-f-mcintire-marry.html | JULIE FULLER AND EARL F. MCINTIRE MARRY | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/kelesi-a-qualifier-beats-no-1-sukova.html | KELESI, A QUALIFIER, BEATS NO. 1 SUKOVA | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/gary-giblen-marries-ana-maria-iturriaga.html | GARY GIBLEN MARRIES ANA MARIA ITURRIAGA | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/drawing-a-bead-on-a-target-in-space.html | DRAWING A BEAD ON A TARGET IN SPACE | False | By Wayne Biddle | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-sympathy-extended-to-karen-ann-s-family-205521.html | Sympathy Extended To Karen Ann's Family | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/l-call-it-pakistan-208303.html | CALL IT PAKISTAN | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/helen-a-ix-is-married.html | Helen A. Ix Is Married | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/stieb-loses-no-hit-bid-in-9th-but-blue-jays-win.html | STIEB LOSES, NO HIT BID IN 9TH, BUT BLUE JAYS WIN | False | AP | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/tenants-test-law-to-resolve-repair-disputes.html | TENANTS TEST LAW TO RESOLVE REPAIR DISPUTES | False | By Paul Bass | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/the-next-new-york-s-finest.html | THE NEXT NEW YORK'S FINEST | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/katharine-mckee-becomes-a-bride.html | KATHARINE MCKEE BECOMES A BRIDE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/around-the-nation-boy-with-aids-to-get-schooling-by-telephone.html | AROUND THE NATION; Boy With AIDS to Get Schooling by Telephone | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-trap-your-ira-lewis-j-sperber-lewis-j-sperber-president.html | CONNECTICUT OPINION; THE TRAP IN YOUR I.R.A. LEWIS J. SPERBER; Lewis J. Sperber is the president of Sperber Adams, a Westport investment concern. | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/halloran-completes-passage-of-flutie.html | HALLORAN COMPLETES PASSAGE OF FLUTIE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/fresh-air-campers-return-to-waiting-arms.html | FRESH AIR CAMPERS RETURN TO WAITING ARMS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/miss-sullivan-becomes-bride-of-james-d-katz.html | MISS SULLIVAN BECOMES BRIDE OF JAMES D. KATZ | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/martha-kenerson-fire-island-bride-of-william-bierce.html | MARTHA KENERSON FIRE ISLAND BRIDE OF WILLIAM BIERCE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-riggs-still-smiling.html | SPORTS PEOPLE; RIGGS STILL SMILING | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/questions-raised-in-82-search-of-presser-s-office.html | QUESTIONS RAISED IN '82 SEARCH OF PRESSER'S OFFICE | False | By Philip Shenon, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/mideast-peace-bid-seen-at-crossroad.html | MIDEAST PEACE BID SEEN AT CROSSROAD | False | By Judith Miller, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/critics-choice-jazz.html | CRITICS' CHOICE; Jazz | False | By Robert Palmer | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-surgery-for-clemens.html | SPORTS PEOPLE; SURGERY FOR CLEMENS | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/china-criticizes-japan-on-visit-to-war-shrine.html | CHINA CRITICIZES JAPAN ON VISIT TO WAR SHRINE | False | By John F. Burns, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-people-another-expo-hurt.html | SPORTS PEOPLE; ANOTHER EXPO HURT | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/food-making-sun-dried-tomatoes.html | FOOD; MAKING 'SUN-DRIED' TOMATOES | False | By Moira Hodgson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/eliza-storey-wed-to-michael-anderson.html | Eliza Storey Wed to Michael Anderson | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/visitor-from-siberia-attracts-eager-birders-to-jamaica-bay.html | VISITOR FROM SIBERIA ATTRACTS EAGER BIRDERS TO JAMAICA BAY | False | By Isabel Wilkerson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-region-so-you-want-to-run-for-office.html | THE REGION; So You Want To Run for Office | False | By Albert Scardino, Alan Finder and Walter Goodman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/mets-darling-top-padres-5-1.html | METS, DARLING TOP PADRES, 5-1 | False | By Craig Wolff | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-nation-medicare-by-the-book.html | THE NATION; Medicare By the Book | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/no-name-no-fame-in-duel-with-rose.html | NO NAME, NO FAME IN DUEL WITH ROSE | False | By Edward Menaker | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/yonkers-development-unit-is-once-again-in-jeopardy.html | YONKERS DEVELOPMENT UNIT IS ONCE AGAIN IN JEOPARDY | False | By Lena Williams | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/death-of-a-big-lobster.html | DEATH OF A BIG LOBSTER | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/finally-the-debut-of-wall-street-west.html | FINALLY, THE DEBUT OF WALL STREET WEST | False | By Winston Williams | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-schanberg-s-garden-213541.html | SCHANBERG'S GARDEN | False | | | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/l-government-s-wider-role-in-brown-v-board-213538.html | Government's Wider Role in Brown v. Board | False | | | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/republicans-start-to-worry-about-signs-of-slippage.html | REPUBLICANS START TO WORRY ABOUT SIGNS OF SLIPPAGE | False | By Phil Gailey | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/for-troubled-vietnam-veterans-new-help.html | FOR TROUBLED VIETNAM VETERANS, NEW HELP | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/the-capital-from-a-to-z.html | THE CAPITAL FROM A TO Z | False | By Paul Hofmann | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/l-fidelity-and-flings-210862.html | FIDELITY AND FLINGS | False | | | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/postings-almost-leased-up.html | POSTINGS; ALMOST LEASED UP | False | By Shawn G. Kennedy | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/why-saturday-morning-is-one-big-cartoon-ghetto.html | WHY SATURDAY MORNING IS ONE BIG 'CARTOON GHETTO' | False | By Sandra Salmans | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/l-gadamer-and-the-gestapo-208653.html | GADAMER AND THE GESTAPO | False | | | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/briefing-here-s-looking-at-us.html | BRIEFING; HERE'S LOOKING AT US | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/stamps-a-salute-to-the-performing-arts.html | STAMPS; A SALUTE TO THE PERFORMING ARTS | False | By John F. Dunn | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/art-an-andy-warhol-show-for-children-s-eyes.html | ART: AN ANDY WARHOL SHOW, FOR CHILDREN'S EYES | False | By Seth S. King, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-journal-history-for-sale.html | WESTCHESTER JOURNAL; HISTORY FOR SALE | False | By Gary Kriss | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/sports-of-the-times-first-volleys-of-88.html | SPORTS OF THE TIMES; FIRST VOLLEYS OF '88 | False | By George Vecsey | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/inexpensive-chic-new-york.html | INEXPENSIVE CHIC: NEW YORK | False | By Andrea Skinner | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/chekhov-s-stories-through-the-eyes-of-seven-playwrights.html | CHEKHOV'S STORIES THROUGH THE EYES OF SEVEN PLAYWRIGHTS | False | By Don Shewey | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/major-news-in-summary-dust-tracks-in-moscow.html | MAJOR NEWS IN SUMMARY; Dust Tracks In Moscow | False | | | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-journal-woman-of-the-year.html | WESTCHESTER JOURNAL; WOMAN OF THE YEAR | False | By Tessa Melvin | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/chevey-chase-village-no-debis-please.html | CHEVEY CHASE VILLAGE: NO DEBIS, PLEASE | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/chess-the-virtue-of-patience.html | CHESS; THE VIRTUE OF PATIENCE | False | By Robert Byrne | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/westchester-opinion-exxon-endowment.html | WESTCHESTER OPINION; EXXON ENDOWMENT | False | By Suzanne Dechillo | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/mets-building-a-foundation-to-last-for-years-to-come.html | METS BUILDING A FOUNDATION TO LAST FOR YEARS TO COME | False | By Joseph Durso | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/flickers-in-an-electronic-landscape.html | FLICKERS IN AN ELECTRONIC LANDSCAPE | False | By Anne Roiphe | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/elizabeth-ann-burns-a-bnk-officer-is-married-to-christopher-paul-kirby.html | ELIZABETH ANN BURNS, A BNK OFFICER, IS MARRIED TO CHRISTOPHER PAUL KIRBY | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/l-land-o-the-leal-211060.html | LAND O' THE LEAL | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/c-correction-214686.html | CORRECTION | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/dance-view-sometimes-a-revival-is-more-rewarding-than-a-premiere.html | DANCE VIEW; SOMETIMES A REVIVAL IS MORE REWARDING THAN A PREMIERE | False | By Jack Anderson | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/follow-up-on-the-news-obesity-suit.html | FOLLOW UP ON THE NEWS; OBESITY SUIT | False | By Peter Kaufman | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/travel-bookshelf-208890.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/tv-s-portrayal-of-children-criticized.html | TV'S PORTRAYAL OF CHILDREN CRITICIZED | False | By Lisa Belkin | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/oklahoma-is-no-1.html | OKLAHOMA IS NO. 1 | False | By Gordon S. White Jr. | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/rita-salberg.html | RITA SALBERG | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/classes-for-gifted-provoke-debate.html | CLASSES FOR GIFTED PROVOKE DEBATE | False | By Ellen Mitchell | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/c-correction-213757.html | CORRECTION | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/the-world-visiting-rights-for-koreans.html | THE WORLD Visiting Rights For Koreans | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/l-tocks-island-plan-called-an-old-one-213769.html | TOCKS ISLAND PLAN CALLED AN OLD ONE | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/fear-spreads-as-california-serial-slayings-grow.html | FEAR SPREADS AS CALIFORNIA SERIAL SLAYINGS GROW | False | Special to the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/in-the-middle-us-feels-the-heat-on-south-africa.html | IN THE MIDDLE; U.S. FEELS THE HEAT ON SOUTH AFRICA | False | By Neil A. Lewis | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/low-farm-price-for-beef-failing-to-reach-shops.html | LOW FARM PRICE FOR BEEF FAILING TO REACH SHOPS | False | By William Robbins, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/cashing-in-on-the-pentagon-connection.html | CASHING IN ON THE PENTAGON CONNECTION | False | By Bill Keller | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/magazine/on-language-wines-without-caps.html | ON LANGUAGE; WINES WITHOUT CAPS | False | By William Safire | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/connecticut-opinion-a-good-complaint-is-a-joy-forever.html | CONNECTICUT OPINION; A GOOD COMPLAINT IS A JOY FOREVER | False | By Patrick Sullivan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/fay-s-roosevelt-is-married.html | FAY S. ROOSEVELT IS MARRIED | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/cynthia-c-ziegler-wed-to-publisher.html | CYNTHIA C. ZIEGLER WED TO PUBLISHER | False | | | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/back-fences-of-the-mind.html | BACK FENCES OF THE MIND | False | By Florence King | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/her-last-weapon-is-humor.html | HER LAST WEAPON IS HUMOR | False | By Carolyn See | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/business/only-the-world-bank-has-the-means.html | ONLY THE WORLD BANK HAS THE MEANS | False | By Geoffrey Bell | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/realestate/q-and-a-213638.html | Q AND A | False | By Dee Wedemeyer | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/walton-sees-gains-despite-jets-loss.html | WALTON SEES GAINS DESPITE JETS' LOSS | False | By Gerald Eskenazi, Special To The New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/castro-s-modest-proposal.html | CASTRO'S MODEST PROPOSAL | False | By Joseph B. Treaster | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/northeast-journal-dalton-s-ymca-is-sued-over-dues.html | NORTHEAST JOURNAL; DALTON'S Y.M.C.A. IS SUED OVER DUES | False | By David Bird | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/in-short-nonfiction-208627.html | IN SHORT: NONFICTION | False | By David Finkle | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/travel/travel-advisory-down-under-for-golf-to-the-ocean-for-jazz.html | TRAVEL ADVISORY; DOWN UNDER FOR GOLF, TO THE OCEAN FOR JAZZ | False | By Lawrence Van Gelder | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/opinion/apples-and-south-africa.html | APPLES AND SOUTH AFRICA | False | By Sue M. Halpern | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/elliott-still-trying-for-million-bonus.html | ELLIOTT STILL TRYING FOR MILLION BONUS | False | By Steve Potter | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/speaking-personally-how-a-gorwn-man-was-smitten-by-puppy-love.html | SPEAKING PERSONALLY; HOW A GORWN MAN WAS SMITTEN BY PUPPY LOVE | False | By David G. Stout | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/defeats-on-the-home-front.html | DEFEATS ON THE HOME FRONT | False | By Drew Middleton | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/bomb-threats-on-arab-jets.html | Bomb Threats on Arab Jets | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/hotels-are-setting-for-family-reunions.html | HOTELS ARE SETTING FOR FAMILY REUNIONS | False | By Tom Callahan | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/new-local-banks-say-small-is-better.html | NEW LOCAL BANKS SAY SMALL IS BETTER | False | By Robert A. Hamilton | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/arts/new-music-at-aspen-a-mixed-blessing.html | NEW MUSIC AT ASPEN: A MIXED BLESSING | False | By John Rockwell | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/books/edmerald-villages.html | EDMERALD VILLAGES | False | By Jae Edmonds | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/katie-paris-and-michael-h-herbert-are-married.html | KATIE PARIS AND MICHAEL H. HERBERT ARE MARRIED | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/social-revolution-sweeps-through-soviet-union.html | SOCIAL REVOLUTION SWEEPS THROUGH SOVIET UNION | False | By Seth Mydans, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/art-enigmatic-interiors-at-noyes.html | ART; ENIGMATIC INTERIORS AT NOYES | False | By William Zimmer | 1985-08-28 | TX 1-638504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/weekinreview/a-peacemaker-s-violent-death.html | A Peacemaker's Violent Death | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/sports/ruth-title-to-sarasota.html | RUTH TITLE TO SARASOTA | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/world/fright-grips-brazil-as-aids-cases-suddenly-rise.html | FRIGHT GRIPS BRAZIL AS AIDS CASES SUDDENLY RISE | False | By Alan Riding, Special To the New York Times | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/us/goode-urges-end-to-inquiry.html | Goode Urges End to Inquiry | False | AP | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/nyregion/antiques-ukranian-folk-art-in-monmouth.html | ANTIQUES; UKRANIAN FOLK ART IN MONMOUTH | False | By Muriel Jacobs | 1985-08-28 | TX 1-638504 |
| 1985-08-25 | 1985-08-25 | https://www.nytimes.com/1985/08/25/style/elizabeth-bruns-is-wed.html | ELIZABETH BRUNS IS WED | False | | 1985-08-28 | TX 1-638504 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/aide-to-president-of-west-germany-is-arrested-as-spy.html | AIDE TO PRESIDENT OF WEST GERMANY IS ARRESTED AS SPY | False | By James M. Markham, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/big-play-is-factor-in-giants-victory.html | BIG PLAY IS FACTOR IN GIANTS' VICTORY | False | By Frank Litsky, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/quotation-of-the-day-216008.html | Quotation of the Day | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/machine-tool-orders-continue-their-decline.html | MACHINE TOOL ORDERS CONTINUE THEIR DECLINE | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/interest-rates-fell-in-august.html | INTEREST RATES FELL IN AUGUST | False | By Michael Quint | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-some-buses-get-a-seal-of-approval.html | NEW YORK DAY BY DAY; SOME BUSES GET A SEAL OF APPROVAL... | False | By Susan Heller Anderson AND David W. Dunlap | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/movies/film-french-comedy-my-other-husband.html | FILM: FRENCH COMEDY, 'MY OTHER 'HUSBAND' ' | False | By Vincent Canby | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/burton-y-berry-83-is-dead-career-diplomat-for-the-us.html | Burton Y. Berry, 83, Is Dead; Career Diplomat for the U.S. | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/reagan-weighing-trade-sanctions-officials-report.html | REAGAN WEIGHING TRADE SANCTIONS, OFFICIALS REPORT | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/us-will-pay-out-millions-over-82-pan-am-crash.html | U.S. WILL PAY OUT MILLIONS OVER '82 PAN AM CRASH | False | By Philip M. Boffey, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/heavy-supply-of-issues-expected.html | Heavy Supply of Issues Expected | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/little-recent-rain-in-catskills.html | LITTLE RECENT RAIN IN CATSKILLS | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/poll-of-south-african-blacks-finds-most-favor-sanctions.html | Poll of South African Blacks Finds Most Favor Sanctions | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/carol-first-an-editor-weds-david-a-sailors.html | Carol First, an Editor, Weds David A. Sailors | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/sara-solis-cohen-wed-in-pennsylvania.html | Sara Solis-Cohen Wed in Pennsylvania | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/computer-flaw-stalls-shuttle-flight.html | COMPUTER FLAW STALLS SHUTTLE FLIGHT | False | By John Noble Wilford, Special To the New York Times | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/business-people-president-resigns-at-casino-concern.html | BUSINESS PEOPLE; President Resigns At Casino Concern | False | By Kenneth N. Gilpin | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/robert-l-rosenthal.html | ROBERT L. ROSENTHAL | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/books/paul-theroux-changing-publishers-after-20-years.html | PAUL THEROUX CHANGING PUBLISHERS AFTER 20 YEARS | False | By Herbert Mitgang | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-building-museum-gap.html | BRIEFING; BUILDING MUSEUM GAP | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/rogers-d-rusk.html | ROGERS D. RUSK | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/business-people-officer-adds-title-at-morrison-knudsen.html | BUSINESS PEOPLE; Officer Adds Title At Morrison-Knudsen | False | By Kenneth N. Gilpin | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/rise-in-africa-debt-worrying-banks.html | RISE IN AFRICA DEBT WORRYING BANKS | False | By Edward A. Gargan | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-recruiting-ads-screen-candidates.html | ADVERTISING; RECRUITING ADS SCREEN CANDIDATES | False | By Pamela G. Hollie | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/joining-hands-in-the-fight-against-pronorgraphy.html | JOINING HANDS IN THE FIGHT AGAINST PRONORGRAPHY | False | By Judy Klemesrud | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/a-coda-for-eddie-condons.html | A Coda for Eddie Condon's | False | By Robert S. Litwak | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-others-just-sit.html | NEW YORK DAY BY DAY; ...OTHERS JUST SIT | False | By Susan Heller Anderson AND David W. Dunlap | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-antiabotion-dispute.html | BRIEFING; ANTIABOTION DISPUTE | False | By Irvin Molotsky Warren Weaver Jr. | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/us-grand-jury-studying-fbi-mob-inquiry-leak.html | U.S. GRAND JURY STUDYING F.B.I. MOB-INQUIRY LEAK | False | By Joseph P. Fried | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/donald-edward-hewes.html | DONALD EDWARD HEWES | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/the-worm-and-the-apple-mean-clean-streets-gutter-politics.html | The Worm and the Apple; Mean, Clean Streets; Gutter Politics | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/outdoors-fishing-the-connecticut.html | OUTDOORS; FISHING THE CONNECTICUT | False | By Nelson Bryant | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/lining-up-for-blues-for-breakfast.html | LINING UP FOR 'BLUES' FOR BREAKFAST | False | Special to the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/futures-options-introducing-the-s-p-250.html | FUTURES/OPTIONS; INTRODUCING THE S.&P. 250 | False | By H.j. Maidenberg | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/phillip-c-gildan-weds-laurie-beth-leinwand.html | Phillip C. Gildan Weds Laurie Beth Leinwand | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/on-and-off-the-court-garrison-has-matured.html | ON AND OFF THE COURT, GARRISON HAS MATURED | False | By Roy S. Johnson | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-ways-that-penguins-differ-from-people-216161.html | Ways That Penguins Differ From People | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-tudor-city-squatters.html | NEW YORK DAY BY DAY; TUDOR CITY SQUATTERS | False | By Susan Heller Anderson AND David W. Dunlap | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/roger-holt-wed-to-renee-brown.html | Roger Holt Wed To Renee Brown | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-rabbit-s-feat.html | SPORTS WORLD SPECIALS; RABBIT'S FEAT | False | By Jim Benagh | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/c-a-correction-216296.html | A CORRECTION | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/books/books-of-the-times-214880.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/the-un-today-aug-26-1985.html | The U.N. Today: Aug. 26, 1985 | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/music-catskill-festival.html | MUSIC: CATSKILL FESTIVAL | False | By Will Crutchfield, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/around-the-world-sri-lanka-soldiers-kill-26-rebels.html | AROUND THE WORLD; Sri Lanka Soldiers Kill 26 Rebels | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/baines-s-3-run-homer-beats-blue-jays.html | BAINES'S 3-RUN HOMER BEATS BLUE JAYS | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/actions-taken-to-speed-reagan-s-tax-proposal.html | ACTIONS TAKEN TO SPEED REAGAN'S TAX PROPOSAL | False | By Gary Klott, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/22-rare-deer-are-returned-to-native-ground-in-china.html | 22 RARE DEER ARE RETURNED TO NATIVE GROUND IN CHINA | False | By John F. Burns, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/economic-calendar.html | Economic Calendar | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-answering-charges.html | Washington Watch; Answering Charges | False | By Clyde H. Farnsworth | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/papal-power-16-captures-hopeful.html | PAPAL POWER, $16 CAPTURES HOPEFUL | False | By Steven Crist, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/paul-creston-78-composer-and-romantic-stylist-dead.html | PAUL CRESTON, 78, COMPOSER AND ROMANTIC STYLIST, DEAD | False | By Will Crutchfield | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/the-worm-and-the-apple-mean-clean-streets-lumbering-home.html | The Worm and the Apple; Mean, Clean Streets; Lumbering Home | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/gail-b-hochman-is-wed.html | Gail B. Hochman Is Wed | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/praise-for-gooden-from-pitching-elite.html | PRAISE FOR GOODEN FROM PITCHING ELITE | False | By Sam Goldaper | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/a-fed-camp-in-the-rockies.html | A FED CAMP IN THE ROCKIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/mexico-once-more-at-the-brink.html | MEXICO-ONCE MORE AT THE BRINK | False | By Jorge G. Castaneda | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/melissa-auerbach-is-a-bride.html | Melissa Auerbach Is a Bride | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/realtionships-the-perils-of-shyness-on-the-job.html | REALTIONSHIPS; THE PERILS OF SHYNESS ON THE JOB | False | By Sharon Johnson | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-rainier-bank-selects-young-rubicam.html | ADVERTISING; Rainier Bank Selects Young & Rubicam | False | By Pamela G. Hollie | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/4-favorite-honeymooners-episodes.html | 4 FAVORITE 'HONEYMOONERS' EPISODES | False | By John Corry | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/cruz-beats-coe-lewis-loses-again.html | CRUZ BEATS COE: LEWIS LOSES AGAIN | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/new-caledonians-may-boycott-vote.html | NEW CALEDONIANS MAY BOYCOTT VOTE | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/justice-dept-encouraged-presser-inquirh-in-1983-ex-official-says.html | JUSTICE DEPT. ENCOURAGED PRESSER INQUIRH IN 1983, EX-OFFICIAL SAYS | False | By Stephen Engelberg, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/a-ravamped-high-school-finds-new-popularity.html | A RAVAMPED HIGH SCHOOL FINDS NEW POPULARITY | False | By Gene I. Maeroff | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/yankees-outslug-mariners.html | YANKEES OUTSLUG MARINERS | False | By Michael Martinez, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/the-city-employee-sought-in-163000-theft.html | THE CITY; EMPLOYEE SOUGHT IN $163,000 THEFT | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/entwined-with-star-wars-anti-satellite-debate-grows.html | ENTWINED WITH 'STAR WARS,' ANTI-SATELLITE DEBATE GROWS | False | By Bill Keller, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/becker-tops-wilander-in-atp-final.html | BECKER TOPS WILANDER IN A.T.P. FINAL | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/new-shekel-approved.html | New Shekel Approved | False | Special to the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/teleprompter-takes-million.html | TELEPROMPTER TAKES 'MILLION' | False | By Jay Hovdey, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/hispanics-in-state-in-worst-poverty.html | HISPANICS IN STATE IN WORST POVERTY | False | By Larry Rohter | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/amid-some-regrets-rose-is-savoring-his-success.html | AMID SOME REGRETS, ROSE IS SAVORING HIS SUCCESS | False | By Ira Berkow | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/city-opera-puccini-s-turandot-in-season-debut.html | CITY OPERA: PUCCINI'S 'TURANDOT' IN SEASON DEBUT | False | By Will Crutchfield | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/photographer-s-name-official-for-mountain.html | PHOTOGRAPHER'S NAME OFFICIAL FOR MOUNTAIN | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/more-runs-feared-at-thrift-units.html | MORE RUNS FEARED AT THRIFT UNITS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/danis-lloyd-married-to-ronald-alan-sher.html | Danis Lloyd Married To Ronald Alan Sher | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/business-people-fao-schwarz-gets-a-new-top-executive.html | BUSINESS PEOPLE; F.A.O. Schwarz Gets A New Top Executive | False | By Kenneth N. Gilpin | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-latin-america-debt-austerity.html | Washington Watch; LATIN AMERICA DEBT AUSTERITY | False | By Clyde H. Farnsworth | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-federal-funds-help-spread-procreation-dogma-216159.html | Federal Funds Help Spread Procreation Dogma | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/iraq-reportedly-strikes-iran-oil-depot-again.html | IRAQ REPORTEDLY STRIKES IRAN OIL DEPOT AGAIN | False | AP | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/col-leslie-shope-dies-at-91-led-radio-free-europe-fund.html | Col. Leslie Shope Dies at 91; Led Radio Free Europe Fund | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/cards-top-braves-capture-5th-row.html | CARDS TOP BRAVES, CAPTURE 5th ROW | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-save-the-lunch-but-not-the-subsidy-216164.html | Save the Lunch, but Not the Subsidy | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/report-on-reagn-fbi-ties.html | Report on Reagn-F.B.I. Ties | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/the-region-cornell-workers-ratify-new-pact.html | THE REGION; CORNELL WORKERS RATIFY NEW PACT | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/rights-advocate-will-not-be-moved.html | RIGHTS ADVOCATE WILL NOT BE MOVED | False | By Barbara Gamarekian, Special To the New York Times | | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/scm-says-bid-is-inadequate.html | SCM Says Bid Is Inadequate | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/dance-mussmann-s-harbors-wait.html | DANCE: MUSSMANN'S 'HARBORS WAIT' | False | By Jennifer Dunning | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/blacks-protesting-2d-vote-fraud-trial-in-alabama.html | BLACKS PROTESTING 2D VOTE-FRAUD TRIAL IN ALABAMA | False | Special to the New York Times | | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/uaw-fututre-uncertain-celebrates-50th-year.html | U.A.W., FUTUTRE UNCERTAIN, CELEBRATES 50TH YEAR | False | By John Holusha, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/joseph-t-horan.html | JOSEPH T. HORAN | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/vanity-fair-s-slick-formula.html | VANITY FAIR'S SLICK FORMULA | False | By Geraldine Fabrikant | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/rev-charles-rebholz-is-dead-taught-30-years-at-st-john-s.html | Rev. Charles Rebholz Is Dead; Taught 30 Years at St. John's | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/the-city-data-for-campaign-stolen-from-office.html | THE CITY; DATA FOR CAMPAIGN STOLEN FROM OFFICE | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/4-more-arrested-in-south-africa.html | 4 MORE ARRESTED IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-what-space-battle-stations-cannot-do-for-us-216163.html | What Space Battle Stations Cannot Do for Us | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/the-region-li-driver-killed-in-creek-plunge.html | THE REGION; L.I. DRIVER KILLED IN CREEK PLUNGE | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/as-amtrak-faces-cuts-business-is-booming.html | AS AMTRAK FACES CUTS, BUSINESS IS BOOMING | False | By William E. Schmidt, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/sarah-gates-wed-in-new-hampshire.html | Sarah Gates Wed in New Hampshire | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/panelists-cite-biological-roots-of-homosexuality.html | PANELISTS CITE BIOLOGICAL ROOTS OF HOMOSEXUALITY | False | By Sandra Blakeslee, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/carbide-s-deepening-quagmire.html | CARBIDE'S DEEPENING QUAGMIRE | False | By Thomas J. Lueck | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/maltbie-wins-series-golf-by-4.html | MALTBIE WINS SERIES GOLF BY 4 | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-ally-gargano-income.html | ADVERTISING; Ally & Gargano Income | False | By Pamela G. Hollie | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/ex-detainees-in-south-africa-say-police-methods-have-been-harsh.html | EX-DETAINEES IN SOUTH AFRICA SAY POLICE METHODS HAVE BEEN HARSH | False | By Alan Cowell, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-esquire-video-venture.html | ADVERTISING; Esquire Video Venture | False | By Pamela G. Hollie | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-day-by-day-lworries-about-luchow-s.html | NEW YORK DAY BY DAY LWORRIES ABOUT LUCHOW'S | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-new-man-at-the-white-house.html | Washington Watch; New Man at the White House | False | By Clyde H. Farnsworth | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/the-disheartening-housing-slowdown.html | THE DISHEARTENING HOUSING SLOWDOWN | False | By Nicholas D. Kristof | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/lucille-l-mendelsohn-married-to-eric-s-fain.html | Lucille L. Mendelsohn Married to Eric S. Fain | False | | 1985-08-27 | |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/economic-uncertainty-for-brazil.html | ECONOMIC UNCERTAINTY FOR BRAZIL | False | By Alan Riding, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/karen-howard-married.html | Karen Howard Married | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/movies/rock-videos-drawing-film-stars-and-directors.html | ROCK VIDEOS DRAWING FILM STARS AND DIRECTORS | False | By Richard Grenier | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/marcos-seems-to-drop-85-election-idea.html | MARCOS SEEMS TO DROP '85 ELECTION IDEA | False | By Steve Lohr, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/arts/exhibition-of-islamic-art-provokes-controversy.html | EXHIBITION OF ISLAMIC ART PROVOKES CONTROVERSY | False | By Paul Lewis, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/council-presidential-candidates-challenged-anew.html | COUNCIL PRESIDENTIAL CANDIDATES CHALLENGED ANEW | False | By Frank Lynn | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/as-a-police-officer-patrolling-brooklyn-s-streets-a-poet-finds-his-muse.html | AS A POLICE OFFICER PATROLLING BROOKLYN'S STREETS, A POET FINDS HIS MUSE | False | By Robin Toner | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/hanson-trust-sets-sights-on-a-big-deal.html | HANSON TRUST SETS SIGHTS ON A BIG DEAL | False | Special to the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/around-thew-world-clashes-and-kidnappings-disrupt-beirut-anew.html | AROUND THEW WORLD; Clashes and Kidnappings Disrupt Beirut Anew | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/movies/screen-festival-offers-3-films-on-jazz-pianists.html | SCREEN: FESTIVAL OFFERS 3 FILMS ON JAZZ PIANISTS | False | By Jon Pareles | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/younger-players-battle-doubts.html | YOUNGER PLAYERS BATTLE DOUBTS | False | By Peter Alfano | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/market-place-august-less-than-vintage.html | MARKET PLACE; August Less Than Vintage | False | By Vartanig G. Vartan | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/helping-families-deal-with-chronic-pain.html | HELPING FAMILIES DEAL WITH CHRONIC PAIN | False | By Georgia Dullea | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/lesson-of-the-schumer-case.html | Lesson of the Schumer Case | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/bar-panel-to-consider-dohrn-s-fitness.html | BAR PANEL TO CONSIDER DOHRN'S FITNESS | False | By Sam Roberts | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/getting-phone-costs-out-of-orbit.html | Getting Phone Costs Out of Orbit | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/townsell-bright-sport-for-jets.html | TOWNSELL BRIGHT SPORT FOR JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/a-simple-balanced-plan-for-tax-reform.html | A Simple, Balanced Plan for Tax Reform | False | By John H. Makin and Norman J. Ornstein | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/at-a-games-convention-fun-and-fantasy-reign.html | AT A GAMES CONVENTION, FUN AND FANTASY REIGN | False | Special to the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/marino-s-meeting-called-constructive.html | MARINO'S MEETING CALLED CONSTRUCTIVE | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-old-man-s-game.html | SPORTS WORLD SPECIALS; OLD MAN'S GAME | False | By Thomas Rogers | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/executive-changes-214921.html | EXECUTIVE CHANGES | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/7.7-rate-is-luring-car-buyers.html | 7.7% RATE IS LURING CAR BUYERS | False | By Todd S. Purdum | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/less-liberty-in-liberia.html | Less Liberty in Liberia | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-federal-funds-help-sprerad-procreation-dogma-215133.html | FEDERAL FUNDS HELP SPRERAD PROCREATION DOGMA | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/new-york-city-tribune-suspends-publication.html | NEW YORK CITY TRIBUNE SUSPENDS PUBLICATION | False | By Peter Kerr | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/dividend-meetings-214838.html | Dividend Meetings | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/briefs-215539.html | BRIEFS | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/wollman-rink-long-series-of-missteps-under-scrutiny.html | WOLLMAN RINK' LONG SERIES OF MISSTEPS UNDER SCRUTINY | False | By Joseph Berger | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/lauda-captures-dutch-grand-prix.html | LAUDA CAPTURES DUTCH GRAND PRIX | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/washington-watch-credit-unions.html | Washington Watch; Credit Unions | False | By Clyde H. Farnsworth | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/stacey-w-beebe-becomes-a-bride.html | Stacey W. Beebe Becomes a Bride | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-little-brother.html | SPORTS WORLD SPECIALS; LITTLE BROTHER | False | By Robert Mcg. Thomas Jr. | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/business/15-year-home-loans-gain.html | 15-Year Home Loans Gain | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/a-carnival-for-stars-lesser-lights-and-fans.html | A CARNIVAL FOR STARS, LESSER LIGHTS AND FANS | False | By Susan B. Adams | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/style/suzanne-m-silver-artist-married-to-michael-swartz.html | Suzanne M. Silver, Artist, Married to Michael Swartz | False | | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/sudan-guerrillas-step-up-attacks.html | SUDAN GUERRILLAS STEP UP ATTACKS | False | By Clifford D. May, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/around-the-nation-2-attacks-attributed-to-killer-in-california.html | AROUND THE NATION; 2 Attacks Attributed To Killer in California | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-suffrage-anniversary.html | BRIEFING; SUFFRAGE ANNIVERSARY | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/6-democratic-mayoral-foes-differ-sharply-in-tv-debate.html | 6 DEMOCRATIC MAYORAL FOES DIFFER SHARPLY IN TV DEBATE | False | By Josh Barbanel | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/dwight-gooden-can-t-get-a-grip.html | DWIGHT GOODEN CAN'T GET A GRIP | False | By George Vecsey | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/gooden-s-20th-a-milestone-as-mets-down-padres-9-3.html | GOODEN'S 20TH A MILESTONE AS METS DOWN PADRES, 9-3 | False | By Craig Wolff | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/working-profile-energy-secretary-john-s-herrington-slayer-plans-he-finds-too.html | WORKING PROFILE: ENERGY SECRETARY JOHN S. HERRINGTON; SLAYER OF PLANS HE FINDS TOO COSTLY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/pastime-on-stalled-elevator.html | Pastime on Stalled Elevator | False | AP | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/briefing-bush-and-the-ripon-speech.html | BRIEFING; BUSH AND THE RIPON SPEECH | False | By Irvin Molotsky and Warren Weaver Jr. | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/21-were-evacuated-in-84-death-rows-grew-16.html | 21 WERE EVACUATED IN '84; DEATH ROWS GREW 16% | False | By Philip Shenon, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; CATCHING UP | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/sports/us-defeats-soviet-in-cup-volleyball.html | U.S. DEFEATS SOVIET IN CUP VOLLEYBALL | False | By Michael Jensen, Jr. | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/world/main-street-siberia-all-but-the-snow-is-imported.html | MAIN STREET, SIBERIA: ALL BUT THE SNOW IS IMPORTED | False | By Seth Mydans, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/news-summary-monday-august-26-1985.html | NEWS SUMMARY: MONDAY, AUGUST 26, 1985 | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/southwest-journal-on-closing-stores-and-selling-sin.html | SOUTHWEST JOURNAL; ON CLOSING STORES AND SELLING SIN | False | By Robert Reinhold, Special To the New York Times | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/us/sea-floor-discoveries-pose-new-evolutionary-questions.html | SEA FLOOR DISCOVERIES POSE NEW EVOLUTIONARY QUESTIONS | False | By Walter Sullivan | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/nyregion/bridge-college-players-to-compete-against-international-stars.html | BRIDGE; COLLEGE PLAYERS TO COMPETE AGAINST INTERNATIONAL STARS | False | By Alan Truscott | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-to-keep-new-york-s-auction-houses-honest-216172.html | To Keep New York's Auction Houses Honest | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/l-a-blow-to-poor-tenants-216175.html | A Blow to Poor Tenants | False | | 1985-08-27 | TX 1-637973 |
| 1985-08-26 | 1985-08-26 | https://www.nytimes.com/1985/08/26/opinion/at-home-abroad-up-to-the-limit.html | AT HOME ABROAD; UP TO THE LIMIT | False | By Anthony Lewis | 1985-08-27 | TX 1-637973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/ally-gargano-inc-reports-earnings-for-yr-to-june-30.html | ALLY & GARGANO INC reports earnings for Yr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/yank-bullpen-needs-relief.html | YANK BULLPEN NEEDS RELIEF | False | By Michael Martinez, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/2-utilities-in-payout-halt.html | 2 Utilities In Payout Halt | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/discus-corp-reports-earnings-for-qtr-to-june-30.html | DISCUS CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/transactions-217266.html | TRANSACTIONS | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-of-the-times-don-t-tamper-with-a-good-thing.html | SPORTS OF THE TIMES; DON'T TAMPER WITH A GOOD THING | False | By Steven Crist | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-people-horford-favors-lsu.html | SPORTS PEOPLE; HORFORD FAVORS L.S.U. | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/for-a-city-opera-tenor-a-good-year.html | FOR A CITY OPERA TENOR, A GOOD YEAR | False | By Will Crutchfield | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/education-courses-on-entrepreneurship.html | EDUCATION; COURSES ON ENTREPRENEURSHIP | False | By Katya Goncharoff | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/matrix-science-corp-reports-earnings-for-qtr-to-june-30.html | MATRIX SCIENCE CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/koch-making-determined-bid-for-black-votes.html | KOCH MAKING DETERMINED BID FOR BLACK VOTES | False | By Joyce Purnick | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/ernst-e-c-inc-reports-earnings-for-qtr-to-june-30.html | ERNST, E C INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/varlen-corp-reports-earnings-for-qtr-to-june-30.html | VARLEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/emotional-support-has-its-destructive-side.html | EMOTIONAL SUPPORT HAS ITS DESTRUCTIVE SIDE | False | By Daniel Goleman, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/scouting-turn-the-page.html | SCOUTING; TURN THE PAGE | False | By Thomas Rogers and Alex Yannis | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/audiotronics-corp-reports-earnings-for-qtr-to-june-30.html | AUDIOTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/scientific-computers-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/mgm-grand-offer.html | MGM Grand Offer | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/albertson-s-inc-reports-earnings-for-qtr-to-august-1.html | ALBERTSON'S INC reports earnings for Qtr to August 1 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-remembering-lbj.html | BRIEFING; Remembering L.B.J. | False | By Francis X. Clines and Irvin Molotsky | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/market-place-buyout-talk-and-rorer.html | MARKET PLACE; Buyout Talk And Rorer | False | By John Crudele | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-people-palmer-back.html | SPORTS PEOPLE; PALMER BACK | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-new-briefs-us-women-win-in-cycling.html | SPORTS NEW BRIEFS; U.S. WOMEN WIN IN CYCLING | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/2-brazilian-finance-aides-quit.html | 2 BRAZILIAN FINANCE AIDES QUIT | False | By Marlise Simons, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-affirms-support-for-tunisia-as-tensions-on-libyan-border-rise.html | U.S. AFFIRMS SUPPORT FOR TUNISIA AS TENSIONS ON LIBYAN BORDER RISE | False | By Bernard Gwertzman, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/science-watch-psychic-lab-to-close.html | SCIENCE WATCH; PSYCHIC LAB TO CLOSE | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-news-briefs-australian-beats-biondi-and-gross.html | SPORTS NEWS BRIEFS; Australian Beats Biondi and Gross | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/developing-canada-oil-sands.html | DEVELOPING CANADA OIL SANDS | False | By Douglas Martin, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/supermarkets-general-corp-reports-earnings-for-qtr-to-august-3.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to August 3 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/family-style-wins-in-spinaway-stakes.html | FAMILY STYLE WINS IN SPINAWAY STAKES | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/key-rates-217026.html | Key Rates | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-responding-to-rumors-of-departure.html | NEW YORK DAY BY DAY; RESPONDING TO RUMORS OF DEPARTURE | False | By Susan Heller, Anderson and David W. Dunlap | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/carlsberg-corp-reports-earnings-for-qtr-to-may-31.html | CARLSBERG CORP reports earnings for Qtr to May 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-july-28.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to July 28 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/cards-streak-at-6-as-cox-halts-reds.html | CARDS' STREAK AT 6 AS COX HALTS REDS | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/house-sales-gain-1.6.html | House Sales Gain 1.6% | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/financing-new-issues-9.57-yield-set-in-alaska-housing.html | FINANCING/NEW ISSUES; 9.57% Yield Set In Alaska Housing | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/shuttle-crew-set-yet-again-for-liftoff.html | SHUTTLE CREW SET YET AGAIN FOR LIFTOFF | False | By John Noble Wilford | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/trafalgar-has-minebea-option.html | Trafalgar Has Minebea Option | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/block-h-r-inc-reports-earnings-for-qtr-to-july-31.html | BLOCK, H R INC reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | WHITTAKER CORP reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/eat-on-the-street-how-pedestrian.html | Eat on the Street? How Pedestrian | False | By Esther B. Fein, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/nathan-k-gross.html | NATHAN K. GROSS | False | | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/becker-is-riding-momentum.html | BECKER IS RIDING MOMENTUM | False | By Peter Alfano | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/where-harmony-reigns.html | Where Harmony Reigns | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/cases-in-three-states-challenge-privacy-of-talks-with-clergy.html | CASES IN THREE STATES CHALLENGE PRIVACY OF TALKS WITH CLERGY | False | By Ari L. Goldman | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/ford-may-increase-production-abroad.html | Ford May Increase Production Abroad | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/phh-group-inc-reports-earnings-for-qtr-to-july-31.html | PHH GROUP INC reports earnings for Qtr to July 31 | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/third-acquisition-in-maryland-is-seen-for-chase.html | THIRD ACQUISITION IN MARYLAND IS SEEN FOR CHASE | False | By Nathaniel Nash, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/frank-paxton-co-reports-earnings-for-qtr-to-june-30.html | FRANK PAXTON CO reports earnings for Qtr to June 30 | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/chess-californian-16-is-victorious-in-us-junior-open-tourney.html | CHESS; CALIFORNIAN, 16, IS VICTORIOUS IN U.S. JUNIOR OPEN TOURNEY | False | By Robert Byrne | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-new-briefs-smid-fibak-lose-in-doubles.html | SPORTS NEW BRIEFS; SMID, FIBAK LOSE IN DOUBLES | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/about-education-do-private-funds-harm-public-service-goals.html | ABOUT EDUCATION; DO PRIVATE FUNDS HARM PUBLIC SERVICE GOALS? | False | By Fred M. Hechinger | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/flow-systems-reports-earnings-for-qtr-to-july-31.html | FLOW SYSTEMS reports earnings for Qtr to July 31 | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-june-30.html | ATLAS CONSOLIDATED MINING AND DEVELOPMENT CORP reports earnings for Qtr to June 30 | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/edwin-drood-s-to-open-on-broadway-dec-2.html | EDWIN DROODS TO OPEN ON BROADWAY DEC. 2 | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/briefs-217174.html | BRIEFS | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/leo-mattersdorf-81-author-and-tax-consultant-is-dead.html | Leo Mattersdorf, 81, Author And Tax Consultant, Is Dead | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/children-of-migrant-workers-inspired-by-summer-studies.html | CHILDREN OF MIGRANT WORKERS INSPIRED BY SUMMER STUDIES | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/around-the-world-fighting-in-afghanistan-said-to-increase.html | AROUND THE WORLD; Fighting in Afghanistan Said to Increase | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/glemp-warns-government-against-confrontation.html | GLEMP WARNS GOVERNMENT AGAINST CONFRONTATION | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/company-briefs-217677.html | COMPANY BRIEFS | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/mexico-seen-needing-2-billion-of-new-loans.html | MEXICO SEEN NEEDING $2 BILLION OF NEW LOANS | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-people-flockhart-to-blues.html | SPORTS PEOPLE; FLOCKHART TO BLUES | False |  | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/scouting-withholding-judgment.html | SCOUTING; WITHHOLDING JUDGMENT | False | By Thomas Rogers and Alex Yannis | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/telesphere-international-inc-reports-earnings-for-qtr-to-july-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/jets-shields-tries-to-tackle-problem.html | JET'S SHIELDS TRIES TO TACKLE PROBLEM | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-people-morgan-executive-is-moving-to-drexel.html | BUSINESS PEOPLE; Morgan Executive Is Moving to Drexel | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-people-celtics-carr-retires.html | SPORTS PEOPLE; CELTICS' CARR RETIRES | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/hyde-athletic-industries-reports-earnings-for-qtr-to-june-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-telephone-help-for-learning-disabled.html | NEW YORK DAY BY DAY; TELEPHONE HELP FOR LEARNING-DISABLED | False | By Susan Heller, Anderson and David W. Dunlap | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/amputee-denied-medicaid.html | AMPUTEE DENIED MEDICAID | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-former-senator-baker.html | BRIEFING; Former Senator Baker | False | By Francis X. Clines and Irvin Molotsky | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/columbus-s-lost-town-new-evidence-is-found.html | COLUMBUS'S LOST TOWN: NEW EVIDENCE IS FOUND | False | By John Noble Wilford | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/quadrex-corp-reports-earnings-for-qtr-to-july-31.html | QUADREX CORP reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-july-31.html | SMUCKER, J M, CO. reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/players-off-the-field-buttle-remains-defiant.html | PLAYERS; OFF THE FIELD, BUTTLE REMAINS DEFIANT | False | By Gerald Eskenazi | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/federal-aid-to-black-colleges-up-14-million-agency-says.html | Federal Aid to Black Colleges Up $14 Million, Agency Says | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/federated-stores.html | Federated Stores | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/rockland-jury-selection.html | ROCKLAND JURY SELECTION | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/dow-slips-by-0.67-in-slow-trading.html | Dow Slips by 0.67 in Slow Trading | False | By Phillip H. Wiggins | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/our-children-s-war.html | 'OUR CHILDREN'S WAR' | False | By John Corry | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/soviet-liquor-prices-up-in-drive-on-alcoholism.html | SOVIET LIQUOR PRICES UP IN DRIVE ON ALCOHOLISM | False | By Serge Schmemann, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/transway-stake-to-goldman-sachs.html | Transway Stake To Goldman, Sachs | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/footwear-response-prepared.html | FOOTWEAR RESPONSE PREPARED | False | By Pamela G. Hollie | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/panel-denies-shoreham-license.html | PANEL DENIES SHOREHAM LICENSE | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/financing-new-issues-535.1-million-of-bonds-are-offered-by-dallas.html | FINANCING/NEW ISSUES; $535.1 Million of Bonds Are Offered by Dallas | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/segregated-south-africa-changes-have-been-few.html | SEGREGATED SOUTH AFRICA: CHANGES HAVE BEEN FEW | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-minute-maid-orange-soda.html | ADVERTISING; Minute Maid Orange Soda | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Jennifer Dunning | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/riders-group-cites-small-gains-for-subways.html | RIDERS GROUP CITES SMALL GAINS FOR SUBWAYS | False | By Josh Barbanel | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-a-fair-trial-issue.html | BRIEFING; A Fair Trial Issue | False | By Francis X. Clines and Irvin Molotsky | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/the-un-today-aug-27-1985.html | The U.N. Today: Aug. 27, 1985 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/worlco-data-systems-reports-earnings-for-qtr-to-june-30.html | WORLCO DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-people-nortek-chief-proves-acquisition-minded.html | BUSINESS PEOPLE; Nortek Chief Proves Acquisition-Minded | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/personal-computers-now-mix-volatile-chemicals-without-a-boom.html | PERSONAL COMPUTERS; NOW, MIX VOLATILE CHEMICALS WITHOUT A BOOM | False | By Erik Sandberg-Diment | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/ibi-security-service-inc-reports-earnings-for-qtr-to-june-30.html | IBI SECURITY SERVICE INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/infrared-industries-reports-earnings-for-qtr-to-july-31.html | INFRARED INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/ex-rep-charles-sandman-nixon-supporter-dies.html | EX-REP. CHARLES SANDMAN. NIXON SUPPORTER, DIES | False | By Peter Kerr | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/g-k-services-inc-reports-earnings-for-qtr-to-june-29.html | G & K SERVICES INC reports earnings for Qtr to June 29 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/another-chemical-leaks-at-carbide.html | ANOTHER CHEMICAL LEAKS AT CARBIDE | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/tutu-s-son-arrested-in-soweto-court.html | TUTU'S SON ARRESTED IN SOWETO COURT | False | By Sheila Rule, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/banker-s-note-inc-reports-earnings-for-qtr-to-august-3.html | BANKER'S NOTE INC reports earnings for Qtr to August 3 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/kohl-and-aide-meet-on-spy-case-intelligence-shake-up-is-expected.html | KOHL AND AIDE MEET ON SPY CASE; INTELLIGENCE SHAKE-UP IS EXPECTED | False | By James M. Markham, Special To the New York Times | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/q-a-217115.html | Q&A | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/dunes-subsidiary.html | Dunes Subsidiary | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sharing-telephone-services.html | SHARING TELEPHONE SERVICES | False | By Eric N. Berg | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/cdi-corporation-reports-earnings-for-qtr-to-july-31.html | CDI CORPORATION reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/bridge-metropolitan-life-the-victor-in-commercial-league-play.html | BRIDGE; METROPOLITAN LIFE THE VICTOR IN COMMERCIAL LEAGUE PLAY | False | By Alan Truscott | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-digest-tuesday-august-27-1985.html | BUSINESS DIGEST: TUESDAY, AUGUST 27, 1985 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/acmat-corp-reports-earnings-for-qtr-to-june-30.html | ACMAT CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/ruth-l-belsky.html | RUTH L. BELSKY | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-mccann-erickson-creates-ads-for-pace.html | ADVERTISING; McCann-Erickson Creates Ads For Pace | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/first-coinvestors-inc-reports-earnings-for-qtr-to-june-30.html | FIRST COINVESTORS INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/on-eve-of-new-season-nbc-aims-for-top-spot-ser.html | ON EVE OF NEW SEASON, NBC AIMS FOR TOP SPOT SER | False | By Peter W. Kaplan | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-lunch-at-tennis-center-helps-central-park-courts.html | NEW YORK DAY BY DAY; LUNCH AT TENNIS CENTER HELPS CENTRAL PARK COURTS | False | By Susan Heller, Anderson and David W. Dunlap | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/rider-in-bed-race-injured.html | Rider in Bed Race Injured | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/compensation-in-japan-air-crash-is-likely-to-exceed-100-million.html | COMPENSATION IN JAPAN AIR CRASH IS LIKELY TO EXCEED $100 MILLION | False | By Clyde Haberman, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/executive-changes-217254.html | EXECUTIVE CHANGES | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/the-doctor-s-world-how-healthy-are-the-oldest-old.html | THE DOCTOR'S WORLD; HOW HEALTHY ARE THE OLDEST OLD? | False | By Lawrence K. Altman, M.d. | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/books/books-of-the-times-216720.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/movies/screen-steve-lacy.html | SCREEN: 'STEVE LACY' | False | By Jon Pareles | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/potter-impressive-in-defeating-kelesi.html | POTTER IMPRESSIVE IN DEFEATING KELESI | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/parlex-corp-reports-earnings-for-qtr-to-june-30.html | PARLEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sugar-program-feels-pressure.html | Sugar Program Feels Pressure | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/hach-co-reports-earnings-for-qtr-to-june-30.html | HACH CO reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/record-output-of-japan-cars.html | Record Output Of Japan Cars | False | AP | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/for-cuba-s-radio-marti-fans-it-s-soap-opera-not-soapbox.html | FOR CUBA'S RADIO MARTI FANS, IT'S SOAP OPERA, NOT SOAPBOX | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/budd-sets-5000-meter-record.html | BUDD SETS 5,000 METER RECORD | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/scouting-champions.html | SCOUTING; CHAMPIONS | False | By Thomas Rogers and Alex Yannis | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/3-in-mayoral-race-call-mass-transit-a-key-issue-but-differ-on-remedies.html | 3 IN MAYORAL RACE CALL MASS TRANSIT A KEY ISSUE, BUT DIFFER ON REMEDIES | False | By Suzanne Daley | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/urs-corp-reports-earnings-for-qtr-to-june-30.html | URS CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/dr-george-stroll-dies-at-86-physician-on-shelter-island.html | Dr. George Stroll Dies at 86; Physician on Shelter Island | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/science-watch-a-dramatic-moment-in-effort-to-save-the-bighorn-sheep.html | SCIENCE WATCH; A DRAMATIC MOMENT IN EFFORT TO SAVE THE BIGHORN SHEEP | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/metallurgical-industries-inc-reports-earnings-for-qtr-to-june-30.html | METALLURGICAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/ross-a-j-logistics-reports-earnings-for-qtr-to-may-31.html | ROSS, A J, LOGISTICS reports earnings for Qtr to May 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/national-computer-systems-reports-earnings-for-qtr-to-july-31.html | NATIONAL COMPUTER SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/dance-david-parsons.html | DANCE: DAVID PARSONS | False | By Jennifer Dunning | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/eec-jobless-rate-up.html | E.E.C. Jobless Rate Up | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/financing-new-issues-san-diego-selling-bonds-for-utility.html | FINANCING/NEW ISSUES; San Diego Selling Bonds for Utility | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/coors-sets-announcement.html | Coors Sets Announcement | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-warned-congress-of-gi-role-in-nicaragua.html | U.S. WARNED CONGRESS OF G.I. ROLE IN NICARAGUA | False | By Shirley Christian, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/apogee-robotics-inc-reports-earnings-for-qtr-to-june-30.html | APOGEE ROBOTICS INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/esterline-corporation-reports-earnings-for-qtr-to-july-31.html | ESTERLINE CORPORATION reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/judge-ordering-teamster-retrial-questions-inquiry-involving-chief.html | JUDGE, ORDERING TEAMSTER RETRIAL, QUESTIONS INQUIRY INVOLVING CHIEF | False | By Stephen Engelberg, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/viacom-agrees-to-cable-deal.html | VIACOM AGREES TO CABLE DEAL | False | By Geraldine Fabrikant | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-june-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/revlon-plans-buyback-worth-57.50-a-share.html | REVLON PLANS BUYBACK WORTH $57.50 A SHARE | False | By Vartanig G. Vartan | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/scm-rises-on-buyout-speculation.html | SCM RISES ON BUYOUT SPECULATION | False | By John Crudele | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/clemency-move-ruled-out-in-florida-s-mercy-death.html | CLEMENCY MOVE RULED OUT IN FLORIDA'S 'MERCY DEATH' | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-gruop-aiding-rebels-may-have-broken-tax-exemption-pledge.html | U.S. GRUOP AIDING REBELS MAY HAVE BROKEN, TAX-EXEMPTION PLEDGE | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-hospital-and-4-doctors-are-sued-in-death-of-patient-18.html | NEW YORK HOSPITAL AND 4 DOCTORS ARE SUED IN DEATH OF PATIENT, 18 | False | By David Margolick | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/a-tale-of-three-great-communicators.html | A Tale of Three Great Communicators | False | By Reginald Stuart, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/us-team-to-look-at-chemical-in-soviet.html | U.S. TEAM TO LOOK AT CHEMICAL IN SOVIET | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/huge-production-of-antimatter-planned.html | HUGE PRODUCTION OF ANTIMATTER PLANNED | False | By William J. Broad | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/teams-shuffling-and-trading.html | TEAMS SHUFFLING AND TRADING | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/border-incidents-strain-costa-rica-nicargua-ties.html | BORDER INCIDENTS STRAIN COSTA RICA-NICARGUA TIES | False | By James Lemoyne, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/section-301-is-polished-as-us-trade-weapon.html | SECTION 301 IS POLISHED AS U.S. TRADE WEAPON | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/tvi-corp-reports-earnings-for-qtr-to-june-30.html | TVI CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/philippine-investment.html | Philippine Investment | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/artists-agent-is-found-slain-on-w-24th-st.html | ARTIST'S AGENT IS FOUND SLAIN ON W. 24TH ST. | False | By Leonard Buder | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/business-people-dean-witter-strategist-to-form-new-concern.html | BUSINESS PEOPLE; Dean Witter Strategist To Form New Concern | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/mets-stopped-by-valenzuela.html | METS STOPPED BY VALENZUELA | False | By Craig Wolff | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/aceto-chemical-co-inc-reports-earnings-for-yr-to-june-30.html | ACETO CHEMICAL CO INC reports earnings for Yr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/about-boston-summer-school-frisbees-and-fundamentals.html | ABOUT BOSTON; SUMMER SCHOOL: FRISBEES AND FUNDAMENTALS | False | By Colin Campbell, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/bonds-steady-in-slow-volume.html | BONDS STEADY IN SLOW VOLUME | False | By Kenneth N. Gilpin | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sloan-technology-corp-reports-earnings-for-qtr-to-june-30.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/killings-cause-a-rift-in-chile-military.html | KILLINGS CAUSE A RIFT IN CHILE MILITARY | False | By Lydia Chavez, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/science-watch-new-kind-of-supernova.html | SCIENCE WATCH; NEW KIND OF SUPERNOVA | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/standard-logic-inc-reports-earnings-for-qtr-to-august-2.html | STANDARD LOGIC INC reports earnings for Qtr to August 2 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/giants-trims-difficult.html | GIANTS' TRIMS DIFFICULT | False | By William C. Rhoden, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/rubell-wins.html | RUBELL WINS | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/peripherals-sorting-out-confusion-in-printers.html | PERIPHERALS; SORTING OUT CONFUSION IN PRINTERS | False | By Peter H. Lewis | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/angeles-corp-reports-earnings-for-yr-to-june-30.html | ANGELES CORP reports earnings for Yr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/careers-ceramics-engineers-in-demand.html | CAREERS; Ceramics Engineers In Demand | False | By Elizabeth M. Fowler | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/action-industries-reports-earnings-for-qtr-to-june-29.html | ACTION INDUSTRIES reports earnings for Qtr to June 29 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/woman-s-body-found-in-her-mansion-on-li.html | WOMAN'S BODY FOUND IN HER MANSION ON L.I. | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/new-york-day-by-day-un-will-lose-some-smoke-filled-rooms.html | NEW YORK DAY BY DAY; U.N. WILL LOSE SOME SMOKE-FILLED ROOMS | False | By Susan Heller, Anderson and David W. Dunlap | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/automated-systems-reports-earnings-for-qtr-to-june-30.html | AUTOMATED SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/financing-new-issues-tax-free-issue-a-con-ed-first.html | FINANCING/NEW ISSUES; Tax-Free Issue A Con Ed First | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/theater/arab-troupe-applauded-by-israeli-theatergoers.html | ARAB TROUPE APPLAUDED BY ISRAELI THEATERGOERS | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/newpark-resources-inc-reports-earnings-for-qtr-to-june-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/jamesway-corp-reports-earnings-for-qtr-to-august-3.html | JAMESWAY CORP reports earnings for Qtr to August 3 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/financing-new-issues-georgia-agency-s-10-1-2-bond-issue.html | FINANCING/NEW ISSUES; Georgia Agency's 10 1/2% Bond Issue | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/say-industries-reports-earnings-for-qtr-to-june-1.html | SAY INDUSTRIES reports earnings for Qtr to June 1 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-people-braves-dismiss-haas.html | SPORTS PEOPLE; BRAVES DISMISS HAAS | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/reagan-move-due-on-on-cities-overtime-pay-ruling.html | REAGAN MOVE DUE ON ON CITIES OVERTIME PAY RULING | False | By Martin Tolchin, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/briefing-to-err-in-humanities.html | BRIEFING; To Err in Humanities | False | By Francis X. Clines and Irvin Molotsky | 1985-08-29 | TX 1-644047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/torstar-and-southam-in-stock-deal.html | Torstar and Southam in Stock Deal | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/evening-news-case-reversal.html | Evening News Case Reversal | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/taco-viva-inc-reports-earnings-for-qtr-to-may-26.html | TACO VIVA INC reports earnings for Qtr to May 26 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/innovative-software-inc-reports-earnings-for-qtr-to-june-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/world/quebec-s-far-north-land-of-the-broken-promise.html | QUEBEC'S FAR NORTH: LAND OF THE BROKEN PROMISE? | False | By Christopher S. Wren, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/reshaping-of-mesa-is-planned.html | RESHAPING OF MESA IS PLANNED | False | By Robert J. Cole | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/us/report-says-eli-lilly-failed-to-tell-of-28-deaths.html | REPORT SAYS ELI LILLY FAILED TO TELL OF 28 DEATHS | False | By Philip Shenon, Special To the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-hispanic-supplement.html | ADVERTISING; Hispanic Supplement | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/science/when-dreams-are-immune-to-the-odds.html | WHEN DREAMS ARE IMMUNE TO THE ODDS | False | By Malcolm W. Browne | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/argentine-agreement-due-today.html | ARGENTINE AGREEMENT DUE TODAY | False | By Nicholas D. Kristof | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-people-parody-planned.html | ADVERTISING; People Parody Planned | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/niagara-mohawk-power-corp-reports-earnings-for-yr-to-july-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Yr to July 31 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/4-candidates-to-lead-council-seek-to-remain-on-the-ballot.html | 4 CANDIDATES TO LEAD COUNCIL SEEK TO REMAIN ON THE BALLOT | False | Special to the New York Times | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/arts/of-popcorn-loneliness-and-vcr-s.html | OF POPCORN, LONELINESS AND VCR'S | False | By Esther B. Fein | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/advertising-a-change-in-outdoor-ad-buying.html | ADVERTISING; A Change In Outdoor Ad Buying | False | By Richard W. Stevenson | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/rymer-company-reports-earnings-for-qtr-to-july-27.html | RYMER COMPANY reports earnings for Qtr to July 27 | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/sun-finance-unit.html | Sun Finance Unit | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/buisiness-and-the-law-the-expansion-of-fraud-law.html | BUISINESS AND THE LAW; The Expansion Of Fraud Law | False | By Steven Greenhouse | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/business/oil-stockpile-in-venezuela.html | Oil Stockpile In Venezuela | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/sports/sports-news-briefs-new-orleans-seeks-franchise.html | SPORTS NEWS BRIEFS; NEW ORLEANS SEEKS FRANCHISE | False | AP | 1985-08-29 | TX 1-644047 |
| 1985-08-27 | 1985-08-27 | https://www.nytimes.com/1985/08/27/nyregion/9-metro-north-trains-halted.html | 9 METRO-NORTH TRAINS HALTED | False | | 1985-08-29 | TX 1-644047 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/books/texan-hits-the-jackpot-350000-for-first-novel.html | TEXAN HITS THE JACKPOT: $350,000 FOR FIRST NOVEL | False | By Herbert Mitgang | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/12-year-term-to-chicago-judge.html | 12-YEAR TERM TO CHICAGO JUDGE | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/around-the-nation-20-indicted-after-blast-at-fireworks-plant-in-83.html | AROUND THE NATION; 20 Indicted After Blast At Fireworks Plant in '83 | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/good-grape-harvest-but-low-prices.html | GOOD GRAPE HARVEST BUT LOW PRICES | False | AP | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/around-the-nation-reprieve-is-suggested-for-man-who-shot-wife.html | AROUND THE NATION; Reprieve Is Suggested For Man Who Shot Wife | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/schools-asking-advice-on-pupils-with-aids.html | SCHOOLS ASKING ADVICE ON PUPILS WITH AIDS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-how-are-south-africa-s-jailed-children-faring-219955.html | How Are South Africa's Jailed Children Faring? | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-the-honorable-silence-of-john-peter-zenger-219202.html | The Honorable Silence of John Peter Zenger | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/effect-on-ford-earnings-ecpected-to-be-minimal.html | EFFECT ON FORD EARNINGS ECPECTED TO BE MINIMAL | False | By Susan Pastor, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/les-and-bess-a-play-about-radio-on-pbs.html | 'LES AND BESS,' A PLAY ABOUT RADIO, ON PBS | False | By John Corry | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-hoping-for-horford.html | SPORTS PEOPLE; HOPING FOR HORFORD | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/spy-scandal-jolt-for-kohl.html | SPY SCANDAL: JOLT FOR KOHL | False | By James M. Markham, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/big-b-inc-reports-earnings-for-12-wks-to-aug-2.html | BIG B INC reports earnings for 12 wks to Aug 2 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-diligent-dedicated-and-responsible-cabbies-219204.html | Diligent, Dedicated and Responsible Cabbies | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/johnson-controls-in-sale-of-assets.html | Johnson Controls In Sale of Assets | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/books/books-of-the-times-219259.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/chinese-artist-s-family-renovating-his-legacy.html | CHINESE ARTIST'S FAMILY RENOVATING HIS LEGACY | False | By John F. Burns, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/wuotation-of-the-day.html | WUOTATION OF THE DAY | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/a-victory-by-revlon-seen-near.html | A VICTORY BY REVLON SEEN NEAR | False | By Robert J. Cole | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/ethiopian-faults-aid-teams.html | Ethiopian Faults Aid Teams | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/decline-in-mining-deaths.html | Decline in Mining Deaths | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-election-laws-that-stifle-democracy-in-new-york-state-219206.html | ELECTION LAWS THAT STIFLE DEMOCRACY IN NEW YORK STATE | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/northwest-buys-3-boeing-747-200-s.html | Northwest Buys 3 Boeing 747-200's | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/france-asks-help-in-greenpeace-inquiry.html | FRANCE ASKS HELP IN GREENPEACE INQUIRY | False | By Richard Bernstein, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/nigeria.html | Nigeria | False | | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-demolition-request-for-old-luchow-s.html | NEW YORK DAY BY DAY; DEMOLITION REQUEST FOR OLD LUCHOWS | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/fayette-manufacturing-reports-earnings-for-year-to-jan-31.html | FAYETTE MANUFACTURING reports earnings for Year to Jan 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/postal-instant-press-reports-earnings-for-qtr-to-june-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/stewart-quiet-in-van-officer-s-account-says.html | STEWART QUIET IN VAN, OFFICER'S ACCOUNT SAYS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/carnation-unit-is-sold.html | Carnation Unit Is Sold | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/a-dog-days-market-climbs-a-bit.html | A 'Dog Days' Market Climbs a Bit | False | By John Crudele | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/v-bank-systems-inc-reports-earnings-for-qtr-to-june-30.html | V BANK SYSTEMS INC. reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/general-defense-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/list-of-tainted-imported-wines-grows.html | LIST OF TAINTED IMPORTED WINES GROWS | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/6-years-later-a-triumph-over-trauma.html | 6 YEARS LATER, A TRIUMPH OVER TRAUMA | False | By Lisa Wolfe | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/briefs-224788.html | BRIEFS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/mcenroe-barely-survives.html | MCENROE BARELY SURVIVES | False | By Peter Alfano | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-july-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/bus-driver-in-maryland-crash-had-record-of-traffic-tickets.html | Bus Driver in Maryland Crash Had Record of Traffic Tickets | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/brazil-names-bank-chief.html | Brazil Names Bank Chief | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-turf-injuries-cited.html | SPORTS PEOPLE; TURF INJURIES CITED | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/goldman-protects-its-scm-interest.html | Goldman Protects Its SCM Interest | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/orbiting-shuttle-successfully-launches-2-satellites.html | ORBITING SHUTTLE SUCCESSFULLY LAUNCHES 2 SATELLITES | False | By John Noble Wilford, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/theater/evolution-of-drood-as-musical.html | EVOLUTION OF 'DROOD' AS MUSICAL | False | By Samuel G. Freedman | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/us-offers-soviet-talks-on-air-link.html | U.S. OFFERS SOVIET TALKS ON AIR LINK | False | By Bernard Gwertzman, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/new-curator-of-met-s-photos.html | NEW CURATOR OF MET'S PHOTOS | False | | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/li-kickback-trial-testimony-ends.html | L.I. KICKBACK-TRIAL TESTIMONY ENDS | False | By John T. McQuiston, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/south-africa-bars-financial-trading-as-unrest-goes-on.html | SOUTH AFRICA BARS FINANCIAL TRADING AS UNREST GOES ON | False | By Nicholas D. Kristof | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-alcott-sidelined.html | SPORTS PEOPLE; ALCOTT SIDELINED | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-explanation-fits.html | SCOUTING; EXPLANATION FITS | False | By Thomas Rogers | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/l-toxic-shock-syndrome-224765.html | TOXIC SHOCK SYNDROME | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/alaskan-magazine-is-a-cultural-birdge.html | ALASKAN MAGAZINE IS A CULTURAL BIRDGE | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/executive-changes-224828.html | EXECUTIVE CHANGES | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/immunomedics-reports-earnings-for-qtr-to-june-30.html | IMMUNOMEDICS reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/turmoil-continues-to-beset-nigeria.html | TURMOIL CONTINUES TO BESET NIGERIA | False | By Wolfgang Saxon | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/theater/stage-christie-mystery-murder-at-the-vicarage.html | STAGE: CHRISTIE MYSTERY, 'MURDER AT THE VICARAGE | False | By Mel Gussow | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/credit-markets-bonds-rise-in-light-trading.html | CREDIT MARKETS; Bonds Rise in Light Trading | False | By Kenneth N. Gilpin | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/60-minute-gourmet-224766.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/hitch-reported-in-icahn-pact.html | Hitch Reported In Icahn Pact | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/transactions-220871.html | Transactions | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/runners-warned-of-mental-danger.html | RUNNERS WARNED OF MENTAL DANGER | False | By Sandra Blakeslee, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/an-educational-campaign-for-heart-healthy-meals.html | AN EDUCATIONAL CAMPAIGN FOR 'HEART-HEALTHY' MEALS | False | By Jane E. Brody | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/pleasures-from-pandas-to-pigskin.html | PLEASURES, FROM PANDAS TO PIGSKIN | False | By Irvin Molotsky, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/randolph-posts-65-to-lead-amateurs.html | RANDOLPH POSTS 65 TO LEAD AMATEURS | False | By John Radosta, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/around-the-world-shiite-gunmen-in-beirut-hijack-christians-in-bus.html | AROUND THE WORLD; Shiite Gunmen in Beirut Hijack Christians in Bus | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-sniping-reported-on-southern-state.html | THE REGION; SNIPING REPORTED ON SOUTHERN STATE | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-marathon-prizes-set.html | SPORTS PEOPLE; MARATHON PRIZES SET | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-ads-on-cable-to-be-honored.html | ADVERTISING; Ads on Cable To Be Honored | False | By Richard W. Stevenson | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/business-digest-wednesday-august-28-1985.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 28, 1985 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/business-people-president-named-at-fotomat-chain.html | BUSINESS PEOPLE; President Named At Fotomat Chain | False | By Todd S. Purdum | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/news-summary-220982.html | NEWS SUMMARY | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-what-s-good-about-us-nuclear-testing-219210.html | What's Good About U.S. Nuclear Testing | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/now-hear-this-no-more-seminars.html | Now Hear This: No More Seminars | False | By Wayne Biddle, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-nets-lose-no-1-pick.html | SPORTS PEOPLE; NETS LOSE NO. 1 PICK | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-marketing-against-the-competitor.html | ADVERTISING; Marketing Against the Competitor | False | By Richard W. Stevenson | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/cambodia-on-brink-of-rebirth-or-decay.html | CAMBODIA ON BRINK OF REBIRTH, OR DECAY | False | By Barbara Crossette | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-a-shift-at-nlrb.html | BRIEFING; A Shift at N.L.R.B. | False | By Francis X. Clines and Irvin Molotsky | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-dean-signs-curbs-on-pretoria-ties.html | THE REGION; DEAN SIGNS CURBS ON PRETORIA TIES | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/p-g-proposals-on-takeover-bids.html | P.& G. Proposals On Takeover Bids | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-girls-and-football-board-eases-stand.html | THE REGION; GIRLS AND FOOTBALL: BOARD EASES STAND | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/finance-new-issues-freddie-mac-sets-rate-on-new-certificates.html | FINANCE/NEW ISSUES; Freddie Mac Sets Rate On New Certificates | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/pantry-pride-chairman-hunts-biggest-prey-yet.html | PANTRY PRIDE CHAIRMAN HUNTS BIGGEST PREY YET | False | By Steven E. Prokesch | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-wildwood-delays-beach-reopening.html | THE REGION; WILDWOOD DELAYS BEACH REOPENING | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/toys-r-us-inc-reports-earnings-for-qtr-to-aug4.html | TOYS 'R' US INC reports earnings for Qtr to Aug 4 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/appeals-ruling-on-3-mile-island-clears-a-restart.html | APPEALS RULING ON 3 MILE ISLAND CLEARS A RESTART | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/one-potato-two-potato.html | One Potato, Two Potato . . . | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/girl-who-visited-soviet-mourned-in-moscow.html | GIRL WHO VISITED SOVIET MOURNED IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/allnet-s-merger-set-for-december.html | Allnet's Merger Set For December | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-of-the-times-pedro-guerrero-dodgers-warrior.html | SPORTS OF THE TIMES; PEDRO GUERRERO: DODGERS' WARRIOR | False | By George Vecsey | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/nicaraguans-detain-us-couple-on-boat-charge-gunnrunning.html | NICARAGUANS DETAIN U.S. COUPLE ON BOAT; CHARGE GUNNRUNNING | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/lorimar-plan-for-warner.html | LORIMAR PLAN FOR WARNER | False | By Thomas C. Hayes | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/an-anti-apartheid-cleric-is-held-on-eve-of-planned-protest-march.html | AN ANTI-APARTHEID CLERIC IS HELD ON EVE OF PLANNED PROTEST MARCH | False | By Sheila Rule, Special To The New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-the-yes-ma-am-brigade.html | BRIEFING; The Yes-Ma'am Brigade | False | By Francis X. Clines and Irvin Molotsky | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/evening-news-bid-advances.html | EVENING NEWS BID ADVANCES | False | By Geraldine Fabrikant | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/hechinger-co-reports-earnings-for-qtr-to-aug-3.html | HECHINGER CO reports earnings for Qtr to Aug. 3 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/finance-new-issues-8-currency-offer-by-world-bank.html | FINANCE/NEW ISSUES; 8-Currency Offer By World Bank | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/on-outer-courts-big-day-as-well.html | ON OUTER COURTS BIG DAY AS WELL | False | By Roy S. Johnson | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/phone-a-gram-system-inc-reports-earnings-for-qtr-to-june-30.html | PHONE-A-GRAM SYSTEM INC reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/powell-industries-inc-reports-earnings-for-qtr-to-march-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/mets-fall-3-games-back.html | METS FALL 3 GAMES BACK | False | By Craig Wolff | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/chemical-leak-prompts-an-alert.html | CHEMICAL LEAK PROMPTS AN ALERT | False | By Lindsey Gruson, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/dalfort-corp-reports-earnings-for-qtr-to-july-31.html | DALFORT CORP reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/jal-crash-study-to-take-more-time.html | J.A.L. CRASH STUDY TO TAKE MORE TIME | False | By Clyde Haberman, Special To The New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/business-people-sears-appoints-head-of-coldwell-banker.html | BUSINESS PEOPLE; Sears Appoints Head Of Coldwell Banker | False | By Todd S. Purdum | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to May 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/around-the-nation-man-sentenced-in-killing-of-suspected-kidnapper.html | AROUND THE NATION; Man Sentenced in Killing Of Suspected Kidnapper | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/trial-of-ex-fbi-agent-hears-tape-on-trip-plans.html | TRIAL OF EX-F.B.I. AGENT HEARS TAPE ON TRIP PLANS | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-no-big-gamble-for-the-big-ten.html | SCOUTING; NO BIG GAMBLE FOR THE BIG TEN | False | By Thomas Rogers | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/dey-test-for-byu-in-kickoff-classic.html | DEY TEST FOR B.Y.U IN KICKOFF CLASSIC | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-women-in-government.html | NEW YORK DAY BY DAY; WOMEN IN GOVERNMENT | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/southeast-s-timber-industry-slowed-and-loggers-idled-by-rise-in-imports.html | SOUTHEAST'S TIMBER INDUSTRY SLOWED AND LOGGERS IDLED BY RISE IN IMPORTS | False | By William E. Schmidt, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/rudi-blesh-86-dies-a-historian-of-jazz-author-and-teacher.html | RUDI BLESH, 86, DIES; A HISTORIAN OF JAZZ, AUTHOR AND TEACHER | False | By Stephen Holden | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/giant-food-inc-reports-earnings-for-12-wks-to-aug-10.html | GIANT FOOD INC reports earnings for 12 wks to Aug. 10 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/arrest-of-cleric-protested-by-us.html | ARREST OF CLERIC PROTESTED BY U.S. | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/wine-talk-219140.html | WINE TALK | False | By Frank J. Prial | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/new-york-city-1986-1989-key-development-transit-next-new-york-s-underpinnings.html | NEW YORK CITY: 1986-1989; The Key to Developement Is Transit; The Next New York's Underpinnings | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/q-a-218748.html | Q & A | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-renault-pullout.html | SPORTS PEOPLE; RENAULT PULLOUT | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-circle-the-date.html | SCOUTING; CIRCLE THE DATE | False | By Thomas Rogers | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/restoring-teachers-dignity.html | Restoring Teachers' Dignity | False | By Alan K. Campbell | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/cftc-cites-comex-after-a-firm-s-collapse.html | C.F.T.C. CITES COMEX AFTER A FIRM'S COLLAPSE | False | By Leslie Wayne | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/custom-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | CUSTOM LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/man-in-the-news-a-fiery-foe-of-apartheid-allan-boesak.html | MAN IN THE NEWS; A FIERY FOE OF APARTHEID: ALLAN BOESAK | False | By Alan Cowell | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/parisian-inc-reports-earnings-for-qtr-to-aug-3.html | PARISIAN INC reports earnings for Qtr to Aug 3 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/productivity-up-at-1-rate.html | Productivity Up at 1% Rate | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/the-pop-life-rem-the-rock-band-thrives-on-ambiguity.html | THE POP LIFE; R.E.M., THE ROCK BAND, THRIVES ON AMBIGUITY | False | By Jon Pareles | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-july-28.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to July 28 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/kohl-vows-action-in-bonn-spy-case.html | KOHL VOWS ACTION IN BONN SPY CASE | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/finance-new-issues-new-england-life.html | FINANCE/NEW ISSUES; New England Life | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/at-cbs-goal-is-to-hold-center-of-tv-audience.html | AT CBS, GOAL IS TO HOLD CENTER OF TV AUDIENCE | False | By Peter W. Kaplan | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/key-rates-224797.html | Key Rates | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/early-tally-shows-printers-union-rejecting-merger-with-teamsters.html | EARLY TALLY SHOWS PRINTERS UNION REJECTING MERGER WITH TEAMSTERS | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/want-a-good-table-it-s-available-now.html | WANT A GOOD TABLE? IT'S AVAILABLE NOW | False | By Fred Ferretti | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/autopsy-shows-li-oil-heir-s-wife-was-slain.html | AUTOPSY SHOWS L.I. OIL HEIR'S WIFE WAS SLAIN | False | By Michael Winerip, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/briefs-224809.html | BRIEFS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/king-international-corp-reports-earnings-for-qtr-to-june-30.html | KING INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/entertainment-publicaions-reports-earnings-for-qtr-to-june-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/5-jersey-defendants-in-mob-investigation-are-released-on-bail.html | 5 JERSEY DEFENDANTS IN MOB INVESTIGATION ARE RELEASED ON BAIL | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-a-space-for-gibran.html | BRIEFING; A Space for Gibran | False | By Francis X. Clines and Irvin Molotsky | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/chinese-city-takes-capitalist-road-a-bit-too-far.html | CHINESE CITY TAKES CAPITALIST ROAD A BIT TOO FAR | False | By John F. Burns, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/packing-a-lunch-box-for-school.html | PACKING A LUNCH BOX FOR SCHOOL | False | By Jane E. Brody | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/soviet-signs-intelsat-pact.html | Soviet Signs Intelsat Pact | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/ailing-youngblood-reitres-from-rams.html | AILING YOUNGBLOOD REITRES FROM RAMS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/s-k-famous-brands-reports-earnings-for-qtr-to-june-30.html | S & K FAMOUS BRANDS reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/books/ariel-sharon-signs-pact-for-an-autobiography.html | ARIEL SHARON SIGNS PACT FOR AN AUTOBIOGRAPHY | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/koch-proposes-printing-center-at-army-terminal.html | KOCH PROPOSES PRINTING CENTER AT ARMY TERMINAL | False | By Martin Gottlieb | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/strong-medicine-for-trade-deficit.html | Strong Medicine For Trade Deficit | False | By Lloyd Bentsen | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | WESTVACO CORP reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-july-31.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/c-correction-221326.html | CORRECTION | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/a-familiar-face-shuts-down-yanks.html | A FAMILIAR FACE SHUTS DOWN YANKS | False | By Michael Martinez, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/bar-challenges-southland-aide.html | Bar Challenges Southland Aide | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/the-region-education-chief-plans-to-teach.html | THE REGION; EDUCATION CHIEF PLANS TO TEACH | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/city-barred-from-sheltering-homeless-families-in-offices.html | CITY BARRED FROM SHELTERING HOMELESS FAMILIES IN OFFICES | False | By Josh Barbanel | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/gaf-raises-stake-in-carbide-to-7.1.html | GAF Raises Stake In Carbide to 7.1% | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/city-crime-rate-down-3-percednt-from-year-ago.html | CITY CRIME RATE DOWN 3 PERCEDNT FROM YEAR AGO | False | By Leonard Buder | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/cessna-stock-rises-4.75.html | Cessna Stock Rises $4.75 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-lottery-aids-no-school-221187.html | Lottery Aids No School | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/favorite-foods-to-mark-a-change-of-seasons.html | FAVORITE FOODS TO MARK A CHANGE OF SEASONS | False | By Craig Claiborne | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/movies/the-screen-bullshot-a-parody-from-england.html | THE SCREEN: 'BULLSHOT,' A PARODY FROM ENGLAND | False | By Vincent Canby | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/food-notes-219515.html | FOOD NOTES | False | By Nancy Jenkins | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Richard W. Stevenson | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/7-crewmen-are-killed-in-crash-of-tanker-plane-in-california.html | 7 Crewmen Are Killed in Crash Of Tanker Plane in California | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/recompense-for-summer-s-end.html | RECOMPENSE FOR SUMMER'S END | False | By Evan Jones | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/janis-matulis.html | JANIS MATULIS | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-carlton-almost-ready.html | SPORTS PEOPLE; CARLTON ALMOST READY | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/observer-come-on-over.html | OBSERVER; COME ON OVER | False | By Russell Baker | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/sakowitz-closing-five-of-its-stores.html | Sakowitz Closing Five of Its Stores | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/the-army-s-abandoned-antiaircraft-gun-a-chronology.html | THE ARMY'S ABANDONED ANTIAIRCRAFT GUN: A CHRONOLOGY | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/jets-not-counting-on-toon-for-opener.html | JETS NOT COUNTING ON TOON FOR OPENER | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/metropolitan-diary-224770.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/un-mediates-a-new-round-of-talks-on-afghan-conflict.html | U.N. Mediates a New Round Of Talks on Afghan Conflict | False | Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/market-place-the-downturn-at-value-line.html | MARKET PLACE; The Downturn At Value Line | False | By Vartanig G. Vartan | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/us-oarsmen-upset-soviet.html | U.S. OARSMEN UPSET SOVIET | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/us-poverty-rate-dropped-to-14.4-in-84-bureau-says.html | U.S. POVERTY RATE DROPPED TO 14.4% IN '84, BUREAU SAYS | False | By Robert Pear, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/us-penalizes-crocker-bank-over-reporting.html | U.S. PENALIZES CROCKER BANK OVER REPORTING | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/economic-scene-the-growth-in-service-jobs.html | Economic Scene; The Growth In Service Jobs | False | By Janet L. Norwood | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/crowley-milner-co-reports-earnings-for-qtr-to-july-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-getting-along.html | NEW YORK DAY BY DAY; GETTING ALONG | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/kitchen-equipment-a-line-of-utensils-for-nonstick-pans.html | KITCHEN EQUIPMENT; A LINE OF UTENSILS FOR NONSTICK PANS | False | By Pierre Franey | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/briefing-all-the-president-s-wits.html | BRIEFING; All the President's Wits | False | By Francis X. Clines and Irvin Molotsky | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/lam-research-corp-reports-earnings-for-qtr-to-june-30.html | LAM RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/bridge-finding-the-correct-finesse-may-require-a-careful-look.html | BRIDGE; FINDING THE CORRECT FINESSE MAY REQUIRE A CAREFUL LOOK | False | By Alan Truscott | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/edwards-trial-judge-refuses-to-prohibit-sealed-evidence.html | Edwards Trial Judge Refuses To Prohibit Sealed Evidence | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/new-york-day-by-day-ratings.html | NEW YORK DAY BY DAY; RATINGS | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/winking-at-apartheid.html | Winking at Apartheid | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/snag-seen-over-loan-in-equity-rescue-talks.html | SNAG SEEN OVER LOAN IN EQUITY RESCUE TALKS | False | By Eric N. Berg | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-the-honorable-silence-of-john-peter-zenger-221176.html | The Honorable Silence of John Peter Zenger | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/the-death-of-a-gun.html | The Death of a Gun | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/opinion/l-election-laws-that-stifle-democracy-in-new-york-state-221191.html | Election Laws That Stifle Democracy in New York State | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/sports-people-short-retirement.html | SPORTS PEOPLE; SHORT RETIREMENT | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/ginats-drop-jennings-as-landeta-wins-job.html | GINATS DROP JENNINGS AS LANDETA WINS JOB | False | By William C. Rhoden, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/7-ways-to-avert-drought-under-study-by-city.html | 7 WAYS TO AVERT DROUGHT UNDER STUDY BY CITY | False | By Selwyn Raab | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-june-30.html | ACETO CHEMICAL CO INC reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/scouting-not-much-to-say.html | SCOUTING; NOT MUCH TO SAY | False | By Thomas Rogers | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/jews-of-cracow-await-us-bar-mitzvah-boy.html | JEWS OF CRACOW AWAIT U.S. BAR MITZVAH BOY | False | By Dirk Johnson, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/statement-by-weinberger.html | STATEMENT BY WEINBERGER | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/after-11-years-as-player-condon-eyes-new-career.html | AFTER 11 YEARS AS PLAYER, CONDON EYES NEW CAREER | False | By Michael Janofsky | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/pentagon-cancels-antiaircraft-gun-not-worth-cost.html | PENTAGON CANCELS ANTIAIRCRAFT GUN; 'NOT WORTH COST' | False | By Bill Keller, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/finance-new-issues-argentine-debt-accord-signed.html | FINANCE/NEW ISSUES; Argentine Debt Accord Signed | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-july-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/garden/farmers-markets-fresh-and-folksy.html | FARMERS MARKETS; FRESH AND FOLKSY | False | By James Brooke | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | PETROLITE CORP reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/secretary-of-education-returns-to-the-classroom.html | SECRETARY OF EDUCATION RETURNS TO THE CLASSROOM | False | By Edward B. Fiske, Special to the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/democrats-weigh-tax-plan-shifts.html | DEMOCRATS WEIGH TAX PLAN SHIFTS | False | By Gary Klott, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/world/around-the-world-argentine-rebel-gets-10-year-sentence.html | AROUND THE WORLD; Argentine Rebel Gets 10-Year Sentence | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/bell-s-feared-hutton-inquiry.html | BELL'S FEARED HUTTON INQUIRY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/morgenthau-given-charges-of-primary-petitions-fraud.html | MORGENTHAU GIVEN CHARGES OF PRIMARY PETITIONS FRAUD | False | By Frank Lynn | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/real-estate-city-helps-company-relocate.html | Real Estate; City Helps Company Relocate | False | By Shawn G. Kennedy | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to June 30 | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/presser-uncle-may-drop-request-for-retrial.html | PRESSER UNCLE MAY DROP REQUEST FOR RETRIAL | False | By James Barron, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/sports/cards-capture-7th-straight.html | CARDS CAPTURE 7th STRAIGHT | False | AP | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/us/group-would-aid-nicaraguans-here.html | GROUP WOULD AID NICARAGUANS HERE | False | By George Volsky, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/nyregion/amtrak-ser-vice-back-to-normal-on-jersey-lines.html | AMTRAK SER VICE BACK TO NORMAL ON JERSEY LINES | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/finance-new-issues-maryland-concern.html | FINANCE/NEW ISSUES; Maryland Concern | False | | 1985-08-30 | TX 1-637939 |
| 1985-08-28 | 1985-08-28 | https://www.nytimes.com/1985/08/28/business/eldorado-motor-corp-reports-earnings-for-qtr-to-june-29.html | ELDORADO MOTOR CORP reports earnings for Qtr to June 29 | False | | 1985-08-30 | TX 1-637939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/strawbridge-clothier-reports-earnings-for-qtr-to-aug-31.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Aug 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/briefs-222379.html | BRIEFS | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/soviet-schools-is-skepticism-starting-to-sprout.html | SOVIET SCHOOLS: IS SKEPTICISM STARTING TO SPROUT? | False | By Seth Mydans, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-aug-9.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Aug 9 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/restaurant-management-services-reports-earnings-for-qtr-to-aug-4.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Aug. 4 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/loan-curb-tied-to-credit-risks-in-south-africa.html | LOAN CURB TIED TO CREDIT RISKS IN SOUTH AFRICA | False | By Nicholas D. Kristof | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/music-yamashita-s-jazz.html | MUSIC: YAMASHITA'S JAZZ | False | By Jon Pareles | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/wallace-rally-raises-hope-for-one-last-hurrah.html | WALLACE RALLY RAISES HOPE FOR ONE LAST HURRAH | False | By William E. Schmidt, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/lendl-advances-curren-is-upset.html | LENDL ADVANCES; CURREN IS UPSET | False | By Roy S. Johnson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-ge-unit-switches-to-palo-alto-agency.html | ADVERTISING; G.E. Unit Switches To Palo Alto Agency | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-lois-pitts-named-for-murjani-line.html | ADVERTISING; Lois Pitts Named For Murjani Line | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/japanese-production.html | Japanese Production | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/detective-slain-during-raid-on-drug-factory-in-jersey.html | DETECTIVE SLAIN DURING RAID ON 'DRUG FACTORY' IN JERSEY | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/petrie-stores-corp-reports-earnings-for-qtr-to-july-31.html | PETRIE STORES CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/turmoil-south-africa-uncertainty-felt-world-markets-attractions-seen-for-us.html | TURMOIL IN SOUTH AFRICA: UNCERTAINTY IS FELT IN WORLD MARKETS; ATTRACTIONS SEEN FOR U.S. INVESTORS | False | By John Crudele | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-saatchi-begins-link-with-istanbul-firm.html | ADVERTISING; Saatchi Begins Link With Istanbul Firm | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/hers.html | HERS | False | By Maureen Mullarkey | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-uncertainty-felt-world-markets-reaction-south-africa.html | TURMOIL IN SOUTH AFRICA: UNCERTAINTY IS FELT IN WORLD MARKETS; Reaction in South Africa | False | By Sheila Rule, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/executive-changes-223591.html | EXECUTIVE CHANGES | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/the-talk-of-mackinac-island-no-cars-no-flies-but-lots-of-fudge.html | THE TALK OF MACKINAC ISLAND; NO CARS, NO FLIES, BUT LOTS OF FUDGE | False | By James Barron, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/a-sail-maker-who-goes-to-sea.html | A SAIL MAKER WHO GOES TO SEA | False | By Sandra Salmans | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/texfi-industries-inc-reports-earnings-for-qtr-to-aug-2.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Aug. 2 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-aug-4.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Aug. 4 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/us-concerns-face-added-obstacles.html | U.S. CONCERNS FACE ADDED OBSTACLES | False | By Steven E. Prokesch | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/around-the-world-sikh-faction-to-boycott-elections-in-punjab.html | AROUND THE WORLD; Sikh Faction to Boycott Elections in Punjab | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/immigrants-school-never-says-never.html | IMMIGRANTS SCHOOL NEVER SAYS NEVER | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/western-governors-see-deficit-peril.html | WESTERN GOVERNORS SEE DEFICIT PERIL | False | By Robert Lindsey, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/the-trade-offs-of-a-manhattan-address.html | THE TRADE-OFFS OF A MANHATTAN ADDRESS | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/successor-named-to-du-pont-chief.html | SUCCESSOR NAMED TO DU PONT CHIEF | False | By Todd S. Purdom | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/shuttle-problem-will-prolong-repairs-to-satellite.html | SHUTTLE PROBLEM WILL PROLONG REPAIRS TO SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/mostek-names-officer.html | Mostek Names Officer | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/city-s-drought-imperils-trout-in-the-delaware.html | CITY'S DROUGHT IMPERILS TROUT IN THE DELAWARE | False | By Donald Janson, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/new-york-day-by-day-fakery-fought.html | NEW YORK DAY BY DAY; Fakery Fought | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/pentagon-the-junkyard-dog-earns-a-blue-ribbon.html | PENTAGON; The 'Junkyard Dog' Earns a Blue Ribbon | False | By Bill Keller, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/new-york-air-fills-vacant-presidential-job.html | New York Air Fills Vacant Presidential Job | False | By Todd S. Purdum | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/frank-b-walker.html | FRANK B. WALKER | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Stephen Holden | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/surge-by-westinghouse-lifts-dow.html | Surge by Westinghouse Lifts Dow | False | By Phillip H. Wiggins | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/storm-moves-toward-florida.html | Storm Moves Toward Florida | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-black-union-calls-strike-gold-coal.html | TURMOIL IN SOUTH AFRICA: TOUGH WORDS FROM WASHINGTON; BLACK UNION CALLS STRIKE IN GOLD AND COAL MINES | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/garden-themes-echo-the-character-of-their-surroundings-landscaped.html | GARDEN THEMES ECHO THE CHARACTER OF THEIR SURROUNDINGS; LANDSCAPED WILDFLOWER WILDERNESS | False | By Patricia Vigderman | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/helpful-hardware-music-stands-in-a-variety-of-styles.html | HELPFUL HARDWARE; MUSIC STANDS IN A VARIETY OF STYLES | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/home-beat-rockers-to-ride-on.html | HOME BEAT; ROCKERS TO RIDE ON | False | By Suzanne Slesin | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/minimum-pay-for-teachers-gains-in-jersey.html | MINIMUM PAY FOR TEACHERS GAINS IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-people-drug-testing-plan.html | SPORTS PEOPLE; Drug-Testing Plan | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | PERKIN-ELMER CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/hechinger-co-reports-earnings-for-qtr-to-aug-3.html | HECHINGER CO reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/united-states-shoe-corp-reports-earnings-for-qtr-to-aug-3.html | UNITED STATES SHOE CORP reports earnings for Qtr to Aug. 3 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/16500-fetuses-to-get-burial-after-long-fight-on-funeral.html | 16,500 FETUSES TO GET BURIAL AFTER LONG FIGHT ON FUNERAL | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/senate-panel-suggests-offshore-bank-penalties.html | SENATE PANEL SUGGESTS OFFSHORE-BANK PENALTIES | False | By Jeff Gerth, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/rates-set-on-issue-by-farm-agency.html | Rates Set on Issue By Farm Agency | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/garden-themes-echo-the-character-of-their-surroundings-sculpture-in-a.html | GARDEN THEMES ECHO THE CHARACTER OF THEIR SURROUNDINGS; SCULPTURE IN A VERDANT STONE QUARRY | False | By Mac Griswold | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/yanks-return-after-mild-slip.html | YANKS RETURN AFTER MILD SLIP | False | By Michael Martinez | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/laotian-needlework-comes-to-america.html | LAOTIAN NEEDLEWORK COMES TO AMERICA | False | By Ann Barry | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/charting-kerkorian-s-course.html | CHARTING KERKORIAN'S COURSE | False | By Thomas C. Hayes, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/catholic-bishops-and-sandinistas-meeting-again.html | CATHOLIC BISHOPS AND SANDINISTAS MEETING AGAIN | False | By Stephen Kinzer, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/key-rates-222325.html | Key Rates | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/radio-network-billings-up.html | RADIO NETWORK BILLINGS UP | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-of-the-times-unhappy-time-for-kevin-curren.html | SPORTS OF THE TIMES; UNHAPPY TIME FOR KEVIN CURREN | False | | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/owen-le-grand-scott-ex-chief-of-news-magazine.html | Owen Le Grand Scott, Ex-Chief of News Magazine | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/kamikaze-rick-triumphs-at-belmont.html | KAMIKAZE RICK TRIUMPHS AT BELMONT | False | By Steven Crist | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/calendar-of-events-fall-crafts-festival.html | CALENDAR OF EVENTS; FALL CRAFTS FESTIVAL | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/company-briefs-223110.html | COMPANY BRIEFS | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-state-department-denounces-pretoria.html | TURMOIL IN SOUTH AFRICA: TOUGH WORDS FROM WASHINGTON; STATE DEPARTMENT DENOUNCES PRETORIA | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/electrical-maker-sets-buyback.html | ELECTRICAL MAKER SETS BUYBACK | False | By Robert J. Cole | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/turmoil-south-africa-uncertainty-felt-world-markets-stocks-british-concerns.html | TURMOIL IN SOUTH AFRICA: UNCERTAINTY IS FELT IN WORLD MARKETS; STOCKS OF BRITISH CONCERNS IN SOUTH AFRICA FALL AS A RESULT OF FREEZE | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/aiguebelle-resources-reports-earnings-for-qtr-to-june-30.html | AIGUEBELLE RESOURCES reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/dual-position-filled-at-tiger.html | Dual Position Filled at Tiger | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/scm-deal-seen-under-study.html | SCM Deal Seen Under Study | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-people-browner-returns.html | SPORTS PEOPLE; Browner Returns | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-people-little-league-inquiry.html | SPORTS PEOPLE; Little League Inquiry | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/photographs-of-paris.html | Photographs of Paris | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/ccx-inc-reports-earnings-for-qtr-to-june-30.html | CCX INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-chokoretto-chippu-cone-223849.html | Chokoretto-Chippu Cone | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-cape-town-aperitifs-amid-anger.html | TURMOIL IN SOUTH AFRICA: TOUGH WORDS FROM WASHINGTON; IN CAPE TOWN, APERITIFS AMID THE ANGER | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/election-correction-short-term.html | Election Correction, Short Term | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/concert-mehta-in-brooklyn.html | CONCERT: MEHTA IN BROOKLYN | False | By Allen Hughes | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-people-wilkes-on-waiver-list.html | SPORTS PEOPLE; Wilkes on Waiver List | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/news-summary-thursday-august-29-1985.html | NEWS SUMMARY: THURSDAY, AUGUST 29, 1985 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/required-reading-on-making-cars.html | Required Reading; On Making Cars | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/c-corrections-223654.html | CORRECTIONS | False | | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/reagan-rejects-shoe-import-curb.html | REAGAN REJECTS SHOE IMPORT CURB | False | By Bernard Weinraub, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-our-world-is-full-of-linguistic-chauvinists-221972.html | Our World Is Full of Linguistic Chauvinists | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/doctor-testifies-she-saw-2-officers-kick-stewart.html | DOCTOR TESTIFIES SHE SAW 2 OFFICERS KICK STEWART | False | By Isabel Wilkerson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/answers-are-offered-by-master-gardeners.html | ANSWERS ARE OFFERED BY 'MASTER GARDENERS' | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/nbc-aide-to-join-columbia.html | NBC AIDE TO JOIN COLUMBIA | False | By Aljean Harmetz, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/4th-gold-medal-won-by-biondi.html | 4th Gold Medal Won by Biondi | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/shoney-s-inc-reports-earnings-for-qtr-to-aug-4.html | SHONEY'S INC reports earnings for Qtr to Aug. 4 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-letter-on-public-service-a-step-forward-on-federal-pay-223918.html | Letter: On Public Service; A Step Forward on Federal Pay | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/outdoors-early-start-aids-hunting-plan.html | OUTDOORS; EARLY START AIDS HUNTING PLAN | False | By Nelson Bryant | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/faa-orders-a-check-on-pratt-jet-engines.html | F.A.A. ORDERS A CHECK ON PRATT JET ENGINES | False | By Reginald Stuart, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-fast-adjustment.html | SCOUTING; Fast Adjustment | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/quotation-of-the-day-223721.html | Quotation of the Day | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/new-york-day-by-day-mayor-turns-attention-to-hispanic-new-yorkers.html | NEW YORK DAY BY DAY; Mayor Turns Attention To Hispanic New Yorkers | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/briefing-virginia-and-taxes.html | BRIEFING; Virginia and Taxes | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/oneida-ltd-reports-earnings-for-qtr-to-july-27.html | ONEIDA LTD reports earnings for Qtr to July 27 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/thrift-unit-assessment.html | Thrift Unit Assessment | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/california-hearing-is-set-on-use-of-the-death-penalty-in-spy-case.html | CALIFORNIA HEARING IS SET ON USE OF THE DEATH PENALTY IN SPY CASE | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/equitec-financial-group-reports-earnings-for-qtr-to-july-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/state-outpaces-nation-in-shift-to-service-jobs.html | STATE OUTPACES NATION IN SHIFT TO SERVICE JOBS | False | By Thomas J. Lueck | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/books/books-of-the-times-221760.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-no-relief.html | SCOUTING; No Relief | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/spartech-corp-reports-earnings-for-qtr-to-aug-3.html | SPARTECH CORP reports earnings for Qtr to Aug. 3 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/poverty-data-and-families.html | POVERTY DATA AND FAMILIES | False | By Robert Pear, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/palyers-injury-added-to-demotion.html | PALYERS; INJURY ADDED TO DEMOTION | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/turmoil-south-africa-tough-words-washington-mandela-relative-criticizes-reagan.html | TURMOIL IN SOUTH AFRICA: TOUGH WORDS FROM WASHINGTON; MANDELA RELATIVE CRITICIZES REAGAN | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/young-players-limited.html | Young Players Limited | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/tv-review-wnbc-special-report-of-housing-for-elderly.html | TV REVIEW; WNBC SPECIAL REPORT OF HOUSING FOR ELDERLY | False | By John Corry | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/grantree-corp-reports-earnings-for-qtr-to-july-31.html | GRANTREE CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/c-correction-223722.html | CORRECTION | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/austron-inc-reports-earnings-for-year-to-june-30.html | AUSTRON INC reports earnings for Year to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/international-thomsom-organization-ltd-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL THOMSOM ORGANIZATION LTD reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/top-matches-for-today.html | Top Matches For Today | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/columbia-trustees-panel-urges-pretoria-divestiture.html | COLUMBIA TRUSTEES' PANEL URGES PRETORIA DIVESTITURE | False | By William R. Greer | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/evening-news.html | Evening News | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/the-highly-skilled-teamwork-behind-the-master-craftsman.html | THE HIGHLY SKILLED TEAMWORK BEHIND THE MASTER CRAFTSMAN | False | By Lisa Hammel | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/us-is-said-to-have-dropped-3-officials-from-lilly-case.html | U.S. IS SAID TO HAVE DROPPED 3 OFFICIALS FROM LILLY CASE | False | By Philip Shenon, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/briefing-luxembourg-and-film.html | BRIEFING; Luxembourg and Film | False | By Francis X. Clines | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/copyright-dispute-swirls-around-2-sculptures.html | COPYRIGHT DISPUTE SWIRLS AROUND 2 SCULPTURES | False | By Douglas C. McGill | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/price-of-city-life-hard-on-the-young-in-arts-theater.html | PRICE OF CITY LIFE HARD ON THE YOUNG IN ARTS, THEATER | False | By William R. Greer | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/first-mutual-savings-association-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST MUTUAL SAVINGS ASSOCIATION OF FLORIDA reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/warner-lambert-buyback-planned.html | Warner-Lambert Buyback Planned | False | | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/jazz-billy-bang-quintet.html | JAZZ: BILLY BANG QUINTET | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/united-tote-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TOTE INC reports earnings for Qtr to March 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/kean-signs-bills-mandating-public-area-smoking-curbs.html | Kean Signs Bills Mandating Public-Area Smoking Curbs | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/a-bitter-rivalry-for-council-presidency.html | A BITTER RIVALRY FOR COUNCIL PRESIDENCY | False | By Frank Lynn | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-major-league-pension-plan-looks-illegal-221969.html | Major-League Pension Plan Looks Illegal | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/our-towns-his-spirit-soars-on-the-wings-of-the-tern.html | OUR TOWNS; HIS SPIRIT SOARS ON THE WINGS OF THE TERN | False | By Michael Norman, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-june30.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/israeli-army-raids-3-lebanese-towns-detaining-dozens.html | ISRAELI ARMY RAIDS 3 LEBANESE TOWNS, DETAINING DOZENS | False | By John Kifner, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | MET-PRO CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/stop-the-censors.html | STOP THE CENSORS | False | By Barbara Parker | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/q-a-221545.html | Q&A | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-aug-3.html | STEVENS, J P & CO INC reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/wide-open-kickoff-expected.html | WIDE-OPEN KICKOFF EXPECTED | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/printer-s-union-rejects-a-teamster-merger.html | PRINTER'S UNION REJECTS A TEAMSTER MERGER | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sabatini-rinaldi-lose.html | SABATINI, RINALDI LOSE | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/msr-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | MSR EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/concerns-said-to-avoid-tax.html | Concerns Said To Avoid Tax | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/duluth-bear-outlook-busy.html | DULUTH BEAR OUTLOOK: BUSY | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/fcc-doubts-its-trade-role.html | F.C.C. DOUBTS ITS TRADE ROLE | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/new-york-day-by-day-after-the-landing.html | NEW YORK DAY BY DAY; After the Landing | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/union-carbide-planning-to-close-some-plants-and-reduce-its-staff.html | UNION CARBIDE PLANNING TO CLOSE SOME PLANTS AND REDUCE ITS STAFF | False | By Stuart Diamond | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/technology-data-retrieval-improvements.html | TECHNOLOGY; Data Retrieval Improvements | False | By Andrew Pollack | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-june-30.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/chilean-catholics-tell-of-attacks.html | CHILEAN CATHOLICS TELL OF ATTACKS | False | By Lydia Chavez, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/credit-markets-big-demand-for-notes.html | CREDIT MARKETS; BIG DEMAND FOR NOTES | False | By Kenneth N. Gilpin | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/thrift-unit-held-insolvent.html | Thrift Unit Held Insolvent | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/abc-hunting-for-ways-to-reverse-its-decline.html | ABC HUNTING FOR WAYS TO REVERSE ITS DECLINE | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/coors-set-to-build-plant-in-virginia.html | COORS SET TO BUILD PLANT IN VIRGINIA | False | By Jonathan P. Hicks | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/gardening-their-classrooms-boston-s-open-lots.html | GARDENING; THEIR CLASSROOMS: BOSTON'S OPEN LOTS | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/doctors-who-prize-medical-antiques.html | DOCTORS WHO PRIZE MEDICAL ANTIQUES | False | By Leslie Bennetts | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/fire-shuts-grand-central-and-strands-thousands.html | FIRE SHUTS GRAND CENTRAL AND STRANDS THOUSANDS | False | By Joseph Berger | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/utah-power-light-co-reports-earnings-for-qtr-to-july-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/russell-pearce-heuer.html | RUSSELL PEARCE HEUER | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/around-the-world-hanoi-offers-proposal-on-missing-us-soldiers.html | AROUND THE WORLD; Hanoi Offers Proposal On Missing U.S. Soldiers | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/essay-cognitive-dissonance.html | ESSAY; Cognitive Dissonance | False | By William Safire | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-east-west-postures-allow-no-new-hope-221965.html | East-West Postures Allow No New Hope | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-big-production-in-yankee-past.html | SCOUTING; Big Production In Yankee Past | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/business-digest-thursday-august-29-1985.html | BUSINESS DIGEST: THURSDAY, AUGUST 29, 1985 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/marsh-clark-at-56-reporter-was-chief-of-bureaus-for-time.html | MARSH CLARK, AT 56, REPORTER WAS CHIEF OF BUREAUS FOR TIME | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/westchester-acts-to-end-bank-ties-to-south-africa.html | WESTCHESTER ACTS TO END BANK TIES TO SOUTH AFRICA | False | By James Feron, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/at-home-abroad-where-does-it-stop.html | AT HOME ABROAD; Where Does It Stop? | False | By Anthony Lewis | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/critic-s-notebook-is-the-music-customer-always-right.html | CRITIC'S NOTEBOOK; IS THE MUSIC CUSTOMER ALWAYS RIGHT? | False | By John Rockwell | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-but-who-would-build-westway-on-time-and-within-budget-223860.html | BUT WHO WOULD BUILD WESTWAY, ON TIME AND WITHIN BUDGET? | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/connecticut-finds-third-of-fbibles-unreliable.html | CONNECTICUT FINDS THIRD OF FLXIBLES UNRELIABLE | False | By Dirk Johnson, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-but-who-would-build-westway-on-time-and-within-budget-221967.html | BUT WHO WOULD BUILD WESTWAY, ON TIME AND WITHIN BUDGET? | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/finance-new-issues-fitch-suspends-ratings-of-4-middle-south-units.html | FINANCE/NEW ISSUES; Fitch Suspends Ratings Of 4 Middle South Units | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/tesco-american-inc-reports-earnings-for-qtr-to-june-30.html | TESCO AMERICAN INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/flat-mets-get-ready-for-final-push.html | 'FLAT' METS GET READY FOR FINAL PUSH | False | By Craig Wolff | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/us-rowers-dominate.html | U.S. Rowers Dominate | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/wildwood-bathing-ban-ends.html | Wildwood Bathing Ban Ends | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/satellite-nods-4-1-2-hours.html | Satellite Nods 4 1/2 Hours | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/dick-wakefield.html | DICK WAKEFIELD | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/epic-unit-is-sued-by-an-insurer.html | EPIC UNIT IS SUED BY AN INSURER | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/universal-rundle-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/shoe-decision-seen-stirring-foes-in-congress.html | SHOE DECISION SEEN STIRRING FOES IN CONGRESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/fire-frustrates-travelers-but-intrigues-onlookers.html | FIRE FRUSTRATES TRAVELERS BUT INTRIGUES ONLOOKERS | False | By Larry Rohter | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/mexico-resumes-full-relations-with-el-salvador.html | MEXICO RESUMES FULL RELATIONS WITH EL SALVADOR | False | By Richard J. Meislin, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/135th-death-in-dallas-crash.html | 135th Death in Dallas Crash | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/credit-unions-stand.html | Credit Unions' Stand | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/general-magnaplate-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/rare-craft-is-used-to-restore-a-window.html | RARE CRAFT IS USED TO RESTORE A WINDOW | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-july-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-but-who-would-build-westway-on-time-and-within-budget-223854.html | But Who Would Build Westway, on Time and Within Budget? | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/garden/fiber-art-new-twist-in-weaves.html | FIBER ART: NEW TWIST IN WEAVES | False | By Betty Freudenheim | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/who-sank-the-rainbow-warrior.html | Who Sank the Rainbow Warrior? | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/new-request-by-icahn-seen.html | New Request By Icahn Seen | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/grace-study-on-federal-spending-called-assault-on-social-programs.html | GRACE STUDY ON FEDERAL SPENDING CALLED ASSAULT ON SOCIAL PROGRAMS | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | CYBERMEDIC INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/bridge-the-blanchard-team-uses-a-rare-partnership-system.html | Bridge: The Blanchard Team Uses A Rare Partnership System | False | By Alan Truscott | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/wheeling-labor-ruling.html | Wheeling Labor Ruling | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/aic-photo-inc-reports-earnings-for-qtr-to-may-31.html | AIC PHOTO INC reports earnings for Qtr to May 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/settlement-in-indian-dispute-isn-t-within-reach-aide-says.html | SETTLEMENT IN INDIAN DISPUTE ISN'T WITHIN REACH, AIDE SAYS | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/giants-sign-oates-a-center.html | GIANTS SIGN OATES, A CENTER | False | By Frank Litsky, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/jennings-becomes-a-jet-a-day-after-giants-cut-him.html | JENNINGS BECOMES A JET A DAY AFTER GIANTS CUT HIM | False | By William C. Rhoden, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/scouting-cutting-words.html | SCOUTING; Cutting Words | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/assessing-freedom-of-information-act.html | ASSESSING FREEDOM OF INFORMATION ACT | False | By David Burnham, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/3-council-candidates-off-ballot-again.html | 3 COUNCIL CANDIDATES OFF BALLOT AGAIN | False | By Maurice Carroll, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/sports-people-owners-ratify.html | SPORTS PEOPLE; Owners Ratify | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/continental-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | CONTINENTAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/an-arms-lesson-from-history.html | An Arms Lesson From History | False | By Joe Moakley | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/police-study-divorce-papers-in-murder-case-on-li.html | POLICE STUDY DIVORCE PAPERS IN MURDER CASE ON L.I. | False | By Michael Winerip, Special To the New York Times | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/kohl-to-dismiss-top-intelligence-aide-in-spy-scandal.html | KOHL TO DISMISS TOP INTELLIGENCE AIDE IN SPY SCANDAL | False | By James M. Markham, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/commercial-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/cable-advertising-reports-earnings-for-qtr-to-june-30.html | CABLE ADVERTISING reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/nyregion/beneath-grand-central-home-is-a-railway-car.html | BENEATH GRAND CENTRAL, HOME IS A RAILWAY CAR | False | By Eric Pace | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/caesars-world-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS WORLD INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/cbs-offers-to-sell-3-publishing-units.html | CBS OFFERS TO SELL 3 PUBLISHING UNITS | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/the-un-today-aug-29-1985.html | The U.N. Today: Aug. 29, 1985 | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/market-place-how-analysts-view-cessna.html | MARKET PLACE; How Analysts View Cessna | False | By Vartanig G. Vartan | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/briefing-republicans-and-money.html | BRIEFING; Republicans and Money | False | By Francis X. Clines and Irving Molotsky | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/margret-broadley-dies-at-81-author-of-books-on-careers.html | Margret Broadley Dies at 81, Author of Books on Careers | False | Special to the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/cd-s-money-funds-off.html | C.D.'s, Money Funds Off | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/advertising-agencies-set-sights-on-video.html | ADVERTISING; Agencies Set Sights On Video | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/turmoil-south-africa-uncertainty-felt-world-markets-south-africa-protests.html | TURMOIL IN SOUTH AFRICA: UNCERTAINTY IS FELT IN WORLD MARKETS; SOUTH AFRICA PROTESTS PRODUCE HOPES FOR NEW GENERATION OF BLACK ACTIVISTS | False | By Dudley Clendinen, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/israel-releases-113-detainees-up-to-150-remain-in-custody.html | ISRAEL RELEASES 113 DETAINEES: UP TO 150 REMAIN IN CUSTODY | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/l-don-t-break-up-the-us-postal-service-221973.html | Don't Break Up the U.S. Postal Service | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/us-team-arrives-in-soviet-to-check-on-tracking-dust.html | U.S. Team Arrives in Soviet To Check on Tracking Dust | False | AP | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/sports/randolph-medalist-in-amateur-golf.html | RANDOLPH MEDALIST IN AMATEUR GOLF | False | By John Radosta, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/us/who-s-reading-what-and-why-this-summer.html | WHO'S READING WHAT, AND WHY, THIS SUMMER | False | By Esther B. Fein, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/world/cape-town-police-battle-thousands-trying-to-march.html | CAPE TOWN POLICE BATTLE THOUSANDS TRYING TO MARCH | False | By Alan Cowell, Special To the New York Times | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/business/armel-inc-reports-earnings-for-qtr-to-july-31.html | ARMEL INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/opinion/fear-of-flying.html | Fear of Flying | False | | 1985-09-06 | TX 1-654480 |
| 1985-08-29 | 1985-08-29 | https://www.nytimes.com/1985/08/29/arts/ruth-gordon-the-actress-dies-at-88.html | RUTH GORDON, THE ACTRESS, DIES AT 88 | False | By Samuel G. Freedman | 1985-09-06 | TX 1-654480 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/aaron-marc-stein-dies-at-79-writer-of-100-mystery-novels.html | Aaron Marc Stein Dies at 79; Writer of 100 Mystery Novels | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/arguments-heard-in-appeal-of-ruling-blocking-westway.html | Arguments Heard in Appeal Of Ruling Blocking Westway | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/sears-is-cleared-of-maine-charge.html | SEARS IS CLEARED OF MAINE CHARGE | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/stocks-rise-for-3d-day-volume-off.html | STOCKS RISE FOR 3D DAY; VOLUME OFF | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/village-walking-tours.html | Village Walking Tours | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/peru-cancels-occidental-pact.html | Peru Cancels Occidental Pact | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/military-backs-down-in-dispute-over-congressman-s-brazil-trip.html | MILITARY BACKS DOWN IN DISPUTE OVER CONGRESSMAN'S BRAZIL TRIP | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/charlie-parker-tribute.html | Charlie Parker Tribute | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/sports-notes-thanks-and-apologies.html | SPORTS NOTES; Thanks and Apologies | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/around-the-world-nigeria-ends-curfew-and-reopens-seaports.html | AROUND THE WORLD; Nigeria Ends Curfew And Reopens Seaports | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-time-to-clear-the-smoke-out-of-dining-rooms-226648.html | Time to Clear the Smoke Out of Dining Rooms | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/city-schools-to-use-2.25-million-to-retsore-and-add-sports-team.html | CITY SCHOOLS TO USE $2.25 MILLION TO RETSORE AND ADD SPORTS TEAM | False | By Larry Rohter | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/command-airways-inc-reports-earnings-for-qtr-to-may-31.html | COMMAND AIRWAYS INC reports earnings for Qtr to May 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/finance-new-issues-10-eurobonds-from-gm-unit.html | FINANCE/NEW ISSUES; 10% Eurobonds From G.M. Unit | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/middle-south-utilities-to-omit-payout.html | MIDDLE SOUTH UTILITIES TO OMIT PAYOUT | False | By Lee A. Daniels | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/style/visiting-tennis-players-find-touch-of-home-life.html | VISITING TENNIS PLAYERS FIND TOUCH OF HOME LIFE | False | By Judy Klemesrud | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/2-merry-widow-stars-reflect-on-comedy.html | 2 'MERRY WIDOW STARS REFLECT ON COMEDY | False | By Stephen Holden | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/new-york-city-1986-1989-the-housing-puzzle-the-homeless-of-all-kinds.html | NEW YORK CITY: 1986-1989; THE HOUSING PUZZLE; The Homeless, of All Kinds | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/officer-is-questioned-in-slaying-of-woman.html | Officer Is Questioned In Slaying of Woman | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-official-says-ethiopian-suffering-eases.html | U.S. OFFICIAL SAYS ETHIOPIAN SUFFERING EASES | False | By Clifford D. May, Special To the New York Times | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/briefs-225103.html | BRIEFS | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/argentine-strike-reported-to-fail.html | ARGENTINE STRIKE REPORTED TO FAIL | False | By Lydia Chavez, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/sage-allen-co-inc-reports-earnings-for-qtr-to-aug-3.html | SAGE-ALLEN CO INC reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-says-pretoria-worsens-tensions.html | U.S. SAYS PRETORIA WORSENS TENSIONS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/sandinistas-on-new-tack-in-dealings-with-indians.html | SANDINISTAS ON NEW TACK IN DEALINGS WITH INDIANS | False | By Stephen Kinzer, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/apple-founder-cutting-stake.html | Apple Founder Cutting Stake | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/book-of-month-selects-ferraro-my-story.html | Book-of-Month Selects 'Ferraro: My Story' | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/appraisals-of-property-questioned.html | APPRAISALS OF PROPERTY QUESTIONED | False | By Nathaniel C. Nash | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/thousands-flee-as-storm-nears-us-gulf-coast.html | THOUSANDS FLEE AS STORM NEARS U.S. GULF COAST | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/an-atypical-player-gains-third-round.html | AN ATYPICAL PLAYER GAINS THIRD ROUND | False | By Roy S. Johnson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/film-positions-a-comedy.html | FILM: 'POSITIONS' A COMEDY | False | By Vincent Canby | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/quotation-of-the-day-226712.html | Quotation of the Day | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-team-to-take-2-weeks-for-chemical-tests-in-soviet.html | U.S. TEAM TO TAKE 2 WEEKS FOR CHEMICAL TESTS IN SOVIET | False | By Serge Schmemann, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/the-labor-day-array-festivals-to-fireworks.html | THE LABOR DAY ARRAY: FESTIVALS TO FIREWORKS | False | By Andrew L. Yarrow | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/tv-weekend-unions-today-on-pbs-examines-labor-tactics.html | TV WEEKEND; 'UNIONS TODAY,' ON PBS, EXAMINES LABOR TACTICS | False | By John Corry | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-now-batting.html | SCOUTING; Now Batting . . . | False | By Sam Goldaper and Thomas Rogers | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-28.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to July 28 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/movie-to-have-disclaimer.html | MOVIE TO HAVE DISCLAIMER | False | By Aljean Harmetz, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/new-york-day-by-day-like-father-like-son.html | NEW YORK DAY BY DAY; Like Father, Like Son | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/weekend-convention-for-film-buffs.html | Weekend Convention For Film Buffs | False | | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/reeves-communication-corp-reports-earnings-for-qtr-to-june-30.html | REEVES COMMUNICATION CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/heist-c-h-corp-reports-earnings-for-qtr-to-june-30.html | HEIST, C H CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/fear-of-aids-grows-among-heterosexuals.html | FEAR OF AIDS GROWS AMONG HETEROSEXUALS | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/around-the-nation-long-wheelchair-trip-ends-at-nation-s-capitol.html | AROUND THE NATION; Long Wheelchair Trip Ends at Nation's Capitol | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/reagan-praises-duarte-on-arrests-in-cafe-raid.html | Reagan Praises Duarte On Arrests in Cafe Raid | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/the-screen-godzilla-1985.html | THE SCREEN: 'GODZILLA 1985' | False | By Vincent Canby | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-how-to-oppose-both-moscow-and-pretoria-226674.html | How to Oppose Both Moscow and Pretoria | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/israel-holds-an-american-in-ferrying-of-guerilla.html | ISRAEL HOLDS AN AMERICAN IN FERRYING OF GUERILLA | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/pop-jazz-a-west-indian-carnival-comes-to-new-york.html | POP/JAZZ; A WEST INDIAN CARNIVAL COMES TO NEW YORK | False | By Jon Pareles | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/gi-training-build-a-road-in-honduras.html | G.I. TRAINING: BUILD A ROAD IN HONDURAS | False | By Richard Halloran, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-us-clears-practice-of-exclusives.html | ADVERTISING; U.S. Clears Practice of Exclusives | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/hudson-s-bay-co-reports-earnings-for-qtr-to-march-31.html | HUDSON'S BAY CO reports earnings for Qtr to March 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/an-ashley-by-any-other-name.html | An Ashley By Any Other Name | False | By Alma Denny | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/televideo-systems-inc-reports-earnings-for-qtr-to-july-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/flare-inc-reports-earnings-for-qtr-to-june-30.html | FLARE INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-heart-stopper.html | SCOUTING; Heart Stopper | False | By Sam Goldaper and Thomas Rogers | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/quinones-warns-about-fears.html | QUINONES WARNS ABOUT FEARS | False | By Joyce Purnick | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/finance-new-issues-union-carbide-rating-review.html | FINANCE/NEW ISSUES; Union Carbide Rating Review | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/no-headline-225950.html | No Headline | False | By Matthew L. Wald, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/revlon-debt-to-double.html | Revlon Debt To Double | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/ltv-steel-cuts-salaries-of-8000.html | LTV Steel Cuts Salaries of 8,000 | False | By Phillip H. Wiggins | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/buster-poindexter.html | Buster Poindexter | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/style/fruit-chemical-ban-weighed.html | FRUIT-CHEMICAL BAN WEIGHED | False | By Nancy Jenkins | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/sports-notes-lemar-parrish-arrested.html | SPORTS NOTES; Lemar Parrish Arrested | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/lawyer-in-gop-trial-calls-coercion-main-issue.html | LAWYER IN G.O.P. TRIAL CALLS COERCION MAIN ISSUE | False | By John T. McQuiston, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/c-correction-226717.html | CORRECTION | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/spectrum-of-jazz-piano-masters-in-village-clubs.html | SPECTRUM OF JAZZ PIANO MASTERS IN VILLAGE CLUBS | False | By Robert Palmer | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/us-says-schools-shouldn-t-bar-pupils-with-aids.html | U.S. SAYS SCHOOLS SHOULDN'T BAR PUPILS WITH AIDS | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/new-york-day-by-day-gutted-building-no-permit.html | NEW YORK DAY BY DAY; Gutted Building, No Permit | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/officials-report-no-evidence-of-broad-spread-of-aids.html | OFFICIALS REPORT NO EVIDENCE OF BROAD SPREAD OF AIDS | False | By Ronald Sullivan | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/4-business-groups-in-south-ask-for-stability.html | 4 BUSINESS GROUPS IN SOUTH ASK FOR STABILITY | False | By Sheila Rule, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/key-rates-224963.html | Key Rates | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/fidelcor-to-buy-ivb-financial.html | Fidelcor to Buy IVB Financial | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/books/books-of-the-times-224273.html | BOOKS OF THE TIMES | False | By John Gross | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/market-place-sales-slump-hurts-diebold.html | MARKET PLACE; Sales Slump Hurts Diebold | False | By Vartanig G. Vartan | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/for-young-farmer-joy-in-just-breaking-even.html | FOR YOUNG FARMER, JOY IN JUST BREAKING EVEN | False | By William Robbins, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/horse-racing-woodward-a-good-start-for-title-series.html | HORSE RACING; WOODWARD A GOOD START FOR TITLE SERIES | False | STEVEN CRIST | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/broadway.html | BROADWAY | False | By Enid Nemy | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/bolivia-adopts-an-austerity-plan.html | BOLIVIA ADOPTS AN AUSTERITY PLAN | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/news-summary-226428.html | NEWS SUMMARY | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-june30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/missing-anything-blame-an-editor.html | MISSING ANYTHING? BLAME AN EDITOR | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/dining-out-guide-labor-day-weekend.html | Dining Out Guide: Labor Day Weekend | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-march-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/textron-to-sell-stock-3-units.html | Textron to Sell Stock, 3 Units | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/spy-suspect-moved-from-maryland-jail-to-a-federal-prison.html | SPY SUSPECT MOVED FROM MARYLAND JAIL TO A FEDERAL PRISON | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/homeless-shelter-in-capital-is-staying-open-temporarily.html | Homeless Shelter in Capital Is Staying Open Temporarily | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Peter Kerr | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/briefs-226481.html | BRIEFS | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/crime-3-candidates-divided-on-strategy.html | CRIME: 3 CANDIDATES DIVIDED ON STRATEGY | False | By Robin Toner | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/baby-dies-stepfather-held.html | Baby Dies; Stepfather Held | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/media-bid-on-coast.html | MEDIA BID ON COAST | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/jam-session-outdoors.html | Jam Session Outdoors | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/texaco-assets-sale.html | TEXACO ASSETS SALE | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-just-salute-ok.html | BRIEFING; Just Salute, O.K.? | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/carriage-industries-inc-reports-earnings-for-qtr-to-june30.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/avnet-inc-reports-earnings-for-qtr-to-june30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/officer-is-seized-in-robbery.html | Officer Is Seized in Robbery | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/around-the-nation-son-of-watts-grocer-found-guilty-in-shooting.html | AROUND THE NATION; Son of Watts Grocer Found Guilty in Shooting | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/davis-s-homer-beats-mets-in-10.html | DAVIS'S HOMER BEATS METS IN 10 | False | By Joseph Durso, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/bayly-corp-reports-earnings-for-qtr-to-aug3.html | BAYLY CORP reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/us-affirms-it-will-continue-nuclear-testing.html | U.S. AFFIRMS IT WILL CONTINUE NUCLEAR TESTING | False | By Frank J. Prial, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/margret-broadley-dies-at-81-author-of-books-on-careers.html | Margret Broadley Dies at 81; Author of Books on Careers | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/flow-general-inc-reports-earnings-for-qtr-to-june-30.html | FLOW GENERAL INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/finance-new-issues-195-million-in-bonds-offered-by-honolulu.html | FINANCE/NEW ISSUES; $195 Million in Bonds Offered by Honolulu | False | | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-june-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-who-s-who-in-rutgers-book.html | SCOUTING; Who's Who In Rutgers Book | False | By Sam Goldaper and Thomas Rogers | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/signaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGNAFORM CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/gaz-metropolitan-inc-reports-earnings-for-qtr-to-june-30.html | GAZ METROPOLITAN INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/what-catches-the-arbitrager-s-eye.html | WHAT CATCHES THE ARBITRAGER'S EYE | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-june-30.html | GEORGIA BONDED FIBERS reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/squatters-sought-in-terminal-arson.html | SQUATTERS SOUGHT IN TERMINAL ARSON | False | By Ethan Schwartz | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/virginia-bank-head-quits.html | Virginia Bank Head Quits | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/making-war-the-private-way.html | Making War the Private Way | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/nihilator-fails.html | Nihilator Fails | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/around-the-world-us-and-hanoi-plan-to-recover-war-dead.html | AROUND THE WORLD; U.S. and Hanoi Plan To Recover War Dead | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/sports-of-the-times-dave-jennings-hangs-tough.html | SPORTS OF THE TIMES; Dave Jennings Hangs Tough | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/bridge-first-grand-squash-scored-by-a-nomenclature-expert.html | Bridge: First 'Grand Squash' Scored By a Nomenclature Expert | False | By Alan Truscott | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/top-matches-for-today.html | Top Matches For Today | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/abour-real-estate-upstate-campus-now-condominiums.html | ABOUR REAL ESTATE; UPSTATE CAMPUS NOW CONDOMINIUMS | False | By Dee Wedemeyer, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/auctions.html | AUCTIONS | False | By Douglas C. McGill | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/business-people-keycorp-appoints-unit-chief.html | BUSINESS PEOPLE; Keycorp Appoints Unit Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-prince-spaghetti-sauce-to-fallon-mcelligott.html | ADVERTISING; Prince Spaghetti Sauce To Fallon McElligott | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/msa-realty-reports-earnings-for-qtr-to-june-30.html | MSA REALTY reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/pearle-systems-ltd-reports-earnings-for-year-to-may-31.html | PEARLE SYSTEMS LTD reports earnings for Year to May 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/sports-people-absent-soviet-team.html | SPORTS PEOPLE; Absent Soviet Team | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-covering-afghanistan.html | BRIEFING; Covering Afghanistan | False | By Francis X. Clines and Irvin Molosky | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/those-strange-market-turns.html | THOSE STRANGE MARKET TURNS | False | By James Sterngold | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-is-that-a-shoe-dropping.html | BRIEFING; Is That a Shoe Dropping? | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/d-h-holmes-ltd-reports-earnings-for-qtr-to-aug-3.html | D H HOLMES LTD. reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/executive-changes-226378.html | EXECUTIVE CHANGES | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/adc-telecommunications-reports-earnings-for-qtr-to-july-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/amoco-in-deal-on-bank-cards.html | Amoco in Deal On Bank Cards | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/eagles-win.html | Eagles Win | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/mailer-s-mother-87-is-dead.html | Mailer's Mother, 87, Is Dead | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/charming-shoppes-inc-reports-earnings-for-qtr-to-aug-3.html | CHARMING SHOPPES INC reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/horizon-corp-reports-earnings-for-qtr-to-may-31.html | HORIZON CORP reports earnings for Qtr to May 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-another-game.html | SCOUTING; Another Game | False | By Sam Goldaper and Thomas Rogers | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-time-to-clear-the-smoke-out-of-dining-rooms-224912.html | TIME TO CLEAR THE SMOKE OUT OF DINING ROOMS | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/one-man-sideshow.html | 'One-Man Sideshow' | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/carl-haverlin-leader-in-radio-and-historian.html | Carl Haverlin, Leader In Radio and Historian | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/bernie-worrell-band.html | Bernie Worrell Band | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/abrams-industries-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/woodwind-fireworks-to-celebrate-handel.html | WOODWIND 'FIREWORKS' TO CELEBRATE HANDEL | False | By Will Crutchfield | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/shapiro-proposes-a-property-tax-cut.html | SHAPIRO PROPOSES A PROPERTY TAX CUT | False | By Joseph F. Sullivan, Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/verplank-advances-in-amateur-golf.html | VERPLANK ADVANCES IN AMATEUR GOLF | False | By John Radosta, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/briefing-what-mozart-missed.html | BRIEFING; What Mozart Missed | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/westchester-financial-services-reports-earnings-for-qtr-to-june-30.html | WESTCHESTER FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/in-a-broken-community-frail-hope.html | IN A BROKEN COMMUNITY, FRAIL HOPE | False | By Alan Cowell, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/fighting-spreads-near-cape-town.html | FIGHTING SPREADS NEAR CAPE TOWN | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/devils-trade-meagher.html | Devils Trade Meagher | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/south-africa-s-economy-faces-2-urgent-threats.html | SOUTH AFRICA'S ECONOMY FACES 2 URGENT THREATS | False | By Nicholas D. Kristof | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/federal-judge-faces-charges-in-bribery-case.html | FEDERAL JUDGE FACES CHARGES IN BRIBERY CASE | False | By Philip Shenon, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/credit-markets-money-supply-up-2.8-billion.html | CREDIT MARKETS; MONEY SUPPLY UP $2.8 BILLION | False | MICHAEL QUINT | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/new-delay-for-3-mile-island.html | NEW DELAY FOR 3 MILE ISLAND | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/alo-scherer-healthcare-year-reports-earnings-for-qtr-to-june.30.html | ALO-SCHERER HEALTHCARE YEAR reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/pretoria-sending-head-of-central-bank-to-us.html | PRETORIA SENDING HEAD OF CENTRAL BANK TO U.S. | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/art-joe-zucker-cycle.html | ART: JOE ZUCKER CYCLE | False | By Michael Brenson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/it-s-ok-to-stay-at-home.html | It's O.K. To Stay At Home | False | By Jan Morris | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/reagan-proposes-a-freeze-on-pay-of-civil-servants.html | REAGAN PROPOSES A FREEZE ON PAY OF CIVIL SERVANTS | False | By Bernard Weinraub, Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/the-budget-amendment-not-so-crazy-after-all.html | THE BUDGET AMENDMENT-NOT SO CRAZY AFTER ALL | False | By Martin Anderson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/international-thomson-organizational-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL THOMSON ORGANIZATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/2-power-battles-behind-scenes-in-borough-race.html | 2 POWER BATTLES BEHIND SCENES IN BOROUGH RACE | False | By Frank Lynn | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/summit-health-ltd-reports-earnings-for-qtr-to-june-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/the-talk-of-kupang-western-timor-s-problem-too-many-problems.html | THE TALK OF KUPANG; WESTERN TIMOR'S PROBLEM: TOO MANY PROBLEMS | False | By Barbara Crossette, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/ex-bonn-aide-goes-on-trial-in-payoff-scandal.html | EX-BONN AIDE GOES ON TRIAL IN PAYOFF SCANDAL | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/southern-co-reports-earnings-for-qtr-to-july-31.html | SOUTHERN CO reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/2-held-in-baby-smuggling-ring.html | 2 HELD IN BABY-SMUGGLING RING | False | AP | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/new-york-day-by-day-too-much-of-a-trip.html | NEW YORK DAY BY DAY; Too Much of a Trip | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/embassy-row-one-of-the-toughest-image-problems-in-town.html | EMBASSY ROW; ONE OF THE TOUGHEST IMAGE PROBLEMS IN TOWN | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/us-halts-fairchild-payments.html | U.S. HALTS FAIRCHILD PAYMENTS | False | By Bill Keller | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | CRAIG CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/jimmy-giuffre-quartet.html | Jimmy Giuffre Quartet | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/newman-av-communications-reports-earnings-for-qtr-to-june-29.html | NEWMAN AV COMMUNICATIONS reports earnings for Qtr to June 29 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/miguel-otero-silva.html | MIGUEL OTERO SILVA | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/the-dance-codanceco.html | THE DANCE: CODANCECO | False | By Jennifer Dunning | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/evening-news-to-go-to-gannett.html | EVENING NEWS TO GO TO GANNETT | False | By Geraldine Fabrikant | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-leo-burnett-s-stake.html | ADVERTISING; Leo Burnett's Stake | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-july-28.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to July 28 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/international-rectifier-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/astronauts-put-satellite-in-orbit.html | ASTRONAUTS PUT SATELLITE IN ORBIT | False | By John Noble Wilford, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-a-huge-oak-tree-crashed-to-the-ground-224168.html | 'A Huge Oak Tree Crashed to the Ground' | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-of-stress-hope-and-playing-the-lottery-226688.html | OF STRESS, HOPE AND PLAYING THE LOTTERY | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/austria-s-wine-laws-tightened-in-scandal.html | Austria's Wine Laws Tightened in Scandal | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-of-stress-hope-and-playing-the-lottery-226681.html | Of Stress, Hope and Playing the Lottery | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/hudson-apple-growers-say-they-have-lost-30-of-crop.html | HUDSON APPLE GROWERS SAY THEY HAVE LOST 30% OF CROP | False | By Harold Faber, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/stage-jay-leno.html | STAGE: JAY LENO | False | By Stephen Holden | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/screen-eureka-by-nicolas-roeg.html | SCREEN: 'EUREKA,' BY NICOLAS ROEG | False | By Walter Goodman | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/hostos-college-is-to-get-new-campus-in-bronx.html | HOSTOS COLLEGE IS TO GET NEW CAMPUS IN BRONX | False | By Samuel Weiss | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/niekro-wins-no-297.html | NIEKRO WINS NO. 297 | False | By Craig Wolff | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/spy-scandal-in-west-germany-widens.html | SPY SCANDAL IN WEST GERMANY WIDENS | False | By James M. Markham, Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/required-reading-those-contaminated-wines.html | REQUIRED READING; THOSE CONTAMINATED WINES | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/baseball-red-sox-end-slide-in-17-2-onslaught.html | BASEBALL; RED SOX END SLIDE IN 17-2 ONSLAUGHT | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/brady-w-h-co-reports-earnings-for-qtr-to-july-31.html | BRADY, W H CO reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/world/around-the-world-2500-held-in-india-to-curb-tamil-protest.html | AROUND THE WORLD; 2,500 Held in India To Curb Tamil Protest | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/brigham-young-wins-28-14.html | BRIGHAM YOUNG WINS, 28-14 | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/around-the-nation-virginia-asks-us-to-end-overseer-role-on-bias.html | AROUND THE NATION; Virginia Asks U.S. to End Overseer Role on Bias | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/gm-layoffs-begin-at-jersey-plant.html | G.M. Layoffs Begin At Jersey Plant | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/new-home-sales-rose-1.4-in-july.html | NEW-HOME SALES ROSE 1.4% IN JULY | False | By Pamela G. Hollie | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/aquanautics-corp-reports-earnings-for-year-to-june.30.html | AQUANAUTICS CORP reports earnings for Year to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/nyregion/michael-codd-ex-police-commissioner-dies.html | MICHAEL CODD, EX-POLICE COMMISSIONER, DIES | False | By George James | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/marlin-appear-far-offshore.html | Marlin Appear Far Offshore | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-how-to-oppose-both-moscow-and-pretoria-224910.html | HOW TO OPPOSE BOTH MOSCOW AND PRETORIA | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/epic-unit-s-trip-to-the-brink.html | EPIC UNIT'S TRIP TO THE BRINK | False | By Eric N. Berg | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/amf-announces-plans-to-sell-13-subsidiaries.html | AMF ANNOUNCES PLANS TO SELL 13 SUBSIDIARIES | False | By John Crudele | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/j-walter-jones-jr-64-fund-raiser-for-agnew.html | J. Walter Jones Jr., 64,; Fund-Raiser for Agnew | False | AP | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/movies/at-the-movies.html | AT THE MOVIES | False | By Judy Klemesrud | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/tidal-wetland-tour.html | Tidal Wetland Tour | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/the-editorial-notebook-rains-of-error.html | The Editorial Notebook; Rains of Error | False | NICHOLAS WADE | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/arizona-man-gets-artificial-heart.html | ARIZONA MAN GETS ARTIFICIAL HEART | False | By Lawrence K. Altman | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/art-on-display-at-the-studio-museum-in-harlem.html | ART: ON DISPLAY AT THE STUDIO MUSEUM IN HARLEM | False | By John Russell | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/business-digest-friday-august-30-1985.html | BUSINESS DIGEST: FRIDAY, AUGUST 30, 1985 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/li-festival-celebrates-jhewish-roots.html | L.I. FESTIVAL CELEBRATES JHEWISH ROOTS | False | | 1985-09-06 | TX 1-654481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/sports-notes-cards-acquire-cedeno.html | SPORTS NOTES; Cards Acquire Cedeno | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/economic-scene-the-recovery-in-productivity.html | ECONOMIC SCENE; The Recovery In Productivity | False | By Janet L. Norwood | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/esprit-systems-reports-earnings-for-qtr-to-may-31.html | ESPRIT SYSTEMS reports earnings for Qtr to May 31 | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/finance-new-issues-texaco-capital-in-5-year-issue.html | FINANCE/NEW ISSUES; Texaco Capital In 5-Year Issue | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/theater/tentative-actors-equity-pact.html | TENTATIVE ACTORS EQUITY PACT | False | By Samuel G. Freedman | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/scouting-19-going-on-20.html | SCOUTING; 19, Going on 20 | False | By Sam Goldaper and Thomas Rogers | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/transactions-226446.html | Transactions | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/us/us-study-of-lakes-finds-few-acidified-except-for-florida-s.html | U.S. STUDY OF LAKES FINDS FEW ACIDIFIED EXCEPT FOR FLORIDA'S | False | Special to the New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/restaurants-224285.html | RESTAURANTS | False | By Bryan Miller | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/struggling-jaeger-is-beaten-by-jordan.html | Struggling Jaeger Is Beaten by Jordan | False | By Peter Alfano | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/business-people-executive-will-fill-2-top-mostek-posts.html | BUSINESS PEOPLE; Executive Will Fill 2 Top Mostek Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/opinion/l-the-yupping-of-ave-a-224169.html | The Yupping of Ave. A | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/arts/auction-houses-list-season-s-benefit-sales.html | Auction Houses List Season's Benefit Sales | False | | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/sports/giants-face-their-final-test.html | Giants Face Their Final Test | False | By Frank Litsky, Special To The New York Times | 1985-09-06 | TX 1-654481 |
| 1985-08-30 | 1985-08-30 | https://www.nytimes.com/1985/08/30/business/advertising-grey-to-handle-special-coins.html | ADVERTISING; Grey to Handle Special Coins | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654481 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/marriott-marquis-hotel-an-edsel-in-time-sq.html | MARRIOTT MARQUIS HOTEL: AN EDSEL IN TIME SQ.? | False | By Paul Goldberger | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/gm-sets-3-average-price-rise.html | G.M. SETS 3% AVERAGE PRICE RISE | False | By John Holusha, Special To The New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/movies/the-screen-horror-tale-creepers.html | THE SCREEN: HORROR TALE, 'CREEPERS' | False | By Jon Pareles | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/panel-to-decide-aids-school-cases.html | PANEL TO DECIDE AIDS SCHOOL CASES | False | By Joyce Purnick | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-safe-bet.html | SCOUTING; SAFE BET | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/sri-lanka-reported-to-agree-to-more-self-rule-for-tamils.html | SRI LANKA REPORTED TO AGREE TO MORE SELF-RULE FOR TAMILS | False | By Steven R. Weisman | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-people-offer-for-ex-coach.html | SPORTS PEOPLE; OFFER FOR EX-COACH | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/the-president-as-amended.html | The President, as Amended | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/prices-paid-to-farmers-drop-3.2.html | PRICES PAID TO FARMERS DROP 3.2 % | False | AP | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/a-solidarity-book-marks-birth-in-80.html | A SOLIDARITY BOOK MARKS BIRTH IN '80 | False | By Michael T. Kaufman | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-the-fate-of-new-york-city-hinges-on-housing-renewal-226969.html | The Fate of New York City Hinges on Housing Renewal | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/pretoria-s-chief-banker-brings-loan-plea-to-us.html | PRETORIA'S CHIEF BANKER BRINGS LOAN PLEA TO U.S. | False | By Nicholas D. Kristof | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/sanders-associates-inc-reports-earnings-for-qtr-to-july-26.html | SANDERS ASSOCIATES INC reports earnings for Qtr to July 26 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/pentagon-to-test-all-new-recruits-for-possible-signs-of-aids-virus.html | PENTAGON TO TEST ALL NEW RECRUITS FOR POSSIBLE SIGNS OF AIDS VIRUS | False | By Bill Keller, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/3-democrats-back-on-council-ballot.html | 3 DEMOCRATS BACK ON COUNCIL BALLOT | False | By Frank Lynn | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/adirondack-fire-nearly-out.html | ADIRONDACK FIRE NEARLY OUT | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/gatt-effort-by-us-gains.html | GATT EFFORT BY U.S. GAINS | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/rain-delays-amateur.html | RAIN DELAYS AMATEUR | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/patents-a-seal-to-prevent-pipe-joint-leakage.html | PATENTS; A SEAL TO PREVENT PIPE JOINT LEAKAGE | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-botha-is-crossing-an-ominous-rubicon-226964.html | Botha Is Crossing an Ominous Rubicon | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/tidal-wetland-tour.html | Tidal Wetland Tour | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/farm-house-foods-inc-reports-earnings-for-qtr-to-june.30.html | FARM HOUSE FOODS INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/torotel-inc-reports-earnings-for-qtr-to-july-31.html | TOROTEL INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/labor-day-closings.html | LABOR DAY CLOSINGS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/norstan-inc-reports-earnings-for-qtr-to-august-3.html | NORSTAN INC reports earnings for Qtr to August 3 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/patents-protective-device-for-jogger-s-ears.html | PATENTS; PROTECTIVE DEVICE FOR JOGGER'S EARS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/poison-in-the-air.html | POISON IN THE AIR | False | By Eric A. Goldstein | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/spacelink-ltd-reports-earnings-for-year-to-may-31.html | SPACELINK LTD reports earnings for Year to May 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/around-the-world-israel-arrests-14-arabs-in-the-west-bank.html | AROUND THE WORLD; Israel Arrests 14 Arabs In the West Bank | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-august-3.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to August 3 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/afrikaner-executive-speaks-out.html | AFRIKANER EXECUTIVE SPEAKS OUT | False | By Sheila Rule, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/village-walking-tours.html | VILLAGE WALKING TOURS | False | | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/transactions-229016.html | TRANSACTIONS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/evelyn-ankers-is-dead-queen-of-the-b-films.html | Evelyn Ankers Is Dead; 'Queen' of the B-Films | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/fingermatrix-inc-reports-earnings-for-year-to-may-31.html | FINGERMATRIX INC reports earnings for Year to May 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/around-the-nation-struck-steelmaker-loses-on-jobless-benefits.html | AROUND THE NATION; Struck Steelmaker Loses On Jobless Benefits | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/patents-compounds-in-treating-epilepsy.html | PATENTS; COMPOUNDS IN TREATING EPILEPSY | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/give-the-dying-their-voice.html | Give the Dying Their Voice | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-people-shoulder-trouble.html | SPORTS PEOPLE; SHOULDER TROUBLE | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-going-gold.html | BRIEFING; Going Gold | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/giants-end-summer-5-0-mowatt-injured.html | GIANTS END SUMMER 5-0 MOWATT INJURED | False | By Frank Litsky, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/heart-recipient-gains-ground-doctors-report.html | HEART RECIPIENT GAINS GROUND, DOCTORS REPORT | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/trade-gap-22-less-for-july.html | TRADE GAP 22% LESS FOR JULY | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/patents-wiring-a-small-car-for-extra-functions.html | PATENTS; WIRING A SMALL CAR FOR EXTRA FUNCTIONS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/payments-halted-by-philadelphia.html | PAYMENTS HALTED BY PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/ethiopia-retakes-town-from-eritrean-rebels.html | ETHIOPIA RETAKES TOWN FROM ERITREAN REBELS | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-gone.html | BRIEFING; Gone | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-29.html | NATIONAL MICRONETICS INC reports earnings for Qtr to June 29 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/c-correction-229214.html | CORRECTION | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/credit-markets-treasury-rates-up-sharply.html | CREDIT MARKETS; TREASURY RATES UP SHARPLY | False | By Michael Quint | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/around-the-world-rebels-said-to-kill-17-in-zimbabwe.html | AROUND THE WORLD; Rebels Said to Kill 17 in Zimbabwe | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/resurgence-in-canada-gold.html | RESURGENCE IN CANADA GOLD | False | By Douglas Martin, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/13-held-in-7-million-connecticut-theft.html | 13 HELD IN $7 MILLION CONNECTICUT THEFT | False | By James Brooke | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/ctg-inc-reports-earnings-for-qtr-to-june-30.html | CTG INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/carbide-begins-shifts-gaf-stake-up-to-9.9.html | CARBIDE BEGINS SHIFTS: GAF STAKE UP TO 9.9% | False | By Thomas J. Lueck, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/style/consumer-saturday-checking-on-prices-in-markets.html | CONSUMER SATURDAY; CHECKING ON PRICES IN MARKETS | False | By William R. Greer | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/in-soviet-eager-beaver-s-legend-works-overtime.html | IN SOVIET, EAGER BEAVER'S LEGEND WORKS OVERTIME | False | By Serge Schmemann, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/your-money-on-upgrading-liability-policy.html | YOUR MONEY; ON UPGRADING LIABILITY POLICY | False | By Leonard Sloane | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/around-the-nation-police-identify-suspect-in-16-killings-on-coast.html | AROUND THE NATION; Police Identify Suspect In 16 Killings on Coast | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/key-rates-227623.html | Key Rates | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/astronauts-maneuvering-shuttle-toward-stranded-space-satellite.html | ASTRONAUTS MANEUVERING SHUTTLE TOWARD STRANDED SPACE SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/briefs-228189.html | BRIEFS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/scoa-industries-inc-reports-earnings-for-qtr-to-july-27.html | SCOA INDUSTRIES INC reports earnings for Qtr to July 27 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/gil-to-debut-sept.3-with-ballet-theater.html | Gil to Debut Sept.3 With Ballet Theater | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMEDICS INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/jam-session-outdoors.html | Jam Session Outdoors | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/us-asks-inclusion-of-mandela-group-in-pretoria-talks.html | U.S. ASKS INCLUSION OF MANDELA GROUP IN PRETORIA TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/22-afghan-refugees-begin-hunger-strike.html | 22 Afghan Refugees Begin Hunger Strike | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/homecrafters-warehouse-reports-earnings-for-qtr-to-july-31.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/salvadorans-tell-of-roles-in-slayings.html | SALVADORANS TELL OF ROLES IN SLAYINGS | False | By James Lemoyne, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/yankee-bats-silent-in-defeat.html | YANKEE BATS SILENT IN DEFEAT | False | By Michael Martinez | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-global-marine-debt-revamping.html | COMPANY NEWS; GLOBAL MARINE DEBT REVAMPING | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/parishioners-block-archdiocese-s-aids-shelter.html | PARISHIONERS BLOCK ARCHDIOCESE'S AIDS SHELTER | False | By Ronald Sullivan | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/soldiers-win-a-ruling-in-aquino-case.html | SOLDIERS WIN A RULING IN AQUINO CASE | False | By Seth Mydans, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/linear-corp-reports-earnings-for-qtr-to-may-31.html | LINEAR CORP reports earnings for Qtr to May 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/astros-beat-cards-walling-drives-in-3.html | ASTROS BEAT CARDS: WALLING DRIVES IN 3 | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/new-york-day-by-day-tourists-bullish-about-stock-exchange.html | NEW YORK DAY BY DAY; TOURISTS BULLISH ABOUT STOCK EXCHANGE | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/glen-wilkinson-dies-partner-in-law-firm.html | Glen Wilkinson Dies; Partner in Law Firm | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-auditor-qualifies-report-on-playboy.html | COMPANY NEWS; AUDITOR QUALIFIES REPORT ON PLAYBOY | False | By Robert J. Cole | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/around-thh-world-gas-leak-in-india-kills-1-and-injures-150.html | AROUND THH WORLD; Gas Leak in India Kills 1 and Injures 150 | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/news-summary-228891.html | NEWS SUMMARY | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/brad-ragan-inc-reports-earnings-for-qtr-to-july-31.html | BRAD RAGAN INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-gone-newslettering.html | BRIEFING; Gone Newslettering | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/lewis-and-slaney-win-in-brussels.html | LEWIS AND SLANEY WIN IN BRUSSELS | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/new-tool-is-reported-in-blood-cancer-fight.html | NEW TOOL IS REPORTED IN BLOOD CANCER FIGHT | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-big-catch-on-the-line.html | SCOUTING; BIG CATCH ON THE LINE | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/manhattan-man-is-convicted-in-7.9-million-depot-robbery.html | MANHATTAN MAN IS CONVICTED IN $7.9 MILLION DEPOT ROBBERY | False | By William G. Blair | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/americans-gain.html | AMERICANS GAIN | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/c-correction-229213.html | CORRECTION | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | REGIS CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/style/opening-shot-in-the-christmas-toy-battle.html | OPENING SHOT IN THE CHRISTMAS TOY BATTLE | False | By Lisa Belkin | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-not-so-lethal-mix-229489.html | Not-So-Lethal Mix | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/observer-why-japan-is-ahead.html | OBSERVER; WHY JAPAN IS AHEAD | False | By Russell Baker | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/inquiry-on-gross-by-a-state-panel-put-off-a-month.html | INQUIRY ON GROSS BY A STATE PANEL PUT OFF A MONTH | False | By Joseph Berger | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/in-defense-of-silence.html | IN DEFENSE OF SILENCE | False | By James Kullander | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/briefing-gone-fishing.html | BRIEFING; Gone Fishing | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/insituform-east-reports-earnings-for-qtr-to-june-30.html | INSITUFORM EAST reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-tandon-to-lay-off-131-of-work-force.html | COMPANY NEWS; TANDON TO LAY OFF 131 OF WORK FORCE | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/vicom-inc-reports-earnings-for-qtr-to-june-30.html | VICOM INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/new-york-day-by-day-a-stroll-on-the-beaches.html | NEW YORK DAY BY DAY; A STROLL ON THE BEACHES | False | By Susan Heller Anderson and David W. Dunlap | | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/storms-hamper-holiday-departures.html | STORMS HAMPER HOLIDAY DEPARTURES | False | By Robert D. McFadden | | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-27.html | LA-Z BOY CHAIR CO reports earnings for Qtr to July 27 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/10-key-lawmakers-oppose-president-on-voting-rights.html | 10 KEY LAWMAKERS OPPOSE PRESIDENT ON VOTING RIGHTS | False | By Philip Shenon, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-gold-mine-sale.html | COMPANY NEWS; GOLD MINE SALE | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/patents-method-of-helping-affix-a-signature.html | PATENTS; METHOD OF HELPING AFFIX A SIGNATURE | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/connecticut-drinking-age-going-up.html | CONNECTICUT DRINKING AGE GOING UP | False | By Dirk Johnson, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/new-york-day-by-day-a-mobile-office-for-career-guidance.html | NEW YORK DAY BY DAY; A MOBILE OFFICE FOR CAREER GUIDANCE | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/storm-menaces-a-broader-area-of-florida-coast.html | STORM MENACES A BROADER AREA OF FLORIDA COAST | False | By William E. Schmidt, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/watsco-inc-reports-earnings-for-qtr-to-july-31.html | WATSCO INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/quotation-of-the-day-229211.html | QUOTATION OF THE DAY | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/city-opera-bellini-s-norma-three-new-cast-members.html | CITY OPERA: BELLINI'S 'NORMA,' THREE NEW CAST MEMBERS | False | By John Rockwell | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/connors-remains-people-s-choice.html | CONNORS REMAINS PEOPLE'S CHOICE | False | By Peter Alfano | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-people-marino-due-to-report.html | SPORTS PEOPLE; MARINO DUE TO REPORT | False | | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/36-are-killed-and-dozens-injured-in-train-crash-in-central-france.html | 36 ARE KILLED AND DOZENS INJURED IN TRAIN CRASH IN CENTRAL FRANCE | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/7-feet-11-inches-499-pounds.html | '7 Feet 11 Inches, 499 Pounds' | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/pbs-leads-in-news-emmys.html | PBS LEADS IN NEWS EMMYS | False | By United Press International | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/officials-come-and-go-ethics-stay.html | OFFICIALS COME AND GO; ETHICS STAY | False | By David Burnham, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-foreigners-who-get-transplants-in-us-229586.html | Foreigners Who Get Transplants in U.S. | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-rca-completes-sale-of-hertz-unit.html | COMPANY NEWS; RCA COMPLETES SALE OF HERTZ UNIT | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/3-navy-officers-are-censured-in-bethesda-hospital-deaths.html | 3 Navy Officers Are Censured In Bethesda Hospital Deaths | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/greenman-brothers-inc-reports-earnings-for-qtr-to-august-3.html | GREENMAN BROTHERS INC reports earnings for Qtr to August 3 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-mistaken-identity.html | SCOUTING; MISTAKEN IDENTITY | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/measure-extending-trade-in-for-westway-to-be-proposed.html | MEASURE EXTENDING TRADE-IN FOR WESTWAY TO BE PROPOSED | False | By Jeffrey Schmalz | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/in-calm-new-orleans-holiday-mood-prevails.html | IN CALM NEW ORLEANS, HOLIDAY MOOD PREVAILS | False | By Frances Frank Marcus, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-june-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/mets-win-on-5-hitter-by-darling.html | METS WIN ON 5-HITTER BY DARLING | False | By Joseph Durso, Special To The New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/us-creates-an-office-for-anti-sandinista-aid.html | U.S. CREATES AN OFFICE FOR ANTI-SANDINISTA AID | False | By Bernard Weinraub, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/man-kills-woman-and-himself-on-85th-st-near-second-ave.html | Man Kills Woman and Himself On 85th St. Near Second Ave. | False | By United Press International | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/chicagoans-protest-a-fresco-project.html | CHICAGOANS PROTEST A FRESCO PROJECT | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/scouting-tiger-diagnosis.html | SCOUTING; TIGER DIAGNOSIS | False | By Thomas Rogers and Michael Janofsky | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/pupil-battling-klecko-for-starting-spot.html | PUPIL BATTLING KLECKO FOR STARTING SPOT | False | By Gerald Eskenazi | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/pop-squeeze-british-group-at-pier-84.html | POP: SQUEEZE, BRITISH GROUP, AT PIER 84 | False | By Stephen Holden | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/around-the-nation-reagan-moves-to-block-national-railroad-strike.html | AROUND THE NATION; Reagan Moves to Block National Railroad Strike | False | AP | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/mizlou-programming-reports-earnings-for-qtr-to-june-30.html | MIZLOU PROGRAMMING reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/business-digest-228991.html | BUSINESS DIGEST | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/dow-declines-1.12-in-mixed-market.html | DOW DECLINES 1.12 IN MIXED MARKET | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/scm-announces-offer-for-leveraged-buyout.html | SCM ANNOUNCES OFFER FOR LEVERAGED BUYOUT | False | By Steven E. Prokesch | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-computer-concern-cuts-work-force.html | COMPANY NEWS; COMPUTER CONCERN CUTS WORK FORCE | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/lance-and-georgia-bank-accused-by-comptroller-in-check-scheme.html | LANCE AND GEORGIA BANK ACCUSED BY COMPTROLLER IN CHECK SCHEME | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/east-river-ferry-test-to-begin-on-thursday.html | East River Ferry Test To Begin on Thursday | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-how-to-tailor-taxes-for-optimal-effect-226960.html | How to Tailor Taxes For Optimal Effect | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/conviction-of-hansen-upheld.html | Conviction of Hansen Upheld | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/phyllis-george-quits-cbs-morning-news.html | PHYLLIS GEORGE QUITS 'CBS MORNING NEWS' | False | By Sally Bedell Smith | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/books/books-of-the-times-bootlegging-and-cars.html | Books of The Times Bootlegging and Cars | False | By Michiko Kakutani | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/rooney-pace-group-reports-earnings-for-qtr-to-may-31.html | ROONEY, PACE GROUP reports earnings for Qtr to May 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/plaintiff-s-credibility-questioned-in-nassau-case.html | PLAINTIFF'S CREDIBILITY QUESTIONED IN NASSAU CASE | False | By John T. McQuiston, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/one-man-sideshow.html | 'One-Man Sideshow' | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/nigeria-capital-appears-calm-as-roadblocks-are-removed.html | Nigeria Capital Appears Calm As Roadblocks Are Removed | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/home-from-the-hamptons.html | HOME FROM THE HAMPTONS | False | By Byron R. Wien | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/pc-quote-reports-earnings-for-qtr-to-june-30.html | PC QUOTE reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/after-lag-teachers-start-to-catch-up-on-pay.html | AFTER LAG, TEACHERS START TO CATCH UP ON PAY | False | By Jonathan Friendly | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/amarco-resources-corp-reports-earnings-for-qtr-to-june-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/style/for-some-summertime-s-bounty-becomes-a-bane.html | FOR SOME, SUMMERTIME'S BOUNTY BECOMES A BANE | False | By Marian Burros | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/crowded-psychiatric-areas-in-city-s-hospitals-assailed.html | CROWDED PSYCHIATRIC AREAS IN CITY'S HOSPITALS ASSAILED | False | By William R. Greer | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/players-a-different-path-to-the-us-open.html | PLAYERS; A DIFFERENT PATH TO THE U.S. OPEN | False | By Roy S. Jhohnson | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/rooney-acts-to-cut-its-losses.html | ROONEY ACTS TO CUT ITS LOSSES | False | By John Crudele | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/argentine-tango-ensemble.html | Argentine Tango Ensemble | False | | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/economic-index-for-july-shows-0.4-advance.html | ECONOMIC INDEX FOR JULY SHOWS 0.4% ADVANCE | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/clarity-and-the-court-of-appeals.html | Clarity and the Court of Appeals | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/naugles-inc-reports-earnings-for-qtr-to-june-30.html | NAUGLES INC reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/pca-international-reports-earnings-for-qtr-to-august-4.html | PCA INTERNATIONAL reports earnings for Qtr to August 4 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Stephen Holden | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-people-walton-is-healthy.html | SPORTS PEOPLE; WALTON IS HEALTHY | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-morocco-s-sand-castle-war-226968.html | Morocco's Sand Castle War | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/cpi-corp-reports-earnings-for-qtr-to-july-20.html | CPI CORP reports earnings for Qtr to July 20 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/company-news-levi-strauss.html | COMPANY NEWS; LEVI STRAUSS | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/silvercrest-industries-reports-earnings-for-qtr-to-june-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-let-all-parents-get-involved-in-our-schools-226962.html | Let All Parents Get Involved in Our Schools | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/johnny-lindell-dead-former-yankee-player.html | Johnny Lindell Dead; Former Yankee Player | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/factory-orders-fell-1.3-in-july.html | FACTORY ORDERS FELL 1.3% IN JULY | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/sports/sports-of-the-times-like-old-times-at-tartan-farm.html | SPORTS OF THE TIMES; LIKE OLD TIMES AT TARTAN FARM | False | By Steven Crist | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/environmental-systems-reports-earnings-for-qtr-to-july-31.html | ENVIRONMENTAL SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/witness-tells-of-admission-by-former-agent.html | WITNESS TELLS OF ADMISSION BY FORMER AGENT | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/microwave-filter-reports-earnings-for-qtr-to-june-30.html | MICROWAVE FILTER reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/regulating-the-art-business.html | REGULATING THE ART BUSINESS | False | By Stuart Greenspan | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/coast-assembly-challenges-us-on-air-bags.html | COAST ASSEMBLY CHALLENGES U.S. ON AIR BAGS | False | By Reginald Stuart, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/opinion/l-foreigners-who-get-transplants-in-us-226967.html | FOREIGNERS WHO GET TRANSPLANTS IN U.S. | False | | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/nyregion/rutgers-panel-urges-ending-investments-in-south-africa.html | RUTGERS PANEL URGES ENDING INVESTMENTS IN SOUTH AFRICA | False | AP | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/us/violent-incidents-against-asian-americans-seen-as-part-of-racist-pattern.html | VIOLENT INCIDENTS AGAINST ASIAN-AMERICANS SEEN AS PART OF RACIST PATTERN | False | By Fox Butterfield, Special To the New York Times | 1985-09-06 | TX 1-662635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/fleet-national-investigation.html | FLEET NATIONAL INVESTIGATION | False | Special to the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/world/third-day-of-unrest-in-cape-increases-death-toll-to-28.html | THIRD DAY OF UNREST IN CAPE INCREASES DEATH TOLL TO 28 | False | By Alan Cowell, Special To the New York Times | 1985-09-06 | TX 1-662635 |
| 1985-08-31 | 1985-08-31 | https://www.nytimes.com/1985/08/31/business/the-long-fight-for-twa-unions-decided-the-winner.html | THE LONG FIGHT FOR T.W.A.: UNIONS DECIDED THE WINNER | False | By Agis Salpukas | 1985-09-06 | TX 1-662635 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/camera-tripods-have-come-a-long-way.html | CAMERA; TRIPODS HAVE COME A LONG WAY | False | By John Durniak | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/talking-fannie-mae-the-tight-new-rules-on-loans.html | TALKING FANNIE MAE; THE TIGHT NEW RULES ON LOANS | False | By Andree Brooks | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/mark-swank-engaged-to-cynthia-whitman.html | MARK SWANK ENGAGED TO CYNTHIA WHITMAN | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/sound-loudspeakers-meet-the-challenge-of-the-digital-era.html | SOUND; LOUDSPEAKERS MEET THE CHALLENGE OF THE DIGITAL ERA | False | By Hans Fantel | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/demands-of-parents-creating-new-issues-in-suburban-schools.html | DEMANDS OF PARENTS CREATING NEW ISSUES IN SUBURBAN SCHOOLS | False | By Jonathan Friendly | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/solidarity-loudspeaker-startles-polish-police.html | SOLIDARITY LOUDSPEAKER STARTLES POLISH POLICE | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/at-88-the-doyen-of-stamford-tennis.html | AT 88, THE DOYEN OF STAMFORD TENNIS | False | By John Cavanaugh | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/ellen-salomon-pavia.html | ELLEN SALOMON PAVIA | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-227210.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-religious-test-for-boy-scouts-violates-federal-charter-227159.html | RELIGIOUS TEST FOR BOY SCOUTS VIOLATES FEDERAL CHARTER | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/frederic-jay-gross-wed-to-laura-a-geringer.html | FREDERIC JAY GROSS WED TO LAURA A. GERINGER | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-the-founding-flavors.html | BRIEFING; The Founding Flavors? | False | By Francis X. Clines and Irvin Molotsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/yankees-trounce-angels.html | YANKEES TROUNCE ANGELS | False | By Murray Chass | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-jazz.html | CRITICS CHOICE; JAZZ | False | By Jon Pareles | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-in-pennsylvania-a-visiting-laborer.html | NORTHEAST JOURNAL; In Pennsylvania, A Visiting Laborer | False | By John C. Freed | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/c-correction-222110.html | CORRECTION | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/jets-triumph-30-20-with-strong-rush.html | JETS TRIUMPH, 30-20, WITH STRONG RUSH | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-a-multiple-birthplace-for-the-human-species-227197.html | A MULTIPLE BIRTHPLACE FOR THE HUMAN SPECIES | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/sunday-observer-hidden-facts.html | SUNDAY OBSERVER; HIDDEN FACTS | False | By Russell Baker | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/l-george-sand-s-children-229315.html | George Sand's Children | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/lirr-seeking-to-replace-trestles.html | L.I.R.R. SEEKING TO REPLACE TRESTLES | False | By Sharon Monahan | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-world-war-ii-words-230926.html | WORLD WAR II WORDS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/around-the-world-cambodian-rebel-says-time-is-growing-short.html | AROUND THE WORLD; CAMBODIAN REBEL SAYS TIME IS GROWING SHORT | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/anthony-james-simpson-executive-married-to-wendy-ann-wolstoncroft.html | ANTHONY JAMES SIMPSON, EXECUTIVE, MARRIED TO WENDY ANN WOLSTONCROFT | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/red-sox-delve-into-causes-of-their-many-1984-problems.html | RED SOX DELVE INTO CAUSES OF THEIR MANY 1984 PROBLEMS | False | By Murray Chass | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/israeli-broadcast-doctor-is-a-radio-bridge-to-arabs.html | ISRAELI BROADCAST 'DOCTOR' IS A RADIO BRIDGE TO ARABS | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/jill-a-sancibrian-a-model-becomes-bride-of-carl-preston-walker-artist.html | JILL A. SANCIBRIAN, A MODEL, BECOMES BRIDE OF CARL PRESTON WALKER, ARTIST | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/about-books-confessions-of-a-page-stayer-staller-stopper.html | ABOUT BOOKS; CONFESSIONS OF A PAGE-STAYER, STALLER, STOPPER | False | By Anatole Broyard | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/l-the-winning-pitcher-misnomer-230292.html | The Winning Pitcher Misnomer | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-a-brief-time-to-oppose-zia.html | THE WOPRLD; A Brief Time To Oppose Zia | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/warning-on-drugs.html | WARNING ON DRUGS | False | By Sandra Friedland | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-reagan-rejects-quotas-on-shoes.html | THE NATION; Reagan Rejects Quotas on Shoes | False | By Michael Wright and Caroline Rand Herron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-opinion-a-mistake-too-beautiful-to-be-junked.html | WESTCHESTER OPINION; A MISTAKE TOO BEAUTIFUL TO BE JUNKED | False | By Linda Halpern | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-robbery-suspects-with-a-cause.html | THE NATION; Robbery Suspects With a Cause | False | By Michael Wright and Caroline Rand Herron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/on-the-farm-what-counts-is-seeing-costs-coming.html | ON THE FARM, WHAT COUNTS IS SEEING COSTS COMING | False | By Jane Perlez | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/elise-hallarman-to-marry-oct-6.html | ELISE HALLARMAN TO MARRY OCT. 6 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/on-the-scent-of-treason.html | ON THE SCENT OF TREASON | False | By Josef Skvorecky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/new-life-on-cd-for-the-music-of-delius.html | NEW LIFE ON CD FOR THE MUSIC OF DELIUS | False | By Raymond Ericson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cuomo-seeks-curb-on-lilco-s-charges-for-shoreham-tests.html | CUOMO SEEKS CURB ON LILCO'S CHARGES FOR SHOREHAM TESTS | False | By Robert D. McFadden | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/gooden-s-steak-halted-by-giants.html | GOODEN'S STEAK HALTED BY GIANTS | False | By Joseph Durso, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/ideas-trends-jarvik-7-as-an-interim-heart.html | IDEAS & TRENDS; Jarvik-7 as An Interim Heart | False | By Walter Goodman and Katherine Roberts | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/it-s-race-weekend-at-lime-rock.html | IT'S RACE WEEKEND AT LIME ROCK | False | By Elsa Brenner | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/hodel-to-re-evaluate-coast-offshoreleasing-pact.html | HODEL TO RE-EVALUATE COAST OFFSHORELEASING PACT | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/the-bidding-to-make-poison-gas.html | THE BIDDING TO MAKE POISON GAS | False | By Bill Keller | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/montana-has-its-reasons-to-fear-reagan-tax-plan.html | MONTANA HAS ITS REASONS TO FEAR REAGAN TAX PLAN | False | By John Herbers | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/bill-brock-becomes-the-odd-man-in.html | BILL BROCK BECOMES THE ODD MAN IN | False | By Kenneth B. Noble | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/l-option-income-227108.html | OPTION INCOME | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/news-summary-230640.html | NEWS SUMMARY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-opinion-a-living-demonstration-of-live-aid.html | LONG ISLAND OPINION; A LIVING DEMONSTRATION OF LIVE AID | False | By Carole Peck Harrison | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-227205.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-domestic-items-that-tell-of-our-heritage.html | ART; DOMESTIC ITEMS THAT TELL OF OUR HERITAGE | False | By William Zimmer | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | 1:https://www.nytimes.com/1985/09/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anna Shapiro | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-union-carbide-plans-cutbacks-and-closings.html | THE NATION; Union Carbide Plans Cutbacks And Closings | False | By Michael Wright and Caroline Rand Herron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-york-city-officer-seized-on-an-upstate-arson-charge.html | NEW YORK CITY OFFICER SEIZED ON AN UPSTATE ARSON CHARGE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/mykonos-warmth-is-more-than-sun.html | MYKONOS WARMTH IS MORE THAN SUN | False | By Jan Shannon | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/l-randall-jarrell-s-tennis-221429.html | Randall Jarrell's Tennis | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/story-of-a-yiddish-storyteller.html | STORY OF A YIDDISH STORYTELLER | False | By Doris Meadows | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/books-from-the-times.html | Books From The Times | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/power-to-hurt.html | POWER TO HURT | False | By James D. Atwater | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/where-the-other-half-lives-sir.html | WHERE THE OTHER HALF LIVES, SIR | False | By Barbara Gamarekian, Special To the New York Times | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/l-dragor-227129.html | Dragor | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-aid-supports-family-planning-choices-227189.html | A.I.D. SUPPORTS FAMILY-PLANNING CHOICES | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/winner-of-1-million-is-accused-of-larceny.html | WINNER OF $1 MILLION IS ACCUSED OF LARCENY | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/ballet-partners-why-the-magic-faded.html | BALLET PARTNERS: WHY THE MAGIC FADED | False | By Diane Solway | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cast-in-mt-laurel-cases-stable-since-71-may-soon-change.html | CAST IN MT. LAUREL CASES, STABLE SINCE '71, MAY SOON CHANGE | False | By Marian Courtney | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/what-s-doing-in-newport.html | WHAT'S DOING IN NEWPORT | False | By Cory Dean | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/transactions-230775.html | TRANSACTIONS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/most-americans-in-cbs-poll-know-little-about-apartheid.html | MOST AMERICANS IN CBS POLL KNOW LITTLE ABOUT APARTHEID | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/united-states-open-notebook-storm-shows-wicked-serve.html | UNITED STATES OPEN NOTEBOOK; STORM SHOWS WICKED SERVE | False | By Peter Alfano and Roy S. Johnson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/chess-the-venerable-ruy-is-still-potent.html | CHESS; THE VENERABLE RUY IS STILL POTENT | False | By Robert Byrne | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/gardening-perennials-can-benefit-from-replanting.html | GARDENING; PERENNIALS CAN BENEFIT FROM REPLANTING | False | By Carl Totemeier | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-of-the-times-winfield-triple-threat.html | SPORTS OF THE TIMES; WINFIELD: TRIPLE THREAT | False | By George Vecsey | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-an-architect-in-landscape.html | IN SHORT: NONFICTION; AN ARCHITECT IN LANDSCAPE | False | By Sarah Bodine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/nearing-last-week-of-primary-race-koch-s-main-rivals-admit-he-leads.html | NEARING LAST WEEK OF PRIMARY RACE KOCH'S MAIN RIVALS ADMIT HE LEADS | False | By Frank Lynn | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/bridge-collecting-honors-for-the-defense.html | BRIDGE; COLLECTING HONORS FOR THE DEFENSE | False | By Alan Truscott | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/losing-the-losing-things-blues.html | LOSING THE LOSING-THINGS BLUES | False | By Nardi Reeder Campion | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-one-stop-in-africa-omitted-by-the-pope-227214.html | ONE STOP IN AFRICA OMITTED BY THE POPE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/a-wide-open-economy-has-drawbacks-for-the-west.html | A WIDE OPEN ECONOMY HAS DRAWBACKS FOR THE WEST | False | By Robert Lindsey | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/antiques-country-items-being-shown-at-salisbury.html | ANTIQUES; COUNTRY ITEMS BEING SHOWN AT SALISBURY | False | By Frances Phipps | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/liverpool-officials-catch-beatle-fever-at-last.html | LIVERPOOL OFFICIALS CATCH BEATLE FEVER AT LAST | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/national-endowment-for-the-arts-is-honored-as-20th-birthday-nears.html | NATIONAL ENDOWMENT FOR THE ARTS IS HONORED AS 20TH BIRTHDAY NEARS | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/consumer-rates.html | CONSUMER RATES | False | | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/music-view-what-makes-a-performance-great.html | MUSIC VIEW; WHAT MAKES A PERFORMANCE GREAT? | False | By John Rockwell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/doctor-in-artificial-heart-case-has-just-a-few-weeks-to-msake-a-switch.html | DOCTOR IN ARTIFICIAL-HEART CASE HAS JUST A FEW WEEKS TO MSAKE A SWITCH | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/food-corn-off-the-cob.html | FOOD; CORN OFF THE COB | False | By Betty Fussell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-crime-victim-is-finally-able-to-request-aid.html | A CRIME VICTIM IS FINALLY ABLE TO REQUEST AID | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/c-correction-213818.html | CORRECTION | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/county-moves-to-comply-with-vote-on-apartheid.html | COUNTY MOVES TO COMPLY WITH VOTE ON APARTHEID | False | By James Feron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/around-the-nation-official-at-american-u-guility-in-wife-s-death.html | AROUND THE NATION; OFFICIAL AT AMERICAN U. GUILITY IN WIFE'S DEATH | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/for-education-best-and-worst-of-times-college-tuition-up-rolls-off.html | FOR EDUCATION, BEST AND WORST OF TIMES; COLLEGE TUITION UP, ROLLS OFF | False | By Phyllis Bernstein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/verplank-is-defeated-at-us-amateur.html | VERPLANK IS DEFEATED AT U.S. AMATEUR | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/susan-sarandon-shapes-a-sleuth-in-a-murder-movie.html | SUSAN SARANDON SHAPES A SLEUTH IN A MURDER MOVIE | False | By Nina Darnton | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/c-a-correction-230934.html | A Correction | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/bertrand-recalls-yachting-victory.html | BERTRAND RECALLS YACHTING VICTORY | False | By Barbara Lloyd, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/annie-clark-married-to-edgar-stewart.html | ANNIE CLARK MARRIED TO EDGAR STEWART | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/recent-sales-229648.html | Recent Sales | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-art.html | CRITICS CHOICE; ART | False | By John Russell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/in-quotes.html | IN QUOTES | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/headliners-federal-judge-indicted.html | HEADLINERS; Federal Judge Indicted | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/debra-ament-and-richard-fieldhouse-are-wed.html | DEBRA AMENT AND RICHARD FIELDHOUSE ARE WED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/simeon-is-best.html | SIMEON IS BEST | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/key-issue-in-limbo-as-school-begins.html | KEY ISSUE IN LIMBO AS SCHOOL BEGINS | False | By Priscilla van Tassel | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-marcos-prevails-on-two-fronts.html | THE WOPRLD; Marcos Prevails On Two Fronts | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/more-doctors-join-limited-fee-plan.html | MORE DOCTORS JOIN LIMITED-FEE PLAN | False | By Tom Callahan | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/woman-in-car-is-shot-byman-at-w-95th-st.html | WOMAN IN CAR IS SHOT BYMAN AT W. 95TH ST. | False | By United Press International | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/power-plays-in-both-africas-instability-undermines-a-rich-potential.html | POWER PLAYS; IN BOTH AFRICAS, INSTABILITY UNDERMINES A RICH POTENTIAL | False | By Alan Cowell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/thousands-flee-as-storm-whips-coast-of-florida.html | THOUSANDS FLEE AS STORM WHIPS COAST OF FLORIDA | False | By William E. Schmidt, Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/anitques-crate-labels-that-have-left-an-imprint.html | ANITQUES; CRATE LABELS THAT HAVE LEFT AN IMPRINT | False | By Ann Barry | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/providence-losing-a-bridge-to-gain-a-riverbank.html | PROVIDENCE LOSING A BRIDGE TO GAIN A RIVERBANK | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-housing-for-elderly-urged.html | NEW HOUSING FOR ELDERLY URGED | False | By Betsy Brown | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/deng-is-given-a-sharp-talk-by-moynihan.html | DENG IS GIVEN A SHARP TALK BY MOYNIHAN | False | By John F. Burns, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/italy-s-unscrupulos-patriot.html | ITALY'S UNSCRUPULOS PATRIOT | False | By Raleigh Trevelyan | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/john-r-marx-is-betrothed-to-elizabeth-anne-maher.html | JOHN R. MARX IS BETROTHED TO ELIZABETH ANNE MAHER | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/filipino-rights-lawyers-menaced-bar-team-says.html | FILIPINO RIGHTS LAWYERS MENACED, BAR TEAM SAYS | False | By Steve Lohr, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/c-correction-230871.html | CORRECTION | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/l-croly-and-the-new-republic-229330.html | Croly And The New Republic | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-opinion.html | LONG ISLAND OPINION | False | By Etta Feldman | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/almagro-still-lives-in-the-reenaissance.html | ALMAGRO STILL LIVES IN THE REENAISSANCE | False | By Robert Packard | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/acid-escapes-at-plant-scheduled-for-closing.html | ACID ESCAPES AT PLANT SCHEDULED FOR CLOSING | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/jamie-osman-plans-to-wed.html | JAMIE OSMAN PLANS TO WED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/relaxed-wilander-defeats-annacone.html | RELAXED WILANDER DEFEATS ANNACONE | False | By Peter Alfano | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/nottingham-bows-3-1-to-manchester-united.html | NOTTINGHAM BOWS, 3-1, TO MANCHESTER UNITED | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/college-football-pitt-prevails-31-30-as-2-point-try-fails.html | COLLEGE FOOTBALL; PITT PREVAILS, 31-30, AS 2-POINT TRY FAILS | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-region-connecticut-s-bus-problem.html | THE REGION; Connecticut's Bus Problem | False | By Alan Finder and Albert Scardino | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-lively-arts-marathon-man-meets-beethoven.html | THE LIVELY ARTS; MARATHON MAN MEETS BEETHOVEN | False | By Barbara Delatiner | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/historical-opera-eludes-searchers.html | HISTORICAL OPERA ELUDES SEARCHERS | False | By Robert A. Hamilton | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-news-briefs-east-german-women-win-4-rowing-events.html | SPORTS NEWS BRIEFS; East German Women Win 4 Rowing Events | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/us-saw-korean-jet-stray-suit-says.html | U.S. SAW KOREAN JET STRAY, SUIT SAYS | False | By Richard Witkin | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-not-so-innocent-paper-dolls.html | ART; NOT SO INNOCENT 'PAPER DOLLS' | False | By Helen A. Harrison | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/maria-m-rago-plans-to-marry.html | MARIA M. RAGO PLANS TO MARRY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/c-correction-230872.html | CORRECTION | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/unity-over-drugs-grows-at-meeting.html | UNITY OVER DRUGS GROWS AT MEETING | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/what-s-new-on-the-executive-bookshelf-a-primer-for-the-ethical-businessman.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; A PRIMER FOR THE ETHICAL BUSINESSMAN | False | By Edwin McDowell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/l-child-care-229833.html | CHILD CARE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/camacho-39-others-penalized.html | CAMACHO, 39 OTHERS PENALIZED | False | By Alex Yannis | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/fare-of-the-country-in-the-northwest-sturgeon-is-king.html | FARE OF THE COUNTRY; IN THE NORTHWEST, STURGEON IS KING | False | By Susan Herrmann Loomis | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/rachel-cooke-is-a-bride.html | RACHEL COOKE IS A BRIDE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/nov-2-wedding-for-nini-cushing.html | NOV. 2 WEDDING FOR NINI CUSHING | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/cabel-tv-notes-situation-comedies-tackle-newscasts.html | CABEL TV NOTES; SITUATION COMEDIES TACKLE NEWSCASTS | False | By Steve Schneider | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/c-correction-229644.html | CORRECTION | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-fire-unit-confronts-toxic-peril.html | A FIRE UNIT CONFRONTS TOXIC PERIL | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/emergency-shelters-are-crowded-as-evacuees-wait-out-the-storm.html | EMERGENCY SHELTERS ARE CROWDED AS EVACUEES WAIT OUT THE STORM | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/the-new-york-irregulars-angling-in-on-odd-sites.html | THE NEW YORK IRREGULARS: ANGLING IN ON ODD SITES | False | By Katya Goncharoff | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/speaking-personally-surviving-a-battle-for-springsteens-tickets.html | SPEAKING PERSONALLY; SURVIVING A BATTLE FOR SPRINGSTEEN'S TICKETS | False | By Randall Lane | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/2-new-musicals-seek-future-runs.html | 2 NEW MUSICALS SEEK FUTURE RUNS | False | By Alvin Klein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/is-poverty-a-condition-or-is-it-a-definition.html | IS POVERTY A CONDITION OR IS IT A DEFINITION? | False | By Robert Pear | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-229279.html | IN SHORT: NONFICTION | False | By Sarah Ferrell | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-227199.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/around-the-world-typhoon-kills-10-in-southern-japan.html | AROUND THE WORLD; TYPHOON KILLS 10 IN SOUTHERN JAPAN | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/kirkland-sees-a-resurgence-for-troubled-labor-unions.html | KIRKLAND SEES A RESURGENCE FOR TROUBLED LABOR UNIONS | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/south-africa-miners-see-threat-of-strike-warfare.html | SOUTH AFRICA MINERS SEE THREAT OF STRIKE 'WARFARE' | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-delaware-pigs-eat-a-building.html | NORTHEAST JOURNAL; Delaware: Pigs Eat a Building | False | By John C. Freed | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/anasazi-times-in-old-america.html | ANASAZI TIMES IN OLD AMERICA | False | By Jim Robbins | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/for-education-best-and-worst-of-times-tax-fears-for-public-schools.html | FOR EDUCATION, BEST AND WORST OF TIMES; TAX FEARS FOR PUBLIC SCHOOLS | False | By Robert Braile | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-world-war-ii-words-230927.html | WORLD WAR II WORDS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/follow-up-on-the-news-battling-hoppers.html | FOLLOW-UP ON THE NEWS; Battling 'Hoppers' | False | By Richard Haitch | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-221454.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/art-view-provocative-drawings-by-the-masters.html | ART VIEW; PROVOCATIVE DRAWINGS BY THE MASTERS | False | By John Russell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/analysts-say-cuts-in-aid-hurt-young.html | ANALYSTS SAY CUTS IN AID HURT YOUNG | False | By Kathleen Teltsch | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/paperback-best-sellers-september-1-1985.html | PAPERBACK BEST SELLERS; September 1, 1985 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/poets-witty-and-elegiac.html | POETS WITTY AND ELEGIAC | False | By Petet Stitt | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-islanders-an-ad-man-goes-for-the-heart.html | LONG ISLANDERS; AN AD MAN GOES FOR THE HEART | False | By Lawrence Van Gelder | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/lydia-fox-becomes-bride.html | LYDIA FOX BECOMES BRIDE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/ideas-trends-aftershocks-in-the-oraflex-case.html | IDEAS & TRENDS; Aftershocks in The Oraflex Case | False | By Walter Goodman and Katherine Roberts | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/crime-update-a-new-motivein-west-side-couple-s-slaying.html | CRIME UPDATE; A NEW MOTIVEIN WEST SIDE COUPLE'S SLAYING | False | By Leonard Buder | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/marino-joins-team.html | MARINO JOINS TEAM | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/best-sellers.html | BEST SELLERS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-guide-223815.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/kohde-kilsch-aims-for-recognition.html | KOHDE-KILSCH AIMS FOR RECOGNITION | False | By Roy S. Johnson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/williams-stages-rally-for-knockout-in-10th.html | WILLIAMS STAGES RALLY FOR KNOCKOUT IN 10TH | False | AP | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/a-raider-takes-command-at-amf.html | A RAIDER TAKES COMMAND AT AMF | False | By Winston Williams | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/dr-rosenbloom-plans-to-be-married-nov-16.html | DR. ROSENBLOOM PLANS TO BE MARRIED NOV. 16 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/postings-new-life-for-a-glen-cove-estate.html | POSTINGS; NEW LIFE FOR A GLEN COVE ESTATE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/highway-patrols-increased.html | HIGHWAY PATROLS INCREASED | False | By Pete Mobilia | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/providence-bill-to-aid-homosexuals-in-doubt.html | PROVIDENCE BILL TO AID HOMOSEXUALS IN DOUBT | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-us-seeks-summit-results.html | THE WOPRLD; U.S. Seeks Summit Results | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/business-forum-don-t-debase-a-200-year-old-tradition.html | BUSINESS FORUM; DON'T DEBASE A 200-YEAR-OLD TRADITION | False | By Scott Baldwin | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/70000-at-funeral-in-balck-township.html | 70,000 AT FUNERAL IN BALCK TOWNSHIP | False | By Sheila Rule, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/eleanor-m-ufford-plans-to-become-bride-oct-19.html | ELEANOR M. UFFORD PLANS TO BECOME BRIDE OCT. 19 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/busoni-the-contradictions-persist.html | BUSONI; THE CONTRADICTIONS PERSIST | False | By K. Robert Schwarz | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-the-heat-is-on-in-south-lebanon.html | THE WOPRLD; The Heat Is On In South Lebanon | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/the-enduring-obsession-don-shula-s-need-to-win.html | THE ENDURING OBSESSION: DON SHULA'S NEED TO WIN | False | By Jon Nordheimer | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/l-lakeside-summers-218688.html | Lakeside Summers | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-227195.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/gallery-view-giacometti-portrait-of-a-haunted-eloquent-sculptor.html | GALLERY VIEW; GIACOMETTI: PORTRAIT OF A HAUNTED, ELOQUENT SCULPTOR | False | By Michael Brenson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/greta-hesse-is-bride-of-david-l-bowden.html | GRETA HESSE IS BRIDE OF DAVID L. BOWDEN | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229367.html | HOME VIDEO; NEW CASSETTES: FROM GARBO TO POOH CORNER | False | By Jon Pareles | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-greek-fare-with-refinement.html | DINING OUT; GREEK FARE WITH REFINEMENT | False | By Florence Fabricant | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/headliners-the-poetry-of-a-precinct.html | HEADLINERS; The Poetry of a Precinct | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/theater-review-stage-fifth-of-july.html | THEATER REVIEW; STAGE: "FIFTH OF JULY" | False | By Leah D.frank | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/warner-cuts-a-difficult-path-back.html | WARNER CUTS A DIFFICULT PATH BACK | False | By Michael Janofsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/home-clinic-patching-cracks-before-painting.html | HOME CLINIC; PATCHING CRACKS BEFORE PAINTING | False | By Bernard Gladstone | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-news-briefs-chievous-leads-us-in-basketball-victory.html | SPORTS NEWS BRIEFS; Chievous Leads U.S. In Basketball Victory | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/sweden-s-nasty-sexist-racist-genius.html | SWEDEN'S NASTY, SEXIST, RACIST GENIUS | False | By Eric Bentley | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/sandra-l-miller-to-become-bride.html | SANDRA L. MILLER TO BECOME BRIDE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Herbert Mitgang | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-229272.html | IN SHORT: NONFICTION | False | By Ronald Bailey | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/the-little-house-in-the-desert.html | THE LITTLE HOUSE IN THE DESERT | False | By Steve Oney | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/new-zealand-trial-may-embarrass-paris.html | NEW ZEALAND TRIAL MAY EMBARRASS PARIS | False | By Richard Bernstein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/sudan-begins-to-send-famine-refugees-home.html | SUDAN BEGINS TO SEND FAMINE REFUGEES HOME | False | By Clifford D. May, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-opinion-beaches-you-ll-never-forget-l-eugenia-garvey-eugenia-garvey.html | LONG ISLAND OPINION; BEACHES YOU'LL NEVER FORGET 1>By EUGENIA GARVEY; Eugenia Garvey, who now lives in New Rochelle, N.Y., has a summer house in Point Lookout. | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-people-trade-talks-stall.html | SPORTS PEOPLE; Trade Talks Stall | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/l-libraries-proposed-as-cultural-centers-221159.html | Libraries Proposed As Cultural Centers | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/ideas-trends-us-orders-inspection-of-jet-engines.html | IDEAS & TRENDS; U.S. Orders Inspection of Jet Engines | False | By Walter Goodman and Katherine Roberts | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/as-the-mayoral-primary-rounds-the-final-turn-richard-behn-on.html | AS THE MAYORAL PRIMARY ROUNDS THE FINAL TURN; RICHARD BEHN ON FARELL: SEARCHING FOR A THEME | False | By Richard Behn | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/education-watch-inmany-societ-schools-money-talks.html | EDUCATION WATCH; INMANY SOCIET SCHOOLS, MONEY TALKS | False | By Seth Mydans | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/workers-in-fiction-locked-out.html | WORKERS IN FICTION: LOCKED OUT | False | By Robert S. MacElvaine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/dianne-m-lewis-marries-lieut-james-catalano-jr.html | DIANNE M. LEWIS MARRIES LIEUT. JAMES CATALANO JR. | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/ellen-grace-kelly-plans-to-be-wed-to-j-t-brady-jr.html | ELLEN GRACE KELLY PLANS TO BE WED TO J. T. BRADY JR. | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/top-matches-for-today.html | TOP MATCHES FOR TODAY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/nancy-scappaticci-a-lawyer-to-marry.html | NANCY SCAPPATICCI, A LAWYER, TO MARRY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/the-next-new-york-and-the-next.html | THE NEXT NEW YORK - AND THE NEXT | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/65-in-poll-approve-reagan-s-performance.html | 65% IN POLL APPROVE REAGAN'S PERFORMANCE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/lisa-s-rogovin-weds-in-capital.html | LISA S. ROGOVIN WEDS IN CAPITAL | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/elena-born-as-storm-hovers.html | ELENA BORN AS STORM HOVERS | False | AP | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/party-heads-clash-on-effect-of-gop-trial.html | PARTY HEADS CLASH ON EFFECT OF G.O.P. TRIAL | False | By John T. McQuiston | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/lieut-bonnie-ann-hagemeister-is-wed.html | LIEUT. BONNIE ANN HAGEMEISTER IS WED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/deaths-in-french-train-wrech-rise-to-49.html | DEATHS IN FRENCH TRAIN WRECH RISE TO 49 | False | By Richard Bernstein, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/efforts-to-aid-veterans-of-vietnam-stir-debate.html | EFFORTS TO AID VETERANS OF VIETNAM STIR DEBATE | False | By Gary Kriss | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/ecuador-troops-trap-kidnappers-of-banker.html | ECUADOR TROOPS TRAP KIDNAPPERS OF BANKER | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/fowles-slain-ex-soccer-star.html | FOWLES SLAIN; EX-SOCCER STAR | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/loon-woman-in-the-long-ago.html | LOON WOMAN IN THE LONG AGO | False | By Ursala K. le Guin | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-lively-east-end-shows.html | ART; LIVELY EAST END SHOWS | False | By Phyllis Braff | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-opinion-we-need-a-brain-death-law.html | NEW JERSEY OPINION; WE NEED A BRAIN-DEATH LAW | False | By Howard T. Rosen | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/l-child-care-229828.html | CHILD CARE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-journal-tbears-message.html | WESTCHESTER JOURNAL; T.BEAR'S MESSAGE | False | By Ann B. Silverman | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/children-s-books-213833.html | CHILDREN'S BOOKS | False | By Irving J. Sloan | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-people-emergency-kicker.html | SPORTS PEOPLE; Emergency Kicker | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/about-long-island-masked-bandits-in-furs.html | ABOUT LONG ISLAND; MASKED BANDITS IN FURS | False | By Fred McMorrow | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/streetwise-in-london.html | STREETWISE IN LONDON | False | By Walter Goodman: Walter Goodman Is An Editor and Writer At the New York Times. | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/theater-contrasts-in-drama-at-drew.html | THEATER; CONTRASTS IN DRAMA AT DREW | False | By Alvin Klein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/the-episcopalians-a-church-in-search-of-itself.html | THE EPISCOPALIANS; A CHURCH IN SEARCH OF ITSELF | False | By Paul Wilkes: Paul Wilkes'S Most Recent Book IsMerton: By Those Who Knew Him Best,A Collection of Interviews From His Pbs Documentary On Thomas Merton. | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/children-s-books-bookshelf-213788.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/at-the-o-neill-center-fledgling-operas-get-a-start.html | AT THE O'NEILL CENTER, FLEDGLING OPERAS GET A START | False | By Heide Waleson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/strumming-a-lament-for-thai-losers.html | STRUMMING A LAMENT FOR THAI LOSERS | False | By Barbara Crossette | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-elasticity-of-estimates-230929.html | ELASTICITY OF ESTIMATES | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/around-the-nation-3-priests-killed-in-blaze-at-a-rectory-in-indiana.html | AROUND THE NATION; 3 PRIESTS KILLED IN BLAZE AT A RECTORY IN INDIANA | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/a-fork-in-the-road-for-us-labor.html | A FORK IN THE ROAD FOR U.S. LABOR | False | By Robert B. Reich | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/metropolitan-life-fund-to-aid-social-programs.html | METROPOLITAN LIFE FUND TO AID SOCIAL PROGRAMS | False | By Kathleen Teltsch | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/l-bed-and-breakfast-and-li-hospitality-216225.html | Bed and Breakfast And L.I. Hospitality | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-people-gomez-plans-to-retire.html | SPORTS PEOPLE; Gomez Plans to Retire | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-comparable-buttons.html | BRIEFING; Comparable Buttons | False | By Francis X. Clines and Irvin Molotsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/janet-loughlin-is-engaged-to-marry-daniel-rubin.html | JANET LOUGHLIN IS ENGAGED TO MARRY DANIEL RUBIN | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/data-bank-september-1-1985.html | DATA BANK; September 1, 1985 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-227209.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/in-eastern-states-the-water-supply-is-topic-a.html | IN EASTERN STATES, THE WATER SUPPLY IS TOPIC A | False | By Matthew L. Wald | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/l-summer-people-and-their-baggage-229471.html | Summer People And Their Baggage | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-people-new-pact-for-anderson.html | SPORTS PEOPLE; New Pact for Anderson | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/every-dog-has-his-day.html | EVERY DOG HAS HIS DAY | False | By Roberta Hershenson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/speaking-personally-when-ladies-carried-parasols-on-their-way-to-church.html | SPEAKING PERSONALLY; WHEN LADIES CARRIED PARASOLS ON THEIR WAY TO CHURCH | False | By T. E. White | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/required-reading-remember-flight-007.html | REQUIRED READING; Remember Flight 007 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-bank-penalized-2.25-million.html | THE NATION; Bank Penalized $2.25 Million | False | By Michael Wright and Caroline Rand Herron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/stalking-killer-diseases-takes-the-camera-to-exotic-locales.html | STALKING KILLER DISEASES TAKES THE CAMERA TO EXOTIC LOCALES | False | By Erik Eckholm | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/a-yank-at-drama-school.html | A YANK AT DRAMA SCHOOL | False | By Minna Towbin | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/sept-28-wedding-for-miss-temkin.html | SEPT. 28 WEDDING FOR MISS TEMKIN | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-conductor-in-debut.html | NEW CONDUCTOR IN DEBUT | False | By Rena Fruchter | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/home-design-houses-in-the-sun.html | HOME DESIGN; HOUSES IN THE SUN | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/deborah-burns-engaged.html | DEBORAH BURNS ENGAGED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-in-hempstead-rock-rights-won.html | NORTHEAST JOURNAL; In Hempstead, Rock Rights Won | False | By John C. Freed | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/a-brief-word-about-bikinis.html | A BRIEF WORD ABOUT BIKINIS | False | By William Hamilton | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/edward-henry-to-wed-pamela-anne-kanner.html | EDWARD HENRY TO WED PAMELA ANNE KANNER | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/li-a-stage-for-abortion-fight.html | L.I. A STAGE FOR ABORTION FIGHT | False | By Phyllis Bernstein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/meeting-the-russians-at-the-summit.html | MEETING THE RUSSIANS AT THE SUMMIT | False | By Richard Nixon | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/numismatics-auctions-and-sales.html | NUMISMATICS; AUCTIONS AND SALES | False | By Ed Reiter | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/as-the-mayoral-primary-rounds-the-final-turn-robert-price-of.html | AS THE MAYORAL PRIMARY ROUNDS THE FINAL TURN; ROBERT PRICE OF KOCH: ABOVE THE FRAY | False | By Robert Price | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/scholars-find-amajor-shift-favoring-gop.html | SCHOLARS FIND AMAJOR SHIFT FAVORING G.O.P. | False | By Adam Clymer, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/religion-art-under-a-tent.html | RELIGION ART UNDER A TENT | False | By Paul Bass | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/as-the-mayoral-primary-rounds-the-final-turn-roger-stone-on.html | AS THE MAYORAL PRIMARY ROUNDS THE FINAL TURN; ROGER STONE ON BELLAMY: BOLD, BUT COSTLY RISKS | False | By Roger Stone | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/subsaharan-balance-sheet.html | SUB-SAHARAN BALANCE SHEET | False | By Xan Smiley | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/philadelphia-strike-put-off.html | PHILADELPHIA STRIKE PUT OFF | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/homer-bates-chase-is-dead-active-in-communist-party.html | HOMER BATES CHASE IS DEAD: ACTIVE IN COMMUNIST PARTY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/a-trek-for-voluntarism-links-campus-projects.html | A TREK FOR VOLUNTARISM LINKS CAMPUS PROJECTS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/martin-criticizes-system.html | MARTIN CRITICIZES SYSTEM | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/music-groups-announce-programs-for-fall.html | MUSIC; GROUPS ANNOUNCE PROGRAMS FOR FALL | False | By Robert Sherman | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/elisabeth-greenough-weds-alden-d-booth.html | ELISABETH GREENOUGH WEDS ALDEN D. BOOTH | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/putting-off-until-tomorrow-what-had-to-be-done-yesteday.html | PUTTING OFF UNTIL TOMORROW WHAT HAD TO BE DONE YESTEDAY | False | By Enid Nemy | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/chilean-church-in-the-forefront-of-politics.html | CHILEAN CHURCH IN THE FOREFRONT OF POLITICS | False | By Lydia Chavez | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/pro-arafat-palestinian-slain-in-southern-lebanon.html | PRO-ARAFAT PALESTINIAN SLAIN IN SOUTHERN LEBANON | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/picture-stirs-comet-watchers.html | PICTURE STIRS COMET WATCHERS | False | By Paul Guerney | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/antiques-tranquility-and-collectibility.html | ANTIQUES; TRANQUILITY AND COLLECTIBILITY | False | By Muriel Jacobs | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/chuck-norris-strong-silent-and-popular.html | CHUCK NORRIS -- STRONG, SILENT AND POPULAR | False | By Judy Klemesrud | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion-prepare-girls-to-achieve-in-mathematics.html | CONNECTICUT OPINION; PREPARE GIRLS TO ACHIEVE IN MATHEMATICS | False | By James Nicholson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/coalition-seeks-high-court-support-on-abortion.html | COALITION SEEKS HIGH COURT SUPPORT ON ABORTION | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-region-judge-tightens-rules-on-housing-the-homeless.html | THE REGION; Judge Tightens Rules on Housing The Homeless | False | By Alan Finder and Albert Scardino | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/about-men-playing-air-guitar.html | ABOUT MEN; PLAYING AIR GUITAR | False | By Adam Liptak | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-guide-223984.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/physician-to-wed-aileen-o-rourke-registered-nurse.html | PHYSICIAN TO WED AILEEN O'ROURKE, REGISTERED NURSE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/national-league-cards-lose-third-straight.html | NATIONAL LEAGUE; CARDS LOSE THIRD STRAIGHT | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-woprld-salvador-holds-3-suspects-in-death-of-marines.html | THE WOPRLD; Salvador Holds 3 Suspects in Death of Marines | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-book-cites-local-firms.html | NEW BOOK CITES LOCAL FIRMS | False | By Rhoda M. Gilinsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/schools-to-screen-jersey-aids-pupils.html | SCHOOLS TO SCREEN JERSEY AIDS PUPILS | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Daniel Ort | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/follow-up-on-the-news-racial-politics.html | FOLLOW-UP ON THE NEWS; Racial Politics | False | By Richard Haitch | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/american-league-jays-win-on-4-run-rally.html | AMERICAN LEAGUE; JAYS WIN ON 4-RUN RALLY | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/the-executive-computer-video-disks-catch-on-at-the-office.html | THE EXECUTIVE COMPUTER; VIDEO DISKS CATCH ON AT THE OFFICE | False | By Erik Sandberg-Diment | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/stage-view-the-park-droon-spine-tingler-turned-into-rib-tickler.html | STAGE VIEW; THE PARK 'DROON: SPINE-TINGLER TURNED INTO RIB-TICKLER | False | By Mel Gussow | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/crafts-newark-museum-navajo-textiles.html | CRAFTS; NEWARK MUSEUM: NAVAJO TEXTILES | False | By Patricia Malarcher | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/two-ceremonies-reflect-a-division-on-women-s-issues.html | TWO CEREMONIES REFLECT A DIVISION ON WOMEN'S ISSUES | False | By Tessa Melvin | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/l-using-the-ga-bolga-229322.html | Using the Ga Bolga | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/typhoon-halts-golf.html | Typhoon Halts Golf | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/help-grows-for-ms-victims.html | HELP GROWS FOR MS VICTIMS | False | By Sandra Friedland | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cottages-details-recall-its-history.html | COTTAGE'S DETAILS RECALL ITS HISTORY | False | By Gary Kriss | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-south-american-cuisine-arrives.html | DINING OUT; SOUTH AMERICAN CUISINE ARRIVES | False | By M. H. Reed | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/elisabeth-wellacott-is-wed-to-christian-roesch.html | ELISABETH WELLACOTT IS WED TO CHRISTIAN ROESCH | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/l-the-competition-with-japan-227192.html | The Competition With Japan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-218158.html | HOME VIDEO; NEW CASSETTES: FROM GARBO TO POOH CORNER | False | By Eden Ross Lipson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion-fitting-in-in-season.html | CONNECTICUT OPINION; FITTING IN IN SEASON | False | By Anne Sheffield | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/investing-jolting-a-27-billion-pension-fund.html | INVESTING; JOLTING A $27 BILLION PENSION FUND | False | By Anise C. Wallace | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/l-what-good-are-bar-exams-anyway-227160.html | WHAT GOOD ARE BAR EXAMS ANYWAY? | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/the-tv-commercial-tries-on-some-disguises.html | THE TV COMMERCIAL TRIES ON SOME DISGUISES | False | By Maureen McFadden | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/topics-summer-seating.html | TOPICS; SUMMER SEATING | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-of-the-times-the-meaning-of-rose.html | SPORTS OF THE TIMES; THE MEANING OF ROSE | False | By Ira Berkow | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/the-long-battle-for-approval-of-city-center-tower.html | THE LONG BATTLE FOR APPROVAL OF CITY CENTER TOWER | False | By Richard D. Lyons | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/what-s-new-on-the-executive-bookshelf-tips-on-meshing-a-diverse-staff.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; TIPS ON MESHING A DIVERSE STAFF | False | By Edwin McDowell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/us-protesting-arrests-bars-meeting-with-pole.html | U.S., PROTESTING ARRESTS, BARS MEETING WITH POLE | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/l-japanese-schools-229843.html | JAPANESE SCHOOLS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/travel-advisory-the-alps-by-carriage-country-fair-near-rochester.html | TRAVEL ADVISORY; THE ALPS BY CARRIAGE, COUNTRY FAIR NEAR ROCHESTER | False | By Lawrence Van Gelder | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/india-s-low-paid-police-seem-easily-tempted.html | INDIA'S LOW-PAID POLICE SEEM EASILY TEMPTED | False | By Steven R. Weisman B | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/personal-finance-getting-a-toehold-in-the-housing-market.html | PERSONAL FINANCE; GETTING A TOEHOLD IN THE HOUSING MARKET | False | By Walter Updegrave | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/us-is-fought-on-killing-fox-to-save-goose.html | U.S. IS FOUGHT ON KILLING FOX TO SAVE GOOSE | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/food-fresh-figs-find-place-in-many-courses.html | FOOD; FRESH FIGS FIND PLACE IN MANY COURSES | False | By Florence Fabricant | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/with-exceptions-drinking-age-is-21.html | WITH EXCEPTIONS, DRINKING AGE IS 21 | False | By Peggy McCarthy | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/peru-joins-attack-on-cocaine-trade.html | PERU JOINS ATTACK ON COCAINE TRADE | False | By Alan Riding, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-news-briefs-longo-piasecki-win-world-cycling-titles.html | SPORTS NEWS BRIEFS; Longo, Piasecki Win World Cycling Titles | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/jane-e-maccallum-to-become-a-bride.html | JANE E. MACCALLUM TO BECOME A BRIDE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/boys-club-helping-150-to-further-education.html | BOYS CLUB HELPING 150 TO FURTHER EDUCATION | False | By Marvine Howe | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/businessman-is-credited-with-reviving-maryland-s-horse-racing-industry.html | BUSINESSMAN IS CREDITED WITH REVIVING MARYLAND'S HORSE RACING INDUSTRY | False | By Nathaniel C. Nash, Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/catherine-conn-bride-of-john-m-youngdahl.html | CATHERINE CONN BRIDE OF JOHN M. YOUNGDAHL | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/maura-naylor-is-married.html | MAURA NAYLOR IS MARRIED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/lisa-melcher-plans-to-wed.html | LISA MELCHER PLANS TO WED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/black-an-elegant-transition-to-fall.html | BLACK: AN ELEGANT TRANSITION TO FALL | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-country-bistro-in-west-cornwall.html | DINING OUT; COUNTRY BISTRO IN WEST CORNWALL | False | By Patricia Brooks | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/in-short-nonfiction-229274.html | IN SHORT: NONFICTION | False | By Nicholas A. Basbanes | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/q-and-a-229631.html | Q AND A | False | By Dee Wedemeyer | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/tips-at-atom-plant-keep-inspectors-in-dark.html | TIPS AT ATOM PLANT: KEEP INSPECTORS IN DARK | False | By Matthew L. Wald | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/melissa-matteo-bride-in-capital.html | MELISSA MATTEO BRIDE IN CAPITAL | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/marijuana-found-at-air-base.html | MARIJUANA FOUND AT AIR BASE | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/northeast-journal-saving-newspaper-in-greenbelt-md.html | NORTHEAST JOURNAL; Saving Newspaper In Greenbelt, Md. | False | By John C. Freed | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-presidents-at-3-universities.html | NEW PRESIDENTS AT 3 UNIVERSITIES | False | By Phyllis Bernstein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/essay-network-of-spies.html | ESSAY; NETWORK OF SPIES | False | By William Safire | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/a-quality-of-absence.html | A QUALITY OF ABSENCE | False | By Cheri Fein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/gop-fearful-reagan-policies-will-hurt-in-86.html | G.O.P. FEARFUL REAGAN POLICIES WILL HURT IN '86 | False | By Phil Gailey, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/can-japan-create-a-nation-of-consumers.html | CAN JAPAN CREATE A NATION OF CONSUMERS? | False | By Jeffrey E. Garten | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/south-africa-s-new-fear.html | SOUTH AFRICA'S NEW FEAR | False | By Alan Cowell, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By David Bird | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/drought-transforming-lives-from-maine-to-the-carolinas.html | DROUGHT TRANSFORMING LIVES FROM MAINE TO THE CAROLINAS | False | By Lindsey Gruson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-opinion-the-dangers-of-labeling-children.html | NEW JERSEY OPINION; THE DANGERS OF LABELING CHILDREN | False | By Nancy Devlin | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-journal-school-reprieve.html | WESTCHESTER JOURNAL; SCHOOL REPRIEVE | False | By Betsy Brown | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/postings-1889-depot.html | POSTINGS; 1889 DEPOT | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/stale-winds-for-the-ship-of-state.html | STALE WINDS FOR THE SHIP OF STATE | False | | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/clinton-greenbaum-wed-to-elisa-fishbein-on-li.html | CLINTON GREENBAUM WED TO ELISA FISHBEIN ON L.I. | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/chroniclers-of-the-states-firsts.html | CHRONICLERS OF THE STATE'S 'FIRSTS' | False | By Paul Guernsey | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229371.html | HOME VIDEO; NEW CASSETTES: FROM GARBO TO POOH CORNER | False | By Howard Thompson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/measles-vaccination-urged-at-9-month-outside-the-us.html | MEASLES VACCINATION URGED AT 9 MONTH OUTSIDE THE U.S. | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/health-code-violators-cited-by-new-york-city.html | HEALTH CODE VIOLATORS CITED BY NEW YORK CITY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/on-language-codswallop-poppycock-and-horsefeathers.html | ON LANGUAGE; CODSWALLOP, POPPYCOCK AND HORSEFEATHERS | False | By William Safire | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/about-cars-some-will-miss-leaded-gasoline.html | ABOUT CARS; SOME WILL MISS LEADED GASOLINE | False | By Marshall Schuon | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-a-union-in-the-house.html | BRIEFING; A Union in the House? | False | By Francis X. Clines and Irvin Molotsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/man-held-in-coast-deaths-after-capture-by-citizens.html | MAN HELD IN COAST DEATHS AFTER CAPTURE BY CITIZENS | False | By Robert Lindsey, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/mowatt-sidelined-for-entire-season.html | MOWATT SIDELINED FOR ENTIRE SEASON | False | By Frank Litsky, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/l-buses-227104.html | Buses | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/state-adding-9248-acres-to-upstate-preserve.html | STATE ADDING 9,248 ACRES TO UPSTATE PRESERVE | False | By Harold Faber, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/about-westchester-hand-across-the-sea.html | ABOUT WESTCHESTER; HAND ACROSS THE SEA | False | By Lynne Ames | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/sondheim-s-follies-revisited.html | SONDHEIM'S 'FOLLIES' REVISITED | False | By Samuel G. Freedman | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/week-in-business-3-big-companies-plan-to-restructure.html | WEEK IN BUSINESS; 3 BIG COMPANIES PLAN TO RESTRUCTURE | False | By Merrill Perlman | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/woodward-is-won-by-track-barron.html | WOODWARD IS WON BY TRACK BARRON | False | By Steven Crist | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/opera-magic-flute.html | OPERA: 'MAGIC FLUTE' | False | By Tim Page | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/l-domed-stadium-for-football-230898.html | Domed Stadium for Football | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/follow-up-on-the-news-fish-story.html | FOLLOW-UP ON THE NEWS; Fish Story | False | By Richard Haitch | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/alice-o-wheeler-to-marry-oct-19.html | ALICE O. WHEELER TO MARRY OCT. 19 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/building-plans-spark-miodwest-feud.html | BUILDING PLANS SPARK MIODWEST FEUD | False | By E. R. Shipp, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-region-the-hispanic-underclass.html | THE REGION; The Hispanic Underclass | False | By Alan Finder and Albert Scardino | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/miriam-tired-of-being-strong.html | MIRIAM, TIRED OF BEING STRONG | False | By Sheila Gordon | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/jersey-program-helps-troubled-teen-agers.html | JERSEY PROGRAM HELPS TROUBLED TEEN-AGERS | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/city-opera-lehar-s-merry-widow.html | CITY OPERA: LEHAR'S 'MERRY WIDOW' | False | By Will Crutchfield | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/tv-view-songs-and-memories-of-labor-wars.html | TV VIEW; SONGS AND MEMORIES OF LABOR WARS | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/queens-school-unit-rejects-city-s-policy-on-aids-screening.html | QUEENS SCHOOL UNIT REJECTS CITY'S POLICY ON AIDS SCREENING | False | By Joseph P. Fried | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/a-computer-hunt-for-fingerprints-of-crime.html | A COMPUTER HUNT FOR FINGERPRINTS OF CRIME | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/practical-traveler-north-american-kaleidoscope-by-rail.html | PRACTICAL TRAVELER; NORTH AMERICAN KALEIDOSCOPE BY RAIL | False | By Paul Grimes | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-china-and-world-war-ii.html | BRIEFING; China and World War II | False | By Francis X. Clines and Irvin Molotsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/year-of-dragon-called-libel.html | 'YEAR OF DRAGON' CALLED LIBEL | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/exploring-the-etruscan-mystery.html | EXPLORING THE ETRUSCAN MYSTERY | False | By Nancy Jenkins | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-nation-weinberger-cans-a-weapon.html | THE NATION; Weinberger Cans a Weapon | False | By Michael Wright and Caroline Rand Herron | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/q-and-a-222111.html | Q AND A | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/republicans-buck-the-president-on-a-boting-rights-court-case.html | REPUBLICANS BUCK THE PRESIDENT ON A BOTING RIGHTS COURT CASE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/a-peacemaker-is-thrust-into-banking-s-battleground.html | A PEACEMAKER IS THRUST INTO BANKING'S BATTLEGROUND | False | By Nathaniel C. Nash | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/mellencamp-aims-at-the-heartland.html | MELLENCAMP AIMS AT THE HEARTLAND | False | By Jon Pareles | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/headliners-a-british-plot-a-texas-payoff.html | HEADLINERS; A British Plot, a Texas Payoff | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/in-3d-year-at-alabama-perkins-faces-a-pivotal-season.html | IN 3D YEAR AT ALABAMA, PERKINS FACES A PIVOTAL SEASON | False | By Kevin Dupont | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/gentleman-in-the-house-on-corbett-road.html | GENTLEMAN IN THE HOUSE ON CORBETT ROAD | False | By Barney Nagler | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/l-helpful-advice-229788.html | HELPFUL ADVICE | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/long-island-journal-221142.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-princeton-summer-course-hands-power-to-the-students.html | A PRINCETON SUMMER COURSE HANDS POWER TO THE STUDENTS | False | Special to the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/dance-view-balanchine-s-choreographic-influence-pluses-and-minuses.html | DANCE VIEW; BALANCHINE'S CHOREOGRAPHIC INFLUENCE: PLUSES AND MINUSES | False | By Jack Anderson | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/postings-multi-use-project.html | POSTINGS; MULTI-USE PROJECT | False | By Shawn G. Kennedy | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/americans-throng-to-vacation-points.html | AMERICANS THRONG TO VACATION POINTS | False | By Ralph Blumenthal | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/film-view-crossover-dreams-a-shoestring-success.html | FILM VIEW; 'CROSSOVER DREAMS: A SHOESTRING SUCCESS | False | By Vincent Canby | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-cable-tv.html | CRITICS CHOICE; CABLE TV | False | By Howard Thompson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/cleanup-is-begun-in-new-york-area.html | CLEANUP IS BEGUN IN NEW YORK AREA | False | By Ethan Schwartz | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/business-forum-a-need-for-uniform-laws-faster-trials.html | BUSINESS FORUM; A NEED FOR UNIFORM LAWS, FASTER TRIALS | False | By John C. Danforth | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-camp-that-lets-patients-be-children-l-by-gary-gately.html | A CAMP THAT LETS PATIENTS BE CHILDREN l>By GARY GATELY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/many-american-workers-concede-that-the-japanese-do-better-work.html | MANY AMERICAN WORKERS CONCEDE THAT THE JAPANESE DO BETTER WORK | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/following-the-trail-of-history.html | FOLLOWING THE TRAIL OF HISTORY | False | By Charlotte Libov | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/troubles-continue-for-ballet-troupe.html | TROUBLES CONTINUE FOR BALLET TROUPE | False | By David McKay Wilson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE; BROADCAST TV | False | By John Corry | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/world/south-african-economy-achilles-heel-of-apartheid.html | SOUTH AFRICAN ECONOMY: ACHILLES' HEEL OF APARTHEID | False | By Nicholas D. Kristof | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/l-buses-227119.html | BUSES | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/robert-tobitt-married-to-suzanne-k-gerber.html | ROBERT TOBITT MARRIED TO SUZANNE K. GERBER | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/dining-out-by-the-sea-at-ballys-park-place.html | DINING OUT; BY THE SEA AT BALLY'S PARK PLACE | False | By Anne Semmes | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229379.html | HOME VIDEO; NEW CASSETTES: FROM GARBO TO POOH CORNER | False | By Jennifer Dunning | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/warning-is-issued-on-sewage-plants.html | WARNING IS ISSUED ON SEWAGE PLANTS | False | By Leo H. Carney | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/an-electronic-bypass-is-performed-in-space-walk.html | AN ELECTRONIC BYPASS IS PERFORMED IN SPACE WALK | False | By John Noble Wilford, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Francis X. Clines and Irvin Molotsky | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/eileen-condon-plans-to-marry-oct-19.html | EILEEN CONDON PLANS TO MARRY OCT. 19 | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/blacks-gain-posts-on-10-states-high-courts.html | BLACKS GAIN POSTS ON 10 STATES HIGH COURTS | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/the-spies-who-came-from-next-door.html | THE SPIES WHO CAME FROM NEXT DOOR | False | By James M. Markham | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/theater-producers-make-debut-with-solid-hit.html | THEATER; PRODUCERS MAKE DEBUT WITH SOLID HIT | False | By Alvin Klein | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/officer-charged-with-murder.html | OFFICER CHARGED WITH MURDER | False | | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/politics-politically-summer-is-over.html | POLITICS; POLITICALLY, SUMMER IS OVER | False | By Joseph F. Sullivan | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/home-video-new-cassettes-from-garbo-to-pooh-corner-229375.html | HOME VIDEO; NEW CASSETTES: FROM GARBO TO POOH CORNER | False | By Allen Hughes | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/women-who-do-know-better.html | WOMEN WHO DO KNOW BETTER | False | By Beverly Lowry | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/outdoors-debate-continues-over-lead-shot.html | OUTDOORS; DEBATE CONTINUES OVER LEAD SHOT | False | By Nelson Bryant | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/l-stagecoach-227102.html | Stagecoach | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/reagan-threatens-to-veto-any-move-to-limit-imports.html | REAGAN THREATENS TO VETO ANY MOVE TO LIMIT IMPORTS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/teaching-tall-buildings-to-keep-their-balance.html | TEACHING TALL BUILDINGS TO KEEP THEIR BALANCE | False | By James Brooke | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/if-you-re-thinking-of-living-in-hartsdale.html | IF YOU'RE THINKING OF LIVING IN; HARTSDALE | False | By Deborah Hofmann | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/magazine/wine-the-baron-s-story.html | WINE; THE BARON'S STORY | False | By Frank J. Prial | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/what-s-new-on-the-executive-bookshelf-past-glories-of-an-ailing-bus-line.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; PAST GLORIES OF AN AILING BUS LINE | False | By Edwin McDowell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/new-jersey-journal-221406.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-people-shaffer-at-quarterback.html | SPORTS PEOPLE; Shaffer at Quarterback | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/sports-people-us-loses-medals.html | SPORTS PEOPLE; U.S. Loses Medals | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/at-90-judaic-scholarship-is-still-finkelstein-s-passion.html | AT 90, JUDAIC SCHOLARSHIP IS STILL FINKELSTEIN'S PASSION | False | By Ari L. Goldman | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/the-unholy-grail-of-granville-swift.html | THE UNHOLY GRAIL OF GRANVILLE SWIFT | False | By Pete Hamill | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/heckler-asserts-medicare-will-save-1.8-billion.html | HECKLER ASSERTS MEDICARE WILL SAVE $1.8 BILLION | False | AP | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/art-the-power-of-poster-designs.html | ART; THE POWER OF POSTER DESIGNS | False | By William Zimmer | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/a-dig-for-artifacts-from-the-days-of-old-breukelen.html | A DIG FOR ARTIFACTS FROM THE DAYS OF OLD BREUKELEN | False | By Joyce Purnick | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/us/lawrence-m-lomardo.html | LAWRENCE M. LOMARDO | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/quotation-of-the-day-230870.html | QUOTATION OF THE DAY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/travel/correspondent-s-choice-elegant-lodgings-in-redwood-country.html | CORRESPONDENT'S CHOICE; ELEGANT LODGINGS IN REDWOOD COUNTRY | False | By Robert Lindsey | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/l-farm-economies-229849.html | FARM ECONOMIES | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/windsor-swimmer-conquers-channel.html | WINDSOR SWIMMER CONQUERS CHANNEL | False | By Pete Mobilia | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/l-croton-nursery-229634.html | CROTON NURSERY | False | | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/tanglewood-ending-season-looks-ahead-to-86.html | TANGLEWOOD, ENDING SEASON, LOOKS AHEAD TO '86 | False | By John Rockwell | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/farmers-face-court-on-workers-union.html | FARMERS FACE COURT ON WORKERS UNION | False | By Donald Janson | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/weekinreview/verbatim-on-miranda.html | VERBATIM; ON MIRANDA | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/us-attorney-rallying-troops-in-war-on-drugs.html | U.S. ATTORNEY RALLYING TROOPS IN WAR ON DRUGS | False | By Joseph P. Fried | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/the-dream-fulfilled.html | THE DREAM FULFILLED | False | By Nathan Glazer | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/opinion/topics-carried-away.html | TOPICS; CARRIED AWAY | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/230mile-bike-race-to-promote-health.html | 230-MILE BIKE RACE TO PROMOTE HEALTH | False | By Josh P. Roberts | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/anne-mchugh-bride-of-james-keegan-wall.html | ANNE MCHUGH BRIDE OF JAMES KEEGAN WALL | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/leslie-johnston-actress-is-wed.html | LESLIE JOHNSTON, ACTRESS, IS WED | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/rockland-to-elect-first-county-chief.html | ROCKLAND TO ELECT FIRST COUNTY CHIEF | False | By Edward Hudson, Special To the New York Times | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/growing-up-with-the-arts-of-india.html | GROWING UP WITH THE ARTS OF INDIA | False | By Santha Rama Rau | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/reshaping-labor-to-woo-the-young.html | RESHAPING LABOR TO WOO THE YOUNG | False | By Steven Greenhouse | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/changes-in-cactus-growing-may-benefit-endangered-species.html | CHANGES IN CACTUS GROWING MAY BENEFIT ENDANGERED SPECIES | False | By Susan Gilbert | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/civilian-police-employee-accused-of-beating-prisoner-with-a-whip.html | CIVILIAN POLICE EMPLOYEE ACCUSED OF BEATING PRISONER WITH A WHIP | False | By Peter Kerr | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/connecticut-opinion-how-to-beat-those-pre-tag-sale-blues.html | CONNECTICUT OPINION; HOW TO BEAT THOSE PRE-TAG-SALE BLUES | False | By Lila Beldock Cohen | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/books/l-ivan-klima-in-michigan-229316.html | Ivan Klima in Michigan | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-journal-form-and-motion.html | WESTCHESTER JOURNAL; FORM AND MOTION | False | By Gary Kriss | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/fair-housing-law-making-inroads.html | FAIR-HOUSING LAW MAKING INROADS | False | By Fay S. Joyce | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/westchester-opinion-the-vcr-poses-a-threat.html | WESTCHESTER OPINION; THE VCR POSES A THREAT | False | By Carolyn Weiner | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/sports/babe-ruth-fat-and-43-and-never-to-play-ball-again.html | BABE RUTH: FAT AND 43 AND NEVER TO PLAY BALL AGAIN | False | By Herb Goren | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/in-new-jersey-towns-rediscovering-their-train-stations.html | IN NEW JERSEY; TOWNS REDISCOVERING THEIR TRAIN STATIONS | False | By Anthony Depalma | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/two-stores-named-dunhill-find-a-solution-to-confusion.html | TWO STORES NAMED DUNHILL FIND A SOLUTION TO CONFUSION | False | By Isadore Barmash | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/for-flight-schools-popularlity-grows.html | FOR FLIGHT SCHOOLS, POPULARLITY GROWS | False | By Marcia Saft | 1985-09-05 | TX 1-655531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/realestate/postings-450000-sq-ft.html | POSTINGS; 450,000 SQ. FT. | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/nyregion/hearing-set-on-drug-test-plan.html | HEARING SET ON DRUG-TEST PLAN | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/style/joan-b-munves-plans-to-wed-next-month.html | JOAN B. MUNVES PLANS TO WED NEXT MONTH | False | | 1985-09-05 | TX 1-655531 |
| 1985-09-01 | 1985-09-01 | https://www.nytimes.com/1985/09/01/arts/stamps-two-new-series.html | STAMPS; TWO NEW SERIES | False | By John F. Dunn | 1985-09-05 | TX 1-655531 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/stepson-of-sakharov-begins-a-hunger-strike.html | STEPSON OF SAKHAROV BEGINS A HUNGER STRIKE | False | Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/in-union-s-80th-year-22-wobblies-keep-radical-fires-burning.html | IN UNION'S 80TH YEAR, 22 WOBBLIES KEEP RADICAL FIRES BURNING | False | By William A. Serrin, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-pursued.html | BRIEFING; Pursued | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/business-digest-monday-september-2-1985.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 2, 1985 | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/topics-socialist-sociology-east-wing.html | Topics; Socialist Sociology; East Wing | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/theater/arms-and-the-man-closes.html | 'Arms and the Man' Closes | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/midwest-journal-the-allure-of-baseball-and-brews.html | MIDWEST JOURNAL; THE ALLURE OF BASEBALL AND BREWS | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/laura-bachman-becomes-bride-of-william-raynolds.html | Laura Bachman Becomes Bride of William Raynolds | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-reviving-labor.html | BRIEFING; Reviving Labor | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-old-school-ties.html | SPORTS WORLD SPECIALS; Old School Ties | False | By Jim Benagh | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/walker-injury-puts-jets-in-bind.html | WALKER INJURY PUTS JETS IN BIND | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/professors-assess-reagan-as-leader.html | PROFESSORS ASSESS REAGAN AS LEADER | False | By Martin Tolchin, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/new-york-day-by-day-demolition-is-claiming-a-famed-funeral-chapel.html | NEW YORK DAY BY DAY; Demolition Is Claiming A Famed Funeral Chapel | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/news-summary-monday-september-2-1985.html | NEWS SUMMARY: MONDAY, SEPTEMBER 2, 1985 | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/josiane-hayat-is-bride-of-dr-peter-gottesfeld.html | JOSIANE HAYAT IS BRIDE OF DR. PETER GOTTESFELD | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/key-us-role-seen-in-furthering-trade.html | KEY U.S. ROLE SEEN IN FURTHERING TRADE | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/washington-watch-textile-curb-pressure-builds.html | WASHINGTON WATCH; TEXTILE CURB PRESSURE BUILDS | False | By Clyde H. Farnsworth | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/morgenthau-for-district-attorney.html | Morgenthau for District Attorney | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/kim-feuer-weds-on-li.html | Kim Feuer Weds on L.I. | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-therapeutic-riding.html | BRIEFING; Therapeutic Riding | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/us-action-against-bias-seen-as-already-weak.html | U.S. ACTION AGAINST BIAS SEEN AS ALREADY WEAK | False | By Kenneth B. Noble, Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/pretoria-freezes-loan-repayments-until-end-of-year-strike-at-7-mines.html | PRETORIA FREEZES LOAN REPAYMENTS UNTIL END OF YEAR; STRIKE AT 7 MINES | False | Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/hospital-union-chief-elected-to-labor-post.html | Hospital Union Chief Elected to Labor Post | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/mothers-who-lost-custody.html | MOTHERS WHO LOST CUSTODY | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/china-s-grain-exports.html | China's Grain Exports | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/old-colleagues-vie-in-council-race.html | OLD COLLEAGUES VIE IN COUNCIL RACE | False | By Josh Barbanel | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/1000-protest-kahane-s-views-in-israeli-arab-city.html | 1,000 PROTEST KAHANE'S VIEWS IN ISRAELI ARAB CITY | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/nan-borowitz-weds-andrew-langer.html | Nan Borowitz Weds Andrew Langer | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/executive-changes-231170.html | EXECUTIVE CHANGES | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/books/books-of-the-times-stonehenge-again.html | BOOKS OF THE TIMES; STONEHENGE AGAIN | False | By Herbert Mitgang | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/3-new-group-presidents-at-continental-grain.html | 3 NEW GROUP PRESIDENTS AT CONTINENTAL GRAIN | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/gorbachev-says-us-ties-grow-worse.html | GORBACHEV SAYS U.S. TIES GROW WORSE | False | By Serge Schmemann, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/team-is-defending-6-in-stewart-case.html | TEAM IS DEFENDING 6 IN STEWART CASE | False | By Jane Gross | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/hurricane-grows-as-wind-and-tides-hit-florida-coast.html | HURRICANE GROWS AS WIND AND TIDES HIT FLORIDA COAST | False | By William E. Schmidt, Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-why-cbs-rejects-birth-control-message-232815.html | Why CBS Rejects Birth-Control Message | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/head-of-group-w-girds-for-breakup.html | HEAD OF GROUP W GIRDS FOR BREAKUP | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/noah-and-connors-reach-round-of-16.html | NOAH AND CONNORS REACH ROUND OF 16 | False | By Peter Alfano | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-news-briefs-driver-is-killed-in-race-accident.html | SPORTS NEWS BRIEFS; Driver Is Killed In Race Accident | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/wheeling-workers-to-get-aid.html | WHEELING WORKERS TO GET AID | False | Special to the New York Times | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/scottish-financiers-stay-wary-of-fads.html | SCOTTISH FINANCIERS STAY WARY OF FADS | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/o-connor-says-he-may-uphold-hospital-accord.html | O'CONNOR SAYS HE MAY UPHOLD HOSPITAL ACCORD | False | By Ronald Sullivan | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/restructuring-the-oil-industry.html | RESTRUCTURING THE OIL INDUSTRY | False | By Lee A. Daniels | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/top-matches-for-today.html | Top Matches For Today | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/mexico-threatened-by-oil-price-cuts.html | MEXICO THREATENED BY OIL PRICE CUTS | False | By William Stockton | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/recovering-heart-patient-hears-clunking-sound.html | RECOVERING HEART PATIENT HEARS 'CLUNKING' SOUND | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/the-road-to-industrial-rebirth.html | The Road to Industrial Rebirth | False | By Lynn R. Williams | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/pastor-scolds-parish-for-rejecting-an-aids-shelter.html | PASTOR SCOLDS PARISH FOR REJECTING AN AIDS SHELTER | False | By Larry Rohter | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-pace-of-fires-slowing-in-northwest-forests.html | AROUND THE NATION; Pace of Fires Slowing In Northwest Forests | False | By United Press International | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-flexible-system.html | SPORTS WORLD SPECIALS; Flexible System | False | By Malcolm Moran | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/the-region-springsteen-gives-funds-to-2-groups.html | THE REGION; Springsteen Gives Funds to 2 Groups | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/randolph-wins-us-amateur-1-up.html | RANDOLPH WINS U.S. AMATEUR, 1 UP | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-why-cbs-rejects-birth-control-message-231286.html | Why CBS Rejects Birth-Control Message | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/tv-series-on-film-makers.html | TV: SERIES ON FILM MAKERS | False | By John Corry | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/nicaragua-rebels-open-a-new-front.html | NICARAGUA REBELS OPEN A NEW FRONT | False | By Stephen Kinzer, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/movies/a-bleak-summer-for-movie-makers.html | A BLEAK SUMMER FOR MOVIE MAKERS | False | By Aljean Harmetz | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/education-koch-calls-schools-improved-but-his-main-opponents-disagree.html | EDUCATION: KOCH CALLS SCHOOLS IMPROVED, BUT HIS MAIN OPPONENTS DISAGREE | False | By Gene I. Maeroff | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-the-care-that-goes-into-making-a-theater-a-landmark-232845.html | The Care That Goes Into Making a Theater a Landmark | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/new-york-day-by-day-young-bridge-climbers-swallowed-by-twilight.html | NEW YORK DAY BY DAY; Young Bridge Climbers Swallowed by Twilight | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/army-is-marching-in-right-direction.html | ARMY IS MARCHING IN RIGHT DIRECTION | False | By Michael Jensen Jr. | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-for-prestige-s-sake.html | BRIEFING; For Prestige's Sake | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/steel-imports-fell-in-july.html | Steel Imports Fell in July | False | AP | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/mexico-bid-for-loan-revisions.html | MEXICO BID FOR LOAN REVISIONS | False | By Richard J. Meislin, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-a-war-on-malnutrition-229622.html | A War on Malnutrition | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/theater/city-opera-merry-widow-changes.html | CITY OPERA: 'MERRY WIDOW CHANGES | False | By Tim Page | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Stephen Holden | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-50-cuban-prisoners-force-fed-in-atlanta.html | AROUND THE NATION; 50 Cuban Prisoners Force Fed in Atlanta | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/hoping-for-hitting-revival.html | HOPING FOR HITTING REVIVAL | False | By Joseph Durso | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/quotation-of-the-day-232393.html | Quotation of the Day | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-israeli-policy-bolsters-meir-kahane-s-appeal-229625.html | Israeli Policy Bolsters Meir Kahane's Appeal | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-monogamy-s-helpers-232826.html | Monogamy's Helpers | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/pretoria-freezes-loan-repayments-until-end-of-year-curb-on-currency.html | PRETORIA FREEZES LOAN REPAYMENTS UNTIL END OF YEAR; CURB ON CURRENCY | False | By Alan Cowell, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/bankers-say-credit-rating-will-suffer.html | BANKERS SAY CREDIT RATING WILL SUFFER | False | By Nicholas D. Kristof | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/jazz-morgana-king.html | JAZZ: MORGANA KING | False | By Stephen Holden | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-world-specials-dueling-conductors.html | SPORTS WORLD SPECIALS; Dueling Conductors | False | By Sam Goldaper | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/lights-camera-kickoff.html | Lights, Camera, Kickoff | False | By George Vecsey | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/mattingly-propels-yankees.html | MATTINGLY PROPELS YANKEES | False | By Murray Chass | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/the-day-when.html | The Day When | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/for-japanese-a-time-to-remember-not-war-s-consequence-but-natuire-s.html | FOR JAPANESE, A TIME TO REMEMBER: NOT WAR'S CONSEQUENCE, BUT NATUIRE'S | False | By Clyde Haberman, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/elliot-s-even-pace-wins-southern-500.html | ELLIOT'S EVEN PACE WINS SOUTHERN 500 | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/markets-closed.html | Markets Closed | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/gold-held-unlikely-to-rise-rapidly.html | GOLD HELD UNLIKELY TO RISE RAPIDLY | False | By Kenneth N. Gilpin | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/cambodian-war-by-radio.html | CAMBODIAN WAR BY RADIO | False | Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/outdoors-labor-day-departures.html | OUTDOORS: LABOR DAY DEPARTURES | False | By Nelson Bryant | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/reporter-s-notebook-from-have-not-cambodia.html | REPORTER'S NOTEBOOK: FROM 'HAVE NOT' CAMBODIA | False | By Barbara Crossette, Special To the New York Times | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/american-league-baines-homer-helps-beat-jays.html | AMERICAN LEAGUE; BAINES HOMER HELPS BEAT JAYS | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/mets-top-giants-on-3-in-9th.html | METS TOP GIANTS ON 3 IN 9TH | False | By Joseph Durso, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/no-headline.html | No Headline | False | By By Robert Trumbull | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/eating-disorders-new-treatments.html | EATING DISORDERS: NEW TREATMENTS | False | By Fred Ferretti, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/hampton-jitney-s-path-is-paved-by-savvy-owner.html | HAMPTON JITNEY'S PATH IS PAVED BY SAVVY OWNER | False | By Sandra Salmans | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/new-small-college-league-expected-to-spark-interest.html | NEW SMALL-COLLEGE LEAGUE EXPECTED TO SPARK INTEREST | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/city-still-needs-600-teachers-quinones-says.html | CITY STILL NEEDS 600 TEACHERS, QUINONES SAYS | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/philip-pearlstein-thurs-to-videos-to-teach-art.html | PHILIP PEARLSTEIN THURS TO VIDEOS TO TEACH ART | False | By Douglas C. McGill | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/concert-opera-stars-stage-benefit-for-aids.html | CONCERT: OPERA STARS STAGE BENEFIT FOR AIDS | False | By Will Crutchfield, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/christopher-e-chang-weds-genevieve-marie-chu.html | CHRISTOPHER E. CHANG WEDS GENEVIEVE MARIE CHU | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/faculty-strikes-hofstra-as-talks-are-broken-off.html | FACULTY STRIKES HOFSTRA AS TALKS ARE BROKEN OFF | False | By Isabel Wilkerson | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/briefing-fountain-of-happiness.html | BRIEFING; Fountain of Happiness | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/at-home-abroad-the-grip-of-history.html | AT HOME ABROAD; The Grip of History | False | By Anthony Lewis | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/toughest-season.html | TOUGHEST SEASON | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/topics-socialist-sociology-red-rock.html | Topics; Socialist Sociology; Red Rock | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/jazz-at-town-hall-charlie-parker-tribute.html | JAZZ: AT TOWN HALL, CHARLIE PARKER TRIBUTE | False | By Jon Pareles | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/dairy-group-in-chapter-11.html | Dairy Group In Chapter 11 | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/jokes-tears-and-honors.html | Jokes, Tears And Honors | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/dividend-meetings-231234.html | Dividend Meetings | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/a-prescription-for-our-ailing-unions.html | A Prescription for Our Ailing Unions | False | By James L. Medoff | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/around-the-world-pacific-republic-of-palau-getting-new-president.html | AROUND THE WORLD; Pacific Republic of Palau Getting New President | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sindelar-wins.html | Sindelar Wins | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/old-young-and-the-labor-of-love.html | Old, Young and The Labor of Love | False | By June Bingham | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/pupils-with-aids-a-risk-koch-says.html | PUPILS WITH AIDS A RISK, KOCH, SAYS | False | By Joyce Purnick | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/whitefish-product-ban-stands.html | WHITEFISH PRODUCT BAN STANDS | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/assault-in-cell-was-witnessed-officials-report.html | ASSAULT IN CELL WAS WITNESSED, OFFICIALS REPORT | False | By Robert D. McFadden | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/dutch-cyclist-edges-lemond.html | DUTCH CYCLIST EDGES LEMOND | False | By David Chauner, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-abuse-of-the-elderly-is-not-the-whole-picture-232838.html | Abuse of the Elderly Is Not the Whole Picture | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/barbara-a-lent-weds-geoffrey-d-roberts-jr.html | Barbara A. Lent Weds Geoffrey D. Roberts Jr. | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/russians-dominate-rowing-finals.html | RUSSIANS DOMINATE ROWING FINALS | False | By Norman Hildes-Heim, Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-the-most-vulnerable-232841.html | The Most Vulnerable | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-acid-escapes-at-plant-scheduled-for-closing.html | AROUND THE NATION; Acid Escapes at Plant Scheduled for Closing | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/satanic-symbolism-reported-in-homes-of-stalker-victims.html | SATANIC SYMBOLISM REPORTED IN HOMES OF 'STALKER' VICTIMS | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/spacewalking-astronauts-repair-satellite-and-spin-it-off-on-mission.html | SPACEWALKING ASTRONAUTS REPAIR SATELLITE AND SPIN IT OFF ON MISSION | False | By John Noble Wilford, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/bavarian-confers-with-east-german.html | BAVARIAN CONFERS WITH EAST GERMAN | False | Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/valerie-w-moss-weds-edward-mckee-fields.html | Valerie W. Moss Weds Edward McKee Fields | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/memories-and-catching-up-in-plains.html | MEMORIES AND CATCHING UP IN PLAINS | False | By Phil Gailey, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/us-studies-policy-on-mideast-talks.html | U.S. STUDIES POLICY ON MIDEAST TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/the-city-marriott-marquis-delays-opening.html | THE CITY; Marriott Marquis Delays Opening | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/newspaper-pact-seen-in-detroit.html | NEWSPAPER PACT SEEN IN DETROIT | False | By Geraldine Fabrikant | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/wife-charged-in-fatal-fire.html | Wife Charged in Fatal Fire | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/the-region-suspect-is-jailed-in-trooper-s-death.html | THE REGION; Suspect Is Jailed In Trooper's Death | False | AP | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/zabar-s-co-owner-say-4-bidders-have-surfaced.html | ZABAR'S CO-OWNER SAY 4 BIDDERS HAVE SURFACED | False | By Todd S. Purdum | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/western-white-house-play-and-work-heed-a-casual-script.html | WESTERN WHITE HOUSE; PLAY AND WORK HEED A CASUAL SCRIPT | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/new-york-day-by-day-the-bloom-may-be-over-for-garden-of-eden.html | NEW YORK DAY BY DAY; The Bloom May Be Over For 'Garden of Eden' | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/music-rem-at-radio-city.html | MUSIC: R.E.M. AT RADIO CITY | False | By Stephen Holden | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/rules-to-enforce-voting-rights-due.html | RULES TO ENFORCE VOTING RIGHTS DUE | False | By Robert Pear, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/taylor-caldwell-prolific-author-dies.html | TAYLOR CALDWELL, PROLIFIC AUTHOR, DIES | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/rams-hope-brock-is-more-than-a-passing-fancy.html | RAMS HOPE BROCK IS MORE THAN A PASSING FANCY | False | By Michael Janofsky | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/around-the-world-cabinet-is-revived-in-burkina-faso.html | AROUND THE WORLD; Cabinet Is Revived In Burkina Faso | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/for-the-worker-changing-times-new-challenges.html | FOR THE WORKER: CHANGING TIMES, NEW CHALLENGES | False | By Robin Toner | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/chicago-board-deal.html | Chicago Board Deal | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/sports-news-briefs-costa-rica-ties-canada-in-soccer.html | SPORTS NEWS BRIEFS; Costa Rica Ties Canada in Soccer | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/olga-hirshhorn-is-married-to-robert-whittier-dudley.html | Olga Hirshhorn Is Married To Robert Whittier Dudley | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/tax-plan-slows-sales-of-resort-property.html | TAX PLAN SLOWS SALES OF RESORT PROPERTY | False | By Robert Lindsey, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/us-industry-and-physicians-attack-medical-malpractice.html | U.S., INDUSTRY AND PHYSICIANS ATTACK MEDICAL MALPRACTICE | False | By Joel Brinkley | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/founder-s-son-explains-bid-for-freedom-chain.html | FOUNDER'S SON EXPLAINS BID FOR FREEDOM CHAIN | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/man-in-the-news-union-s-determined-leader-cyril-ramphosa.html | MAN IN THE NEWS; UNION'S DETERMINED LEADER: CYRIL RAMPHOSA | False | By Sheila Rule, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/bridge-deal-stirs-warm-memory-years-after-it-was-played.html | BRIDGE; Deal Stirs Warm Memory Years After It Was Played | False | By Alan Truscott | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/ellen-salomon-pavia.html | ELLEN SALOMON PAVIA | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/nyregion/power-on-li-curbed-2-days-after-a-storm.html | Power on L.I. Curbed 2 Days After a Storm | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/bujones-canceled-at-met.html | BUJONES CANCELED AT MET | False | By Jack Anderson | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/amy-e-herfort-becomes-a-bride.html | Amy E. Herfort Becomes a Bride | False | | 1985-09-06 | TX 1-654479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/foreign-banks-eager-for-debt-talks-with-peru.html | FOREIGN BANKS EAGER FOR DEBT TALKS WITH PERU | False | By Alan Riding, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/gorbachev-invokes-diety.html | GORBACHEV INVOKES DIETY | False | Special to the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/reagan-vacation-over-missouri-trip-planned.html | Reagan Vacation Over; Missouri Trip Planned | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/around-the-world-new-york-policemen-march-with-the-ira.html | AROUND THE WORLD; New York Policemen March With the I.R.A. | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/around-the-nation-chicago-and-philadelphia-facing-teacher-strikes.html | AROUND THE NATION; Chicago and Philadelphia Facing Teacher Strikes | False | By United Press International | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/pamela-blum-marries.html | Pamela Blum Marries | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/l-the-care-that-goes-into-making-a-theater-a-landmark-229623.html | The Care That Goes Into Making a Theater a Landmark | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/the-new-generals-in-nigeria.html | The New Generals in Nigeria | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/man-held-in-miami-assaults.html | Man Held in Miami Assaults | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/profit-at-british-aerospace-up.html | Profit at British Aerospace Up | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/susan-rich-is-married-to-mitchell-mailman.html | Susan Rich Is Married To Mitchell Mailman | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/style/relationships-training-tennis-parents.html | RELATIONSHIPS; TRAINING TENNIS PARENTS | False | By Judy Klemesrud | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/world/turkey-excavation-to-clear-way-for-a-dam-yields-layers-of-civilizations.html | TURKEY EXCAVATION TO CLEAR WAY FOR A DAM YIELDS LAYERS OF CIVILIZATIONS | False | By Henry Kamm, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/vancouver-exchange-struggles-to-repair-its-tattered-image.html | VANCOUVER EXCHANGE STRUGGLES TO REPAIR ITS TATTERED IMAGE | False | By Douglas Martin, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/us/1877-jobs-go-from-shrevepoprt-la-to-singapore.html | 1,877 JOBS GO FROM SHREVEPOPRT, LA. TO SINGAPORE | False | By Robert Reinhold, Special To the New York Times | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/opinion/topics-socialist-sociology-unhappy-families.html | Topics; Socialist Sociology; Unhappy Families | False | | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/moulton-s-studies-continue-on-court.html | MOULTON'S STUDIES CONTINUE ON COURT | False | By Roy S. Johnson | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/can-pitching-survive-pennant-drive.html | CAN PITCHING SURVIVE PENNANT DRIVE? | False | By Murray Chass | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/arts/fort-worth-museum-adds-10-motherwells.html | Fort Worth Museum Adds 10 Motherwells | False | AP | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/business/futures-options-rising-value-of-platinum.html | FUTURES/OPTIONS; RISING VALUE OF PLATINUM | False | By Elizabeth M. Fowler | 1985-09-06 | TX 1-654479 |
| 1985-09-02 | 1985-09-02 | https://www.nytimes.com/1985/09/02/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-09-06 | TX 1-654479 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/computer-is-new-tool-in-psychiatric-ward.html | COMPUTER IS NEW TOOL IN PSYCHIATRIC WARD | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/the-new-plague-in-perspective.html | The New Plague, in Perspective | False | | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/style/resort-lines-focus-on-simplicity.html | RESORT LINES FOCUS ON SIMPLICITY | False | By Bernadine Morris | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/righetti-and-fisher-save-the-yankees.html | Righetti and Fisher Save the Yankees | False | By Murray Chass | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/bill-sale-dominates-treasury-action.html | Bill Sale Dominates Treasury Action | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/aron-chilewich-is-dead-at-84-philanthropist-and-importer.html | Aron Chilewich Is Dead at 84; Philanthropist and Importer | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/decision-is-due-on-epic-unit.html | DECISION IS DUE ON EPIC UNIT | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/thatcher-her-party-in-a-slump-shakes-up-cabinet.html | THATCHER, HER PARTY IN A SLUMP, SHAKES UP CABINET | False | By R. W. Apple Jr., Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/18-hits-propel-mets.html | 18 HITS PROPEL METS | False | By Joseph Durso, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-family-circle-change.html | ADVERTISING; Family Circle Change | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/sandinista-portrait-poet-militant-bible-devotee.html | SANDINISTA PORTRAIT: POET, MILITANT, BIBLE DEVOTEE | False | By Stephen Kinzer, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/hernandez-likely-to-testify.html | Hernandez Likely to Testify | False | By Murray Chass | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/company-meetings-not-what-they-used-to-be.html | COMPANY MEETINGS NOT WHAT THEY USED TO BE | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-tourism-is-our-top-consumer-item-for-japan-232834.html | Tourism Is Our Top Consumer Item for Japan | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/in-the-nation-a-disintegrating-story.html | IN THE NATION; A Disintegrating Story | False | By Tom Wicker | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Stephen Holden | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/around-the-world-belgian-parliament-is-dissolved-over-budget.html | AROUND THE WORLD; Belgian Parliament Is Dissolved Over Budget | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/king-cards-67-205-and-wins-by-2.html | King Cards 67-205 And Wins by 2 | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/briefing-inspire-85.html | BRIEFING; Inspire 85 | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/bridge-rules-for-the-opening-lead-have-important-exceptions.html | Bridge; Rules for the Opening Lead Have Important Exceptions | False | By Alan Truscott | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/parade-celebrates-labor-and-politics.html | PARADE CELEBRATES LABOR AND POLITICS | False | By Alexander Reid | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/industrial-row-turned-by-blaze-to-jagged-ruins.html | INDUSTRIAL ROW TURNED BY BLAZE TO JAGGED RUINS | False | By Robert Hanley, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/peru-gets-a-lift-from-new-leader.html | PERU GETS A LIFT FROM NEW LEADER | False | By Alan Riding, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/cbs-examines-immigration-issues.html | CBS EXAMINES IMMIGRATION ISSUES | False | By John Corry | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/london-markets-view-pretoria-moves-cautiously.html | LONDON MARKETS VIEW PRETORIA MOVES CAUTIOUSLY | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-babble-in-the-sky-can-be-very-reassuring-234908.html | Babble in the Sky Can Be Very Reassuring | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/lindqvist-a-tough-test-for-navratilova.html | LINDQVIST A TOUGH TEST FOR NAVRATILOVA | False | By Roy S. Johnson | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/talking-business-with-sandler-golden-west-financial-conservative-path-success.html | TALKING BUSINESS/WITH SANDLER OF GOLDEN WEST FINANCIAL; Conservative Path to Success | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/a-reunion-marks-memories-of-the-orphan-trains.html | A REUNION MARKS MEMORIES OF THE ORPHAN TRAINS | False | Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/three-for-borough-president.html | Three for Borough President | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/scores-homeless-as-fire-in-passaic-engulfs-4-blocks.html | SCORES HOMELESS AS FIRE IN PASSAIC ENGULFS 4 BLOCKS | False | By Robert D. McFadden | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/science-watch-climate-and-crime.html | SCIENCE WATCH; Climate and Crime | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/peripherals-guarding-against-uncertain-risks.html | PERIPHERALS; GUARDING AGAINST UNCERTAIN RISKS | False | By Peter H. Lewis | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/style/jill-abramson-is-wed-to-a-medical-student.html | Jill Abramson Is Wed To a Medical Student | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/24-year-texas-blue-law-ends-rule-on-seat-belts-in-force.html | 24-Year Texas Blue Law Ends; Rule on Seat Belts In Force | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/transactions-233952.html | Transactions | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/herbert-sussan-dead-longtime-tv-producer.html | Herbert Sussan Dead; Longtime TV Producer | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/books/books-of-the-times-233490.html | BOOKS OF THE TIMES | False | By John Gross | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-frito-lay-inc-splits-with-young-rubicam.html | ADVERTISING; Frito-Lay Inc. Splits With Young & Rubicam | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-people-drug-testing-backlog.html | SPORTS PEOPLE; Drug-Testing Backlog | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/business-people-british-publisher-ready-to-fight-takeover-bid.html | BUSINESS PEOPLE; British Publisher Ready To Fight Takeover Bid | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/after-repairing-leasat-astronauts-head-home.html | AFTER REPAIRING LEASAT, ASTRONAUTS HEAD HOME | False | By John Noble Wilford, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/aide-says-kohl-wants-to-avoid-bonn-debate-on-star-wars-role.html | AIDE SAYS KOHL WANTS TO AVOID BONN DEBATE ON 'STAR WARS' ROLE | False | By James M. Markham, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/l-letters-233437.html | LETTERS | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/style/barbara-salberg-marries.html | Barbara Salberg Marries | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-the-bottle-collectors-233273.html | The Bottle Collectors | False | | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-of-the-times-a-rodent-s-report.html | SPORTS OF THE TIMES; A Rodent's Report | False | By Ira Berkow | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/credit-markets-revival-signs-upset-traders.html | CREDIT MARKETS; Revival Signs Upset Traders | False | By Michael Quint | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/tennessee-battles-with-us-on-nuclear-waste-program.html | TENNESSEE BATTLES WITH U.S. ON NUCLEAR WASTE PROGRAM | False | Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/in-syracuse-mayoral-bids-prove-lively.html | IN SYRACUSE, MAYORAL BIDS PROVE LIVELY | False | By Maurice Carroll, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/karpov-and-kasparov-gird-for-big-chess-match.html | KARPOV AND KASPAROV GIRD FOR BIG CHESS MATCH | False | By Serge Schmemann, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/st-bart-s-to-try-again-to-build-tower.html | ST. BART'S TO TRY AGAIN TO BUILD TOWER | False | By Martin Gottlieb | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-cross-pollination.html | SCOUTING; Cross-Pollination | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/about-education-an-inside-look-at-high-schools.html | ABOUT EDUCATION; AN INSIDE LOOK AT HIGH SCHOOLS | False | By Fred M. Hechinger | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/confusion-and-flaws-plague-rules-on-disciplining-doctors.html | CONFUSION AND FLAWS PLAGUE RULES ON DISCIPLINING DOCTORS | False | By Joel Brinkley, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/philly-joe-jones-dies-at-62-top-modern-jazz-drummer.html | PHILLY JOE JONES DIES AT 62; TOP MODERN JAZZ DRUMMER | False | By Jon Pareles | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/3-1-creme-fraiche-wins-jerome-mile.html | 3-1 CREME FRAICHE WINS JEROME MILE | False | By Steven Crist | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-eye-on-the-ball.html | SCOUTING; Eye on the Ball | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/alabama-rallies-in-final-seconds.html | ALABAMA RALLIES IN FINAL SECONDS | False | By Malcolm Moran, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/science-watch-rodent-hangovers.html | SCIENCE WATCH; Rodent Hangovers | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/becker-loses-to-nystrom-in-4-sets.html | BECKER LOSES TO NYSTROM IN 4 SETS | False | By Peter Alfano | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-free-reign.html | SCOUTING; Free Reign | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/dollar-gold-both-strengthen.html | Dollar, Gold Both Strengthen | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/one-union-at-maine-shipyard-accepts-pact-with-proviso.html | One Union at Maine Shipyard Accepts Pact, With Proviso | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/catskills-residents-mark-the-birth-of-the-ashoken-reservoir.html | CATSKILLS RESIDENTS MARK THE BIRTH OF THE ASHOKEN RESERVOIR | False | By Larry Rohter, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/house-plants-filter-out-air-pollution-says-researcher.html | HOUSE PLANTS FILTER OUT AIR POLLUTION, SAYS RESEARCHER | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/justice-dept-role-target-of-inquiry.html | JUSTICE DEPT. ROLE TARGET OF INQUIRY | False | By Wayne Biddle, Special To the New York Times | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-marketing-linked-to-charity.html | ADVERTISING; Marketing Linked to Charity | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/arthur-b-flick-dies-wrote-on-fly-fishing.html | Arthur B. Flick Dies; Wrote on Fly Fishing | False | Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/pentagon-reflections-on-46-years-of-army-service.html | Pentagon; Reflections on 46 Years of Army Service | False | By Richard Halloran, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/california-finds-itself-trying-to-entice-more-vacationers.html | CALIFORNIA FINDS ITSELF TRYING TO ENTICE MORE VACATIONERS | False | By Pauline Yoshihashi, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/no-big-surprises-in-final-giant-trim.html | NO BIG SURPRISES IN FINAL GIANT TRIM | False | By Craig Wolff, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/music-ellington-s-sacred-concerts.html | MUSIC: ELLINGTON'S SACRED CONCERTS | False | By Jon Pareles | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/of-crime-subways-and-the-no-5-train.html | OF CRIME, SUBWAYS AND THE NO. 5 TRAIN | False | By Michael Norman | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/cia-officers-testify-at-hawaii-fraud-trial.html | C.I.A. OFFICERS TESTIFY AT HAWAII FRAUD TRIAL | False | By Robert Lindsey, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/wide-damage-seen-as-hurricane-hits-mississippi-s-coast.html | WIDE DAMAGE SEEN AS HURRICANE HITS MISSISSIPPI'S COAST | False | By William E. Schmidt, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/winning-the-war-with-captain-marvel.html | WINNING THE WAR WITH CAPTAIN MARVEL | False | By Elliot M. Rosenberg | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/kansas-city-art-school-looks-ahead.html | KANSAS CITY ART SCHOOL LOOKS AHEAD | False | By William Robbins, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/purchasers-see-slump-persisting.html | PURCHASERS SEE SLUMP PERSISTING | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/markets-closed.html | Markets Closed | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/police-seeking-a-queens-man-in-shooting-death-of-his-wife.html | Police Seeking a Queens Man In Shooting Death of His Wife | False | By United Press International | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/ground-worker-union-accepts-american-pact.html | Ground Worker Union Accepts American Pact | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/players-klever-is-useful-all-over-the-field.html | PLAYERS; KLEVER IS USEFUL ALL OVER THE FIELD | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-babble-in-the-sky-can-be-very-reassuring-232835.html | Babble in the Sky Can Be Very Reassuring | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/henry-b-rothblatt-watergate-burglars-attorney.html | HENRY B. ROTHBLATT, WATERGATE BURGLARS' ATTORNEY | False | By Eric Pace | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/stradivarius-is-bait-violinist-is-the-catch.html | Stradivarius Is Bait; Violinist Is the Catch | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/ecuadorean-banker-is-slain-with-abductors.html | ECUADOREAN BANKER IS SLAIN WITH ABDUCTORS | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/wells-fargo-suspects-arrive.html | WELLS FARGO SUSPECTS ARRIVE | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-poison-gas-is-good-for-killing-civilians-232833.html | Poison Gas Is Good For Killing Civilians | False | | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/c-correction-234640.html | CORRECTION | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/concern-over-aids-mobilizes-los-angeles-efforts.html | CONCERN OVER AIDS MOBILIZES LOS ANGELES EFFORTS | False | By Judith Cummings, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/pro-football-pruitt-and-zorn-are-among-final-cuts.html | PRO FOOTBALL; PRUITT AND ZORN ARE AMONG FINAL CUTS | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/army-reports-success-in-combating-stress.html | ARMY REPORTS SUCCESS IN COMBATING STRESS | False | By Jane E. Brody | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/personal-computers-laser-puts-printing-plant-in-home.html | PERSONAL COMPUTERS; LASER PUTS PRINTING PLANT IN HOME | False | By Erik Sandberg-Diment | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/america-s-plunge-into-the-debt-abyss.html | America's Plunge Into the Debt Abyss | False | By Lester Thurow | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-people-wilson-sidelined.html | SPORTS PEOPLE; Wilson Sidelined | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/briefs-233294.html | BRIEFS | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-record-crop.html | SCOUTING; Record Crop | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/around-the-nation-6-die-in-arson-fire-in-apartment-building.html | AROUND THE NATION; 6 Die in Arson Fire In Apartment Building | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-the-activist-judges-president-reagan-wants-234863.html | The Activist Judges President Reagan Wants | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/science-watch-chemicals-of-neem-tree-deter-pests.html | SCIENCE WATCH; Chemicals Of Neem Tree Deter Pests | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/one-year-later-in-south-africa-street-violence-has-won-the-upper-hand.html | ONE YEAR LATER IN SOUTH AFRICA, STREET VIOLENCE HAS WON THE UPPER HAND | False | By Alan Cowell, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-in-reverse.html | SCOUTING; In Reverse | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/glut-of-potatoes-leaves-farmers-hopes-dashed.html | GLUT OF POTATOES LEAVES FARMERS' HOPES DASHED | False | By Matthew L. Wald, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/north-sea-oil-peak-forecast.html | North Sea Oil Peak Forecast | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/more-executives-hitting-the-books.html | MORE EXECUTIVES HITTING THE BOOKS | False | By Eric N. Berg, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/jets-final-trims-may-be-temporary.html | JETS' FINAL TRIMS MAY BE TEMPORARY | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-an-audubon-set-too-precious-to-break-up-234916.html | An Audubon Set Too Precious to Break Up | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/thousands-of-workers-hold-march-in-bolivia.html | Thousands of Workers Hold March in Bolivia | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-pitcher-s-pick.html | SCOUTING; Pitcher's Pick | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/as-exchanges-reopen-rand-surges.html | AS EXCHANGES REOPEN, RAND SURGES | False | By Sheila Rule, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-a-volunteer-van-opinions-on-wheels.html | NEW YORK DAY BY DAY; A Volunteer Van: Opinions on Wheels | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/movies/soviet-actor-defects.html | SOVIET ACTOR DEFECTS | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/business-digest-tuesday-september-3-1985.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 3, 1985 | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/chinese-monkeys-for-minnesota-zoo.html | Chinese Monkeys for Minnesota Zoo | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/hofstra-schedules-classes-today-despite-a-walkout-by-its-faculty.html | HOFSTRA SCHEDULES CLASSES TODAY DESPITE A WALKOUT BY ITS FACULTY | False | By Ethan Schwartz | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/boy-11-dies-in-fall-at-mine.html | Boy, 11, Dies in Fall at Mine | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/feeding-more-than-one-hunger.html | Feeding More Than One Hunger | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/arts-groups-oppose-plan-for-clinton.html | ARTS GROUPS OPPOSE PLAN FOR CLINTON | False | By Samuel G. Freedman | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/market-place-mutual-funds-present-focus.html | MARKET PLACE; Mutual Funds' Present Focus | False | By Vartanig G. Vartan | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/an-assembly-line-revolution.html | AN ASSEMBLY-LINE REVOLUTION | False | By John Holusha, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/girl-fatally-stabbed-in-barbecue-accident.html | Girl Fatally Stabbed In Barbecue Accident | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-people-syracuse-s-moseley-out.html | SPORTS PEOPLE; Syracuse's Moseley Out | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/briefing-feeding-the-animals.html | BRIEFING; Feeding the Animals | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/the-doctor-s-world-heart-patient-s-doctors-learn-from-treatment.html | THE DOCTOR'S WORLD; HEART PATIENT'S DOCTORS LEARN FROM TREATMENT | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/syria-meets-lebanese-groups-on-ways-to-end-the-fighting.html | SYRIA MEETS LEBANESE GROUPS ON WAYS TO END THE FIGHTING | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/style/dr-steiner-is-married-to-pediatrics-resident.html | Dr. Steiner Is Married To Pediatrics Resident | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/john-s-walton-dead-an-expert-on-antiques.html | John S. Walton Dead; An Expert on Antiques | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/city-weighs-use-of-water-meters-in-drought-fight.html | CITY WEIGHS USE OF WATER METERS IN DROUGHT FIGHT | False | By Selwyn Raab | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/careers-non-bank-posts-for-economists.html | CAREERS; NON-BANK POSTS FOR ECONOMISTS | False | By Elizabeth M. Fowler | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/movies/the-store-then-the-scent-and-now-the-movie.html | The Store, Then the Scent, and Now the Movie | False | By Charlotte Curtis | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/q-a-233271.html | Q&A | False | | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/diet-deficiency-of-vitamin-a-is-revealed-as-a-major-killer.html | DIET DEFICIENCY OF VITAMIN A IS REVEALED AS A MAJOR KILLER | False | By Erik Eckholm | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/executive-changes-233300.html | EXECUTIVE CHANGES | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/allure-of-diamonds-leads-scientists-into-new-efforts-to-match-nature.html | ALLURE OF DIAMONDS LEADS SCIENTISTS INTO NEW EFFORTS TO MATCH NATURE | False | By Malcolm W. Browne | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/census-counting-robots-finds-5535-added-in-1984.html | CENSUS, COUNTING ROBOTS, FINDS 5,535 ADDED IN 1984 | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-some-room-for-beauty.html | NEW YORK DAY BY DAY; Some Room for Beauty | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/remembering-the-summer-at-a-place-where-it-ends.html | REMEMBERING THE SUMMER AT A PLACE WHERE IT ENDS | False | By Michael Winerip, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/man-is-found-shot-to-death-in-hotel-close-to-la-guardia.html | Man Is Found Shot to Death In Hotel Close to La Guardia | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/direct-selling-leaves-home.html | DIRECT SELLING LEAVES HOME | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/arts/tv-film-love-altered-after-threat-of-lawsuit.html | TV FILM 'LOVE' ALTERED AFTER THREAT OF LAWSUIT | False | By Stephen Farber, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/science/wreckage-of-titanic-reported-discovered-12000-feet-down.html | WRECKAGE OF TITANIC REPORTED DISCOVERED 12,000 FEET DOWN | False | By William J. Broad | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-the-activist-judges-president-reagan-wants-232837.html | THE ACTIVIST JUDGES PRESIDENT REAGAN WANTS | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/puzzling-economy-awaits-traders.html | PUZZLING ECONOMY AWAITS TRADERS | False | By John Crudele | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/south-african-mine-strike-falters-black-union-blames-intimidation.html | SOUTH AFRICAN MINE STRIKE FALTERS; BLACK UNION BLAMES INTIMIDATION | False | Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/man-who-shielded-crooked-past-keeps-colleagues-respect.html | MAN WHO SHIELDED CROOKED PAST KEEPS COLLEAGUES' RESPECT | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/briefing-whither-danzansky.html | BRIEFING; Whither Danzansky? | False | By Francis X. Clines and Irvin Molotsky | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/business-people-chairman-is-expanding-fidelcor-cautiously.html | BUSINESS PEOPLE; Chairman Is Expanding Fidelcor Cautiously | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/scouting-strength-and-grace.html | SCOUTING; Strength And Grace | False | By Gordon S. White Jr. and Thomas Rogers | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/top-matches-for-today.html | Top Matches For Today | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/ex-governor-brown-of-kentucky-plans-to-run-again-in-87.html | EX-GOVERNOR BROWN OF KENTUCKY PLANS TO RUN AGAIN IN '87 | False | AP | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/business-people-a-troubleshooter-at-fairchild-unit.html | BUSINESS PEOPLE; A Troubleshooter At Fairchild Unit | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/around-the-nation-residents-fighting-over-reward-in-killings.html | AROUND THE NATION; Residents Fighting Over Reward in Killings | False | AP | 1985-09-06 | TX 1-654478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/news-summary-tuesday-september-3-1985.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 3, 1985 | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/the-suddenly-homeless-straggle-into-shelter.html | THE SUDDENLY HOMELESS STRAGGLE INTO SHELTER | False | By Peter Kerr | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-a-feline-cinephile.html | NEW YORK DAY BY DAY; A Feline Cinephile | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/bonn-spy-case-hopeless-personal-situation.html | BONN SPY CASE: 'HOPELESS PERSONAL SITUATION' | False | Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/opinion/l-letter-on-sales-taxes-end-the-levy-on-books-233280.html | Letter: On Sales Taxes; End the Levy on Books | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/new-york-day-by-day-the-isle-of-nynex.html | NEW YORK DAY BY DAY; The Isle of Nynex | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/reagan-renews-drive-to-revise-the-tax-system.html | REAGAN RENEWS DRIVE TO REVISE THE TAX SYSTEM | False | By Bernard Weinraub, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/world/khmer-rebels-say-pol-pot-is-retiring.html | KHMER REBELS SAY POL POT IS RETIRING | False | By Barbara Crossette, Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/business/tax-issue-stirs-interest-but-mainly-in-congress.html | TAX ISSUE STIRS INTEREST, BUT MAINLY IN CONGRESS | False | By Gary Klott, Special To the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/nyregion/quotation-of-the-day-235189.html | Quotation of the Day | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-people-awaiting-walton-word.html | SPORTS PEOPLE; Awaiting Walton Word | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/us/working-profile-andrew-h-oerke-a-poet-whose-muse-is-a-world-traveler.html | Working Profile: Andrew H. Oerke; A Poet Whose Muse Is a World Traveler | False | By Clyde H. Farnsworth, Special to the New York Times | 1985-09-06 | TX 1-654478 |
| 1985-09-03 | 1985-09-03 | https://www.nytimes.com/1985/09/03/sports/sports-people-smu-aide-dismissed.html | SPORTS PEOPLE; S.M.U. Aide Dismissed | False | | 1985-09-06 | TX 1-654478 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/new-york-urgeges-high-court-to-affirm-abortion-decision.html | NEW YORK URGEGES HIGH COURT TO AFFIRM ABORTION DECISION | False | By Stuart Taylor Jr., Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/microsoft-has-it-all-almost.html | MICROSOFT HAS IT ALL - ALMOST | False | By Andrew Pollack, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-waiting-for-steve.html | SCOUTING; Waiting for Steve | False | By Sam Goldaper and Michael Janofsky | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/halmi-robert-inc-reports-earnings-for-year-to-may-31.html | HALMI, ROBERT INC reports earnings for Year to May 31 | False | | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/chinese-conductor-revisits-home.html | CHINESE CONDUCTOR REVISITS HOME | False | By John F. Burns, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/a-quiet-crisis-in-the-work-place.html | A Quiet Crisis in the Work Place | False | By V. R. Buzzotta | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/icahn-s-twa-stake-up-to-52.5.html | Icahn's T.W.A. Stake Up to 52.5% | False | Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/car-bomb-explodes-in-lebanon-number-of-casualties-is-disputed.html | CAR BOMB EXPLODES IN LEBANON; NUMBER OF CASUALTIES IS DISPUTED | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/the-pop-life-dire-straits-irony-stirs-a-dispute.html | THE POP LIFE; DIRE STRAITS IRONY STIRS A DISPUTE | False | By Stephen Holden | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sally-looms-large-in-plans-of-giants.html | Sally Looms Large In Plans of Giants | False | By Craig Wolff, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/time-to-talk-with-black-south-africa.html | Time to Talk With Black South Africa | False | By Michael Calabrese | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-july-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/chevron-properties-on-block.html | CHEVRON PROPERTIES ON BLOCK | False | Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/food-notes-235759.html | FOOD NOTES | False | By Nancy Jenkins | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/china-school-leads-food-renaissance.html | CHINA SCHOOL LEADS FOOD RENAISSANCE | False | By Nina Simonds | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/stock-prices-decline-broadly.html | STOCK PRICES DECLINE BROADLY | False | By John Crudele | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-on-faded-glory.html | BRIEFING; On 'Faded Glory' | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/3-in-hawaii-arrest-tied-to-japanese-crime-group.html | 3 IN HAWAII ARREST TIED TO JAPANESE CRIME GROUP | False | By Robert Trumbull, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/finance-new-issues-warrnts-introduced-for-currency-units.html | FINANCE/NEW ISSUES; Warrnts Introduced For Currency Units | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-intermarco-s-sales-pitch.html | Advertising; Intermarco's Sales Pitch | False | By Philip H. Dougherty | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/in-soda-rivalry-chocolate-is-in.html | IN SODA RIVALRY, CHOCOLATE IS IN | False | By Jeffrey A. Leib, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/kitchen-equipment-for-precise-amounts.html | KITCHEN EQUIPMENT; FOR PRECISE AMOUNTS | False | By Pierre Franey | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/memorial-for-taylor-caldwell.html | Memorial for Taylor Caldwell | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-forgiveness-and-amends.html | NEW YORK DAY BY DAY; Forgiveness and Amends | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/mortgage-delinquencies.html | Mortgage Delinquencies | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/c-correction-237255.html | CORRECTION | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/21-invited-to-marlboro.html | 21 Invited to Marlboro | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/troops-patrol-in-mississippi-after-storm.html | TROOPS PATROL IN MISSISSIPPI AFTER STORM | False | By William E. Schmidt, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/business-people-freddie-mac-president-will-head-imperial.html | BUSINESS PEOPLE; Freddie Mac President Will Head Imperial | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/minnesota-state-police-join-search-for-killer-of-2-brothers.html | Minnesota State Police Join Search for Killer of 2 Brothers | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-registration.html | NEW YORK DAY BY DAY; Registration | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/space-shuttle-lands-safely-after-near-perfect-mission.html | SPACE SHUTTLE LANDS SAFELY AFTER 'NEAR PERFECT-MISSION' | False | By Judith Cummings, Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/finance-new-issues-chicago-yields-range-to-10.html | FINANCE/NEW ISSUES; Chicago Yields Range to 10% | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/real-estate-stamford-s-waterfront-renewal.html | Real Estate; Stamford's Waterfront Renewal | False | By Anthony Depalma | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/ex-head-of-city-hospitals-indicted-in-theft-of-250000-from-client.html | EX-HEAD OF CITY HOSPITALS INDICTED IN THEFT OF $250,000 FROM CLIENT | False | By M. A. Farber | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/west-bank-stabbing-kills-israel-soldier.html | WEST BANK STABBING KILLS ISRAEL SOLDIER | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/us-center-keeps-eye-on-storms.html | U.S. CENTER KEEPS EYE ON STORMS | False | Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-a-chair-moves-on.html | NEW YORK DAY BY DAY; A Chair Moves On | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-a-worker-gets-ahead.html | NEW YORK DAY BY DAY; A Worker Gets Ahead | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-people-ohio-state-s-byars-out.html | SPORTS PEOPLE; Ohio State's Byars Out | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/q-a-234878.html | Q&A | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-sore-feet-unable-to-slow-aouita.html | SCOUTING; Sore Feet Unable To Slow Aouita | False | By Sam Goldaper and Michael Janofsky | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/higher-bid-made-for-broad-street.html | Higher Bid Made For Broad Street | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/a-ballerina-and-a-role-to-reunite.html | A BALLERINA AND A ROLE TO REUNITE | False | By Esther B. Fein | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH CORP reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/johnny-marks-dies-composed-hit-song-rudolph-in-1949.html | JOHNNY MARKS DIES; COMPOSED HIT SONG, 'RUDOLPH' IN 1949 | False | By Stephen Holden | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-a-grand-ol-surprise.html | BRIEFING; A Grand Ol' Surprise? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-aug-3.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/sharpeville-symbolism-burns-anew.html | SHARPEVILLE: SYMBOLISM BURNS ANEW | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/pentagon-backing-proposal-to-drop-a-fairchild-plane.html | PENTAGON BACKING PROPOSAL TO DROP A FAIRCHILD PLANE | False | By Bill Keller, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-on-not-biting-into-the-green-apples-of-south-africa-235572.html | ON NOT BITING INTO THE GREEN APPLES OF SOUTH AFRICA | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/buyer-may-be-found-for-epic-unit.html | BUYER MAY BE FOUND FOR EPIC UNIT | False | By Eric N. Berg | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/counting-crime-vs-measuring-crime.html | Counting Crime vs. Measuring Crime | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-the-primary-threat-to-chile-s-rule-of-law-237354.html | The Primary Threat to Chile's Rule of Law | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/quotation-of-the-day-237516.html | Quotation of the Day | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/us-calls-hanoi-talks-most-positive-in-12-years.html | U.S. CALLS HANOI TALKS 'MOST POSITIVE' IN 12 YEARS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/royale-airlines-reports-earnings-for-qtr-to-june-30.html | ROYALE AIRLINES reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/pope-meets-general-walters.html | Pope Meets General Walters | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/us-in-yachting-series.html | U.S. in Yachting Series | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/jazz-sam-rivers-at-village-festival.html | JAZZ: SAM RIVERS AT VILLAGE FESTIVAL | False | By Jon Pareles | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/jackson-and-falwell-on-nightline.html | JACKSON AND FALWELL ON 'NIGHTLINE' | False | By Peter W. Kaplan | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/hofstra-faculty-s-strike-mars-semester-opening.html | HOFSTRA FACULTY'S STRIKE MARS SEMESTER OPENING | False | By Robin Toner, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/hutton-to-punish-a-dozen.html | HUTTON TO PUNISH 'A DOZEN' | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/takeover-sought-for-maine-utility.html | Takeover Sought For Maine Utility | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-even-baseball-players-can-have-civil-rights-236145.html | Even Baseball Players Can Have Civil Rights | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/the-city-more-spanish-ads-for-primary-race.html | THE CITY; More Spanish Ads For Primary Race | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/60-minute-gourmet-235344.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/observer-fading-urban-know-how.html | OBSERVER; Fading Urban Know-How | False | By Russell Baker | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-on-not-biting-into-the-green-apples-of-south-africa-237380.html | ON NOT BITING INTO THE GREEN APPLES OF SOUTH AFRICA | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/suspect-in-coast-deaths-charged-in-1-murder.html | SUSPECT IN COAST DEATHS CHARGED IN 1 MURDER | False | By Robert Lindsey, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/l-a-famous-case-235506.html | A Famous Case | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/mandlikova-finds-improved-game.html | Mandlikova Finds Improved Game | False | By Roy S. Johnson | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/the-editorial-notebook-the-titanic-lesson.html | The Editorial Notebook; The Titanic Lesson | False | NICHOLAS WADE | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/cbs-offering-2000-early-retirement.html | CBS OFFERING 2,000 EARLY RETIREMENT | False | By Geraldine Fabrikant | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/niekro-gains-his-298th-victory.html | NIEKRO GAINS HIS 298TH VICTORY | False | By Murray Chass | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/receivers-for-jets-an-untested-group.html | RECEIVERS FOR JETS AN UNTESTED GROUP | False | By Alex Yannis | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/construction-spending-increased-1.2-in-july.html | CONSTRUCTION SPENDING INCREASED 1.2% IN JULY | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/tv-review-blind-alleys-drama-on-metromedia-playhouse.html | TV REVIEW; 'BLIND ALLEYS,' DRAMA ON METROMEDIA PLAYHOUSE | False | By John Corry | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/poland-says-us-has-bad-manners.html | POLAND SAYS U.S. HAS BAD MANNERS | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-people-mazzei-to-head-club.html | SPORTS PEOPLE; Mazzei to Head Club | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/tipperary-corp-reports-earnings-for-qtr-to-june-30.html | TIPPERARY CORP reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/as-summer-dies-the-city-is-reborn.html | AS SUMMER DIES, THE CITY IS REBORN | False | By Sara Rimer | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/business-people-director-guides-south-africa-group.html | BUSINESS PEOPLE; Director Guides South Africa Group | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/saudis-in-policy-shift-may-set-price-discount.html | SAUDIS, IN POLICY SHIFT, MAY SET PRICE DISCOUNT | False | By Richard W. Stevenson | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/briefs-237187.html | BRIEFS | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/gm-hughes-delay-seen.html | G.M.-Hughes Delay Seen | False | Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/finance-new-issues-houston-offering-sewer-bond-issue.html | FINANCE/NEW ISSUES; Houston Offering Sewer Bond Issue | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/arson-is-suspected-in-fire-at-passaic.html | ARSON IS SUSPECTED IN FIRE AT PASSAIC | False | By Robert Hanley, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-city-starting-a-police-cadet-corps.html | NEW YORK CITY STARTING A POLICE CADET CORPS | False | By Josh Barbanel | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/11-wells-fargo-robbery-suspects-appear-in-hartford-court.html | 11 WELLS FARGO ROBBERY SUSPECTS APPEAR IN HARTFORD COURT | False | By James Brooke, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/c-correction-237517.html | CORRECTION | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/carter-hits-3-homers-as-mets-win.html | CARTER HITS 3 HOMERS AS METS WIN | False | By James Durso, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/c-correction-237256.html | CORRECTION | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/black-mine-union-calls-off-strike-in-south-africa.html | BLACK MINE UNION CALLS OFF STRIKE IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/gunthardt-defeats-leconte-in-5-sets.html | GUNTHARDT DEFEATS LECONTE IN 5 SETS | False | By Peter Alfano | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/pastora-beleaguered-as-aid-dries-up.html | PASTORA BELEAGUERED AS AID DRIES UP | False | By James Lemoyne, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/bridge-strong-showing-in-spingold-bodes-well-for-mike-kamil.html | Bridge: Strong Showing in Spingold Bodes Well for Mike Kamil | False | By Alan Truscott | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/around-the-world-novelist-gets-high-post-in-british-tory-party.html | AROUND THE WORLD; Novelist Gets High Post In British Tory Party | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-of-the-times-coach-was-always-there.html | SPORTS OF THE TIMES; COACH WAS ALWAYS THERE | False | By George Vecsey | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-burson-marsteller-in-a-china-venture.html | ADVERTISING; Burson-Marsteller In a China Venture | False | By Philip H. Dougherty | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/mayoral-candidates-debate-schools-housing-and-subways.html | MAYORAL CANDIDATES DEBATE SCHOOLS, HOUSING AND SUBWAYS | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/lp-media-bid-off.html | L.P. Media Bid Off | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/economic-scene-the-explosion-of-private-debt.html | Economic Scene; The Explosion Of Private Debt | False | By Leonard Silk | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/masters-merchandise-mart-reports-earnings-for-qtr-to-june-30.html | MASTERS MERCHANDISE MART reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/officials-say-fbi-insisted-presser-pay-ghost-workers.html | OFFICIALS SAY F.B.I. INSISTED PRESSER PAY 'GHOST WORKERS' | False | By Stephen Engelberg, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/nebraskan-is-trying-to-start-an-order-of-monks.html | NEBRASKAN IS TRYING TO START AN ORDER OF MONKS | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-on-celebrating-ourselves.html | BRIEFING; On Celebrating Ourselves | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/china-bars-import-of-blood-in-an-effort-to-prevent-aids.html | China Bars Import of Blood In an Effort to Prevent AIDS | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-people-title-bout-to-go-on.html | SPORTS PEOPLE; Title Bout to Go On | False | | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/applied-circuit-technology-reports-earnings-for-qtr-to-july-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/scott-buys-back-brascan-s-stake.html | Scott Buys Back Brascan's Stake | False | By Daniel F. Cuff | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/national-lumber-supply-reports-earnings-for-qtr-to-july-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/benjamin-lazrus-dies-founder-of-benrus-co.html | Benjamin Lazrus Dies; Founder of Benrus Co. | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-people-smu-staff-change.html | SPORTS PEOPLE; S.M.U. Staff Change | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/glen-a-wilkinson-a-lawyer-firm-aided-american-indians.html | Glen A. Wilkinson, a Lawyer; Firm Aided American Indians | False | Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/spy-case-evidence-is-called-complex.html | SPY CASE EVIDENCE IS CALLED COMPLEX | False | By Philip Shenon, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/around-the-nation-fires-in-west-reported-near-containment.html | AROUND THE NATION; Fires in West Reported Near Containment | False | By United Press International | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/the-presidency-a-baedeker-of-sorts-on-travels-with-the-chief.html | The Presidency; A Baedeker, of Sorts, On Travels With the Chief | False | By Phil Gailey, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/circus-circus-enterprises-reports-earnings-for-qtr-to-july-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/personal-health-235128.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/howard-l-steinberg.html | HOWARD L. STEINBERG | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/executive-changes-237211.html | EXECUTIVE CHANGES | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/as-service-standards-decline-a-few-restaurants-still-excel.html | AS SERVICE STANDARDS DECLINE, A FEW RESTAURANTS STILL EXCEL | False | By Bryan Miller | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/parsley-sage-rosemary-and-mrs-street.html | PARSLEY, SAGE, ROSEMARY AND MRS. STREET | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/alaska-turkey-and-other-sayings.html | 'ALASKA TURKEY' AND OTHER SAYINGS | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/credit-markets-treasury-yields-off-modestly.html | CREDIT MARKETS; Treasury Yields Off Modestly | False | By Michael Quint | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/marriott-marquis-opens-its-doors.html | MARRIOTT MARQUIS OPENS ITS DOORS | False | By Ethan Schwartz | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/brown-group-inc-reports-earnings-for-qtr-to-aug-3.html | BROWN GROUP INC reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-july-31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/alabama-s-shula-passes-test.html | ALABAMA'S SHULA PASSES TEST | False | By Malcolm Moran, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/books/soviet-bars-three-from-book-fair.html | SOVIET BARS THREE FROM BOOK FAIR | False | By Herbert Mitgang | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-aug-4.html | ELDER BEERMAN STORES CORP reports earnings for Qtr to Aug 4 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/around-the-nation-automobile-recalls-set-by-gm-and-volkswagen.html | AROUND THE NATION; Automobile Recalls Set By G.M. and Volkswagen | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/japanese-americans-remain-troubled-after-40-years.html | JAPANESE-AMERICANS REMAIN TROUBLED AFTER 40 YEARS | False | By Wallace Turner, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/lonnie-smith-to-testify.html | Lonnie Smith to Testify | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/key-rates-235988.html | Key Rates | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/astro-med-inc-reports-earnings-for-qtr-to-aug-3.html | ASTRO-MED INC reports earnings for Qtr to Aug 3 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/gorbachev-hints-he-ll-be-flexible.html | GORBACHEV HINTS HE'LL BE FLEXIBLE | False | By Serge Schmemann, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/business-digest-wednesday-september-4-1985.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 4, 1985 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/rules-under-question-on-jetliner-evacuation.html | RULES UNDER QUESTION ON JETLINER EVACUATION | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/film-four-documentstaries-on-photographers.html | FILM: FOUR DOCUMENTSTARIES ON PHOTOGRAPHERS | False | By Gene Thornton | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-watching-out-for-the-public-s-investment-in-new-york-transit-235568.html | Watching Out for the Public's Investment in New York Transit | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/discoveries-getting-set-for-school-days.html | DISCOVERIES; GETTING SET FOR SCHOOL DAYS | False | By Carol Lawson | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/married-priests-tilt-bravely-at-unyielding-vatican.html | MARRIED PRIESTS TILT BRAVELY AT UNYIELDING VATICAN | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/hawaii-volcano-active-again.html | Hawaii Volcano Active Again | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/nigeria-coup-tied-to-lack-of-power-sharing.html | NIGERIA COUP TIED TO LACK OF POWER-SHARING | False | By Charles Mohr, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/wine-talk-235478.html | WINE TALK | False | By Frank J. Prial | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-people-yount-back-in-spring.html | SPORTS PEOPLE; Yount Back in Spring | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-the-long-road.html | SCOUTING; The Long Road | False | By Sam Goldaper and Michael Janofsky | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/south-africa-bank-chief-sees-us-bankers-on-moratorium.html | SOUTH AFRICA BANK CHIEF SEES U.S. BANKERS ON MORATORIUM | False | By Robert A. Bennett | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/judge-in-nassau-trial-mixes-advice-with-humor.html | JUDGE IN NASSAU TRIAL MIXES ADVICE WITH HUMOR | False | By John T. McQuiston, Special To the New York Times | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/corestates-unit-to-buy-talcott.html | Corestates Unit To Buy Talcott | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/computrac-inc-reports-earnings-for-qtr-to-july-31.html | COMPUTRAC INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/culp-inc-reports-earnings-for-qtr-to-july-27.html | CULP INC reports earnings for Qtr to July 27 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/for-berger-no-733-it-was-a-fine-time.html | FOR BERGER, NO. 733, IT WAS A FINE TIME | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/market-place-colonial-penn-takeover-talk.html | Market Place; Colonial Penn Takeover Talk | False | By Vartanig G. Vartan | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/charles-gibson.html | CHARLES GIBSON | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/hulk-of-titantic-reported-intact.html | HULK OF TITANTIC REPORTED INTACT | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/richardson-signs-with-nets.html | Richardson Signs With Nets | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/transactions-237128.html | Transactions | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/maryland-thrift-unit-loss-listed.html | Maryland Thrift Unit Loss Listed | False | Special to the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/us-design-corporation-reports-earnings-for-qtr-to-june-30.html | US DESIGN CORPORATION reports earnings for Qtr to June 30 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/new-york-day-by-day-gliding-in-the-park.html | NEW YORK DAY BY DAY; Gliding in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/teachers-from-spain-take-new-york-101.html | TEACHERS FROM SPAIN TAKE NEW YORK 101 | False | By Larry Rohter | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/mayoral-candidates-urge-reshaping-of-school-board.html | MAYORAL CANDIDATES URGE RESHAPING OF SCHOOL BOARD | False | By Frank Lynn | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/briefs-236020.html | BRIEFS | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/arts/city-opera-costumes-lost-in-fire.html | CITY OPERA COSTUMES LOST IN FIRE | False | By John Rockwell | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-on-not-biting-into-the-green-apples-of-south-africa-237378.html | On Not Biting Into the Green Apples of South Africa | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/order-ends-an-era-for-boston.html | ORDER ENDS AN ERA FOR BOSTON | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/observatory-toll-call-gives-help-on-comet.html | Observatory Toll Call Gives Help on Comet | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/books/books-of-the-times-235944.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/koch-won-t-put-aids-patients-in-queens-site.html | KOCH WON'T PUT AIDS PATIENTS IN QUEENS SITE | False | By Joyce Purnick | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/around-the-nation-supreme-court-stays-execution-in-florida.html | AROUND THE NATION; Supreme Court Stays Execution in Florida | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/scm-bid-is-raised-by-hanson.html | SCM BID IS RAISED BY HANSON | False | By Robert J. Cole | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/bank-of-boston-lifts-riht-bid.html | Bank of Boston Lifts RIHT Bid | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/baseball-cardinals-defeat-reds-6-4.html | BASEBALL; CARDINALS DEFEAT REDS, 6-4 | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/congress-nearing-end-of-vacation-faces-series-of-divisive-issues.html | CONGRESS, NEARING END OF VACATION, FACES SERIES OF DIVISIVE ISSUES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/mayor-koch-for-a-third-term.html | Mayor Koch for a Third Term | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/opinion/l-the-primary-threat-to-chile-s-rule-of-law-235571.html | The Primary Threat to Chile's Rule of Law | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/3-changes-in-tax-bill-are-proposed-by-treasury.html | 3 CHANGES IN TAX BILL ARE PROPOSED BY TREASURY | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/news-summary-wednesday-september-4-1985.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 4, 1985 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/around-the-world-sikh-gunmen-said-to-kill-3-hindus-in-the-punjab.html | AROUND THE WORLD; Sikh Gunmen Said to Kill 3 Hindus in the Punjab | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/canadian-bank-action-seen.html | Canadian Bank Action Seen | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/reagan-wants-to-voice-views-on-russian-tv.html | REAGAN WANTS TO VOICE VIEWS ON RUSSIAN TV | False | By Bernard Weinraub, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/around-the-world-3-tamil-moderates-found-slain-in-sri-lanka.html | AROUND THE WORLD; 3 Tamil Moderates Found Slain in Sri Lanka | False | AP | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-dec-30.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to Dec 30 | False | | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/nyregion/kasparov-holds-edge-as-chess-title-play-begins.html | KASPAROV HOLDS EDGE AS CHESS TITLE PLAY BEGINS | False | By Serge Schmemann, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/briefing-on-things-free.html | BRIEFING; On Things Free | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/sports/scouting-bad-reactions.html | SCOUTING; Bad Reactions | False | By Sam Goldaper and Michael Janofsky | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/world/bhutto-arrest-stirs-doubts-on-zia-s-plan.html | BHUTTO ARREST STIRS DOUBTS ON ZIA'S PLAN | False | By Steven R. Weisman, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/on-scientists-as-lobbyists.html | On Scientists as Lobbyists | False | By Philip M. Boffey, Special To the New York Times | 1985-09-06 | TX 1-654708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/us/swede-s-stroke-raises-concern-for-heart-recipient-in-arizona.html | SWEDE'S STROKE RAISES CONCERN FOR HEART RECIPIENT IN ARIZONA | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/high-fat-fish-healthful-and-tasty.html | HIGH-FAT FISH: HEALTHFUL AND TASTY | False | By Marian Burros | 1985-09-06 | TX 1-654708 |
| 1985-09-04 | 1985-09-04 | https://www.nytimes.com/1985/09/04/garden/metropolitan-diary-234873.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-09-06 | TX 1-654708 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/theater/producer-and-league-mend-a-rift.html | PRODUCER AND LEAGUE MEND A RIFT | False | By Samuel G. Freedman | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-no-rest-for-this-envoy.html | BRIEFING; No Rest for This Envoy | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/credit-markets-treasury-rates-off-slightly.html | CREDIT MARKETS; Treasury Rates Off Slightly | False | By Michael Quint | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-many-chiefs-see-softness.html | ADVERTISING; Many Chiefs See Softness | False | By Philip H. Dougherty | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/theater/writer-sues-to-make-amos-n-andy-a-musical.html | WRITER SUES TO MAKE 'AMOS 'N' ANDY' A MUSICAL | False | By David Margolick | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/some-high-flying-lobbying.html | Some High-Flying Lobbying | False | By Reginald Stuart, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/reagan-to-meet-with-aides-on-us-south-africa-policy.html | Reagan to Meet With Aides On U.S. South Africa Policy | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/fotomat-corp-reports-earnings-for-qtr-to-aug-4.html | FOTOMAT CORP reports earnings for Qtr to Aug 4 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/kasparov-wins-chess-title-opener.html | KASPAROV WINS CHESS TITLE OPENER | False | By Robert Byrne | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/market-place-a-close-look-at-the-airlines.html | MARKET PLACE; A Close Look At the Airlines | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/news-summary-thursday-september-5-1985.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 5, 1985 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/deak-perera-a-new-chief.html | Deak-Perera: A New Chief | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/heart-recipient-steps-up-therapy.html | HEART RECIPIENT STEPS UP THERAPY | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/bacterium-tested-on-gypsy-moths.html | BACTERIUM TESTED ON GYPSY MOTHS | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/scouting-leading-edge.html | SCOUTING; Leading Edge | False | By Kevin Dupont and Sam Goldaper | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/national-hardgoods-distributors-inc-reports-earnings-for-qtr-to-july-27.html | NATIONAL HARDGOODS DISTRIBUTORS INC reports earnings for Qtr to July 27 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/finance-new-issues-shearson-lehman-sets-new-floating-rate-note.html | FINANCE/NEW ISSUES; Shearson Lehman Sets New Floating-Rate Note | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/bellamy-issues-proposal-on-health.html | BELLAMY ISSUES PROPOSAL ON HEALTH | False | By Deirdre Carmody | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/willful-shortsightedness-on-poverty.html | WILLFUL SHORTSIGHTEDNESS ON POVERTY | False | By Michael Harrington | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/air-force-plans-to-proceed-with-anti-satellite-test.html | AIR FORCE PLANS TO PROCEED WITH ANTI-SATELLITE TEST | False | By Bill Keller, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/gardeners-coping-with-the-drought.html | GARDENERS COPING WITH THE DROUGHT | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/judge-orders-halt-to-work-on-carter-library-road.html | JUDGE ORDERS HALT TO WORK ON CARTER LIBRARY ROAD | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-how-voltaire-made-a-killing-in-the-lottery-238061.html | How Voltaire Made a Killing in the Lottery | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-across-the-river.html | NEW YORK DAY BY DAY; Across the River | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/great-lakes-shipping.html | Great Lakes Shipping | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-wells-rich-greene-gets-enquirer-account.html | ADVERTISING; Wells, Rich Greene Gets Enquirer Account | False | By Philip H. Dougherty | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-changes-in-boston.html | SPORTS PEOPLE; Changes in Boston | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/finance-new-issues-revenue-bonds-offered-by-texas.html | FINANCE/NEW ISSUES; Revenue Bonds Offered by Texas | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/cram-course-living-with-too-many-books.html | CRAM COURSE: LIVING WITH TOO MANY BOOKS | False | By Suzanne Stephens | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/movies/venice-festival-protests-yield-to-mickey-mouse.html | VENICE FESTIVAL PROTESTS YIELD TO MICKEY MOUSE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/deputy-killed-by-partner.html | Deputy Killed by Partner | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/around-the-world-a-gandhi-party-figure-is-slain-in-new-delhi.html | AROUND THE WORLD; A Gandhi Party Figure Is Slain in New Delhi | False | Special to The New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/bank-yields-unchanged.html | Bank Yields Unchanged | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/stores-acting-to-curb-illegal-sales-of-alcohol.html | Stores Acting to Curb Illegal Sales of Alcohol | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/workers-at-li-plant-still-hopeful.html | WORKERS AT L.I. PLANT STILL HOPEFUL | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/china-hails-cambodia-report.html | CHINA HAILS CAMBODIA REPORT | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/5-seized-in-clash-inside-cape-town.html | 5 SEIZED IN CLASH INSIDE CAPE TOWN | False | By Sheila Rule, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/micros-systems-inc-reports-earnings-for-year-to-june-30.html | MICROS SYSTEMS INC reports earnings for Year to June 30 | False | | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/21-are-injured-by-leaking-gas-at-atomic-site.html | 21 ARE INJURED BY LEAKING GAS AT ATOMIC SITE | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/systems-assurance-corp-reports-earnings-for-qtr-to-july-31.html | SYSTEMS ASSURANCE CORP reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/benihana-national-reports-earnings-for-qtr-to-july-21.html | BENIHANA NATIONAL reports earnings for Qtr to July 21 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/house-approves-regional-aid.html | HOUSE APPROVES REGIONAL AID | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Stephen Holden | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/critic-s-notebook-sexism-in-opera-don-t-blame-critic.html | CRITIC'S NOTEBOOK; SEXISM IN OPERA, DON'T BLAME CRITIC | False | By Will Crutchfield | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-dull-someone-say-dull.html | BRIEFING; Dull? Someone Say Dull? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/scope-industries-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/briefs-238502.html | BRIEFS | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/a-machine-tool-dynasty.html | A MACHINE-TOOL DYNASTY | False | By Susan Chira, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/farrell-is-buoyed-by-a-campaign-stop-in-harlem.html | FARRELL IS BUOYED BY A CAMPAIGN STOP IN HARLEM | False | By Carlyle C. Douglas | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/backstage-at-a-house-in-the-making.html | BACKSTAGE AT A HOUSE IN THE MAKING | False | By Joseph Giovannini | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/new-analysis-method-pinpoints-heart-illness.html | New Analysis Method Pinpoints Heart Illness | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-concern-over-pryor.html | SPORTS PEOPLE; Concern Over Pryor | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/mcenroe-is-sharp-in-beating-nystrom.html | MCENROE IS SHARP IN BEATING NYSTROM | False | By Peter Alfano | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/around-the-nation-indiana-hospital-says-aids-boy-is-improving.html | AROUND THE NATION; Indiana Hospital Says AIDS Boy Is Improving | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/us-oil-reserves-up-in-first-gain-since-70.html | U.S. Oil Reserves Up In First Gain Since '70 | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/torotel-inc-reports-earnings-for-qtr-to-july-31.html | TOROTEL INC() reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/briefs-239213.html | BRIEFS | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/technology-improving-artificial-turf.html | Technology; IMPROVING ARTIFICIAL TURF | False | By Eric N. Berg | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | NU-MED INC reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/judge-requires-that-bonanno-gives-testimony.html | JUDGE REQUIRES THAT BONANNO GIVES TESTIMONY | False | By Arnold H. Lubasch, Special To the New York Times | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/2-more-deaths-linked-to-sulfite-in-food-are-under-scrutiny.html | 2 MORE DEATHS LINKED TO SULFITE IN FOOD ARE UNDER SCRUTINY | False | By Irvin Molotsky, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/shoah-premiere-set.html | 'Shoah' Premiere Set | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-aug-16.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Aug 16 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/saudis-to-let-us-use-bases-in-crisis.html | SAUDIS TO LET U.S. USE BASES IN CRISIS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/casey-s-general-stores-reports-earnings-for-qtr-to-july-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-in-appalachia-the-quality-of-life-has-improved-238062.html | In Appalachia, the Quality of Life Has Improved | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/strike-in-austin-minn-disrupts-the-good-life.html | STRIKE IN AUSTIN, MINN., DISRUPTS THE 'GOOD LIFE' | False | By William Serrin, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/gastineau-to-miss-jet-opener.html | Gastineau to Miss Jet Opener | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/scouting-role-players.html | SCOUTING; Role Players | False | By Kevin Dupont and Sam Goldaper | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/inday-new-step-in-tv-syndication.html | 'INDAY,' NEW STEP IN TV SYNDICATION | False | By Sally Bedell Smith | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-digest-thursday-september-5-1985.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 5, 1985 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/a-slow-start-for-an-upscale-penney-s.html | A SLOW START FOR AN UPSCALE PENNEY'S | False | By Isadore Barmash | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/the-real-latin-threat.html | The Real Latin Threat | False | By Carlos Fuentes | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-seahawks-drop-gill.html | SPORTS PEOPLE; Seahawks Drop Gill | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/world-airways-inc-reports-earnings-for-qtr-to-june-30.html | WORLD AIRWAYS INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-computerized-prints-240628.html | Computerized Prints | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/quotation-of-the-day-240226.html | Quotation of the Day | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/david-rockefeller-donation-to-library-honors-brooke-astor.html | DAVID ROCKEFELLER DONATION TO LIBRARY HONORS BROOKE ASTOR | False | By David Bird | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-a-classic.html | BRIEFING; A Classic | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/the-presidency-mr-popularity-prepares-to-hit-the-road.html | The Presidency; Mr. Popularity Prepares to Hit the Road | False | By Bernard Weinraub, Special To the New York Times | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/at-home-in-tower-of-london-cozy-despite-the-stone-dust.html | AT HOME IN TOWER OF LONDON: COZY, DESPITE THE STONE DUST | False | By Susan G. Sawyer | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/immunex-corp-reports-earnings-for-qtr-to-june-30.html | IMMUNEX CORP reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-aug-3.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Aug 3 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/books/soviet-lifts-ban-on-1-us-delegate.html | SOVIET LIFTS BAN ON 1 U.S. DELEGATE | False | By Herbert Mitgang | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/campbell-soup-company-reports-earnings-for-qtr-to-july-28.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to July 28 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/ex-epa-aide-ends-federal-perjury-term.html | Ex-E.P.A. Aide Ends Federal Perjury Term | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/addabbo-undergoes-surgery-in-capital-for-kidney-ailment.html | Addabbo Undergoes Surgery In Capital for Kidney Ailment | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-people-management-shifts-set-at-first-jersey.html | BUSINESS PEOPLE; Management Shifts Set at First Jersey | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/court-told-of-soviet-access-to-several-fbi-documents.html | COURT TOLD OF SOVIET ACCESS TO SEVERAL F.B.I. DOCUMENTS | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/aouita-defeats-maree-in-italy.html | AOUITA DEFEATS MAREE IN ITALY | False | By Frank Litsky, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-gross-out.html | SPORTS PEOPLE; Gross Out | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/ex-policemen-acquitted-of-killing-black-in-1960.html | EX-POLICEMEN ACQUITTED OF KILLING BLACK IN 1960 | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/john-h-mcdowell.html | JOHN H. McDOWELL | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/nassau-gop-made-employees-donate-money-jury-finds.html | NASSAU G.O.P. MADE EMPLOYEES DONATE MONEY, JURY FINDS | False | By John T. McQuiston, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/transactions-239710.html | Transactions | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/2-boys-accused-of-starting-huge-passaic-fire.html | 2 BOYS ACCUSED OF STARTING HUGE PASSAIC FIRE | False | By Robert Hanley, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/fraunces-tavern-needs-collectibles.html | FRAUNCES TAVERN NEEDS COLLECTIBLES | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-people-president-leaves-post-at-warner-cosmetics.html | BUSINESS PEOPLE; President Leaves Post At Warner Cosmetics | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/around-the-world-france-tells-greenpeace-not-to-dictate-policy.html | AROUND THE WORLD; France Tells Greenpeace Not to Dictate Policy | False | Special to The New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/scouting-mcnab-seeking-carpenter-again.html | SCOUTING; McNab Seeking Carpenter Again | False | By Kevin Dupont and Sam Goldaper | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/new-programs-aid-latchkey-children.html | NEW PROGRAMS AID LATCHKEY CHILDREN | False | By Janet Elder | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/test-cases-in-bevill-claims.html | Test Cases In Bevill Claims | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/honduras-reported-to-raid-refugees.html | HONDURAS REPORTED TO RAID REFUGEES | False | By James Lemoyne, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/jazz-hendricks-and-ross.html | JAZZ: HENDRICKS AND ROSS | False | By Stephen Holden | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/council-president-debate-takes-personal-tone.html | COUNCIL PRESIDENT DEBATE TAKES PERSONAL TONE | False | By Frank Lynn | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/48-hour-strike-against-austerity-paralyzes-the-bolivian-economy.html | 48-HOUR STRIKE AGAINST AUSTERITY PARALYZES THE BOLIVIAN ECONOMY | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-the-bomb-that-shook-the-world-s-conscience-238059.html | The Bomb That Shook The World's Conscience | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/tandon-wins-trade-round.html | Tandon Wins Trade Round | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/grand-auto-inc-reports-earnings-for-qtr-to-july-28.html | GRAND AUTO INC reports earnings for Qtr to July 28 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/offshore-oil-is-worth-the-risk.html | Offshore Oil Is Worth the Risk | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/calendar-a-workshop-for-disabled-athletes.html | CALENDAR: A WORKSHOP FOR DISABLED ATHLETES | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/home-beat-a-bed-for-working.html | HOME BEAT; A BED FOR WORKING | False | By Suzanne Slesin | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/tv-review-one-man-s-war-recalls-the-occupational-years.html | TV REVIEW; 'ONE MAN'S WAR' RECALLS THE OCCUPATIONAL YEARS | False | By John Corry | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-mr-murdoch-american.html | NEW YORK DAY BY DAY; Mr. Murdoch, American | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/at-home-abroad-the-xiamen-example.html | AT HOME ABROAD; THE XIAMEN EXAMPLE | False | By Anthony Lewis | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/council-president-candidates-debate-transit-and-law-enforcement-issues.html | COUNCIL PRESIDENT CANDIDATES DEBATE TRANSIT AND LAW-ENFORCEMENT ISSUES | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/northrop-dynamics-fighter-test-set.html | NORTHROP-DYNAMICS FIGHTER TEST SET | False | By Bill Keller, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/president-is-urged-to-support-waiver-of-overtime-pay-rule.html | PRESIDENT IS URGED TO SUPPORT WAIVER OF OVERTIME PAY RULE | False | By Martin Tolchin, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/jurors-are-selected-for-baseball-trial.html | Jurors Are Selected For Baseball Trial | False | By Murray Chass, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-broken-up.html | SPORTS PEOPLE; Broken Up | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/douglas-amaron.html | DOUGLAS AMARON | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-birthdays.html | NEW YORK DAY BY DAY; Birthdays | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/japanese-held-in-hawaii-in-crime-crackdown.html | JAPANESE HELD IN HAWAII IN CRIME CRACKDOWN | False | By Robert Trumbull, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/congress-chiefs-warn-of-action-to-curb-trade.html | CONGRESS CHIEFS WARN OF ACTION TO CURB TRADE | False | By Steven V. Roberts, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/carbide-rules-out-greenmail.html | CARBIDE RULES OUT 'GREENMAIL' | False | By Thomas J. Lueck | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/treasury-calls-for-new-formulas-on-aid-to-states.html | TREASURY CALLS FOR NEW FORMULAS ON AID TO STATES | False | By Robert Pear, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/sky-express-inc-reports-earnings-for-year-to-may-31.html | SKY EXPRESS INC reports earnings for Year to May 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/court-upsets-pay-equity-ruling-for-women.html | U.S. COURT UPSETS PAY EQUITY RULING FOR WOMEN | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-federal-feathers.html | BRIEFING; Federal Feathers | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/gibson-to-deny-klan-permit-to-demonstrate-in-newark.html | Gibson to Deny Klan Permit To Demonstrate in Newark | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-of-the-times-love-it-or-leave-it.html | SPORTS OF THE TIMES; 'LOVE IT OR LEAVE IT' | False | By Peter Alfano | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/guatemala-to-control-violence-relents-on-prices.html | GUATEMALA, TO CONTROL VIOLENCE, RELENTS ON PRICES | False | By Stephen Kinzer, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/music-real-fireworks-for-royal-fireworks.html | MUSIC: REAL FIREWORKS FOR 'ROYAL FIREWORKS' | False | By John Rockwell | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/farm-credit-agency-may-request-federal-aid-as-bad-loans-pile-up.html | FARM CREDIT AGENCY MAY REQUEST FEDERAL AID AS BAD LOANS PILE UP | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/australian-yacht-wins.html | Australian Yacht Wins | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/letter-on-superfund-how-to-get-on-with-the-cleanup-job.html | Letter: On Superfund; How to Get On With the Cleanup Job | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/boesky-stakes-in-2-companies.html | Boesky Stakes In 2 Companies | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/improvement-seen-in-amc-s-2d-half.html | Improvement Seen In A.M.C.'s 2d Half | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/heavy-smoking-found-to-curb-cancer-of-the-uterus-lining.html | HEAVY SMOKING FOUND TO CURB CANCER OF THE UTERUS LINING | False | By Erik Eckholm | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/grace-r-conant.html | GRACE R. CONANT | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/edelman-in-bid-for-datapoint.html | EDELMAN IN BID FOR DATAPOINT | False | By Jonathan P. Hicks | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/us-pretoria-bank-talks-politics-held-avoided.html | U.S.-PRETORIA BANK TALKS: POLITICS HELD AVOIDED | False | By Nicholas D. Kristof | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/how-to-estimate-shelving-needs-and-sources-for-modular-units.html | HOW TO ESTIMATE SHELVING NEEDS AND SOURCES FOR MODULAR UNITS | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/us-aide-s-ties-to-contras-challenged.html | U.S. AIDE'S TIES TO CONTRAS CHALLENGED | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/dark-days-for-fairchild-unit.html | DARK DAYS FOR FAIRCHILD UNIT | False | By Daniel F. Cuff | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/marvin-warner-to-testify.html | Marvin Warner To Testify | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/2-robbers-hunted-in-midwest.html | 2 ROBBERS HUNTED IN MIDWEST | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/executive-changes-239751.html | EXECUTIVE CHANGES | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/carter-wallops-2-more-as-mets-trounce-padres.html | CARTER WALLOPS 2 MORE AS METS TROUNCE PADRES | False | By Joseph Durso, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/move-in-japan-on-imports.html | Move in Japan On Imports | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/bridge-epson-tournament-in-tokyo-drew-a-cosmopolitan-field.html | Bridge: Epson Tournament in Tokyo Drew a Cosmopolitan Field | False | By Alan Truscott | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/glamis-gold-ltd-reports-earnings-for-year-to-june-30.html | GLAMIS GOLD LTD reports earnings for Year to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/nixon-returns-to-china-it-seems-like-old-times.html | NIXON RETURNS TO CHINA: IT SEEMS LIKE OLD TIMES | False | By John F. Burns, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-july-27.html | RYKOFF-SEXTON INC reports earnings for Qtr to July 27 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-new-promotional-tools-aimed-at-health-care.html | ADVERTISING; New Promotional Tools Aimed at Health Care | False | By Philip H. Dougherty | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/for-the-city-council.html | For the City Council | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/c-correction-239898.html | CORRECTION | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/finance-new-issues-notes-by-safeco.html | FINANCE/NEW ISSUES; Notes by Safeco | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-japan-is-exporting-its-unemployment-to-us-238060.html | Japan Is Exporting Its Unemployment to Us | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/epic-unit-told-to-open-its-books-to-two-banks.html | EPIC UNIT TOLD TO OPEN ITS BOOKS TO TWO BANKS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/water-for-sale-but-new-yorkers-can-t-buy-it.html | WATER FOR SALE, BUT NEW YORKERS CAN'T BUY IT | False | By Selwyn Raab | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/new-york-day-by-day-pets-mourned.html | NEW YORK DAY BY DAY; Pets Mourned | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/business-people-steiger-tractor-lures-ex-harvester-official.html | BUSINESS PEOPLE; Steiger Tractor Lures Ex-Harvester Official | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/safecard-services-inc-reports-earnings-for-qtr-to-july-31.html | SAFECARD SERVICES INC reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/summit-savings-association-reports-earnings-for-qtr-to-june30.html | SUMMIT SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/advertising-automated-id-trade-gets-new-bimonthly.html | ADVERTISING; Automated I.D. Trade Gets New Bimonthly | False | By Philip H. Dougherty | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/soviet-may-deploy-satellite-weapon-if-us-holds-test.html | SOVIET MAY DEPLOY SATELLITE WEAPON IF U.S. HOLDS TEST | False | By Serge Schmemann, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/books/books-of-the-times-238110.html | BOOKS OF THE TIMES | False | By John Russell | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/14-on-a-jury-panel-quit-case-of-a-defendant-with-aids.html | 14 ON A JURY PANEL QUIT CASE OF A DEFENDANT WITH AIDS | False | By Dirk Johnson, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/sports-people-now-just-a-coach.html | SPORTS PEOPLE; Now Just a Coach | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/insider-reports.html | Insider Reports | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/essay-the-new-summitry.html | ESSAY; THE NEW SUMMITRY | False | By William Safire | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/trc-cos-inc-reports-earnings-for-qtr-to-june-30.html | TRC COS INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/yanks-gain-sweep-and-trail-by-2-1-2-87.html | YANKS GAIN SWEEP AND TRAIL BY 2 1/2 87 > | False | By William C. Rhoden | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/helpful-hardware-old-style-mailboxes-and-period-letter-slot.html | HELPFUL HARDWARE; OLD-STYLE MAILBOXES AND PERIOD LETTER SLOT | False | By Daryln Brewer | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/new-gm-shop.html | New G.M. Shop | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/5-plead-in-mortgage-inquiry.html | 5 Plead in Mortgage Inquiry | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/fcp-inc-reports-earnings-for-qtr-to-june-30.html | FCP INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/gardening-now-is-the-time-to-plan-for-next-spring.html | GARDENING; NOW IS THE TIME TO PLAN FOR NEXT SPRING | False | By Joan Lee Faust | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/scouting-not-retiring.html | SCOUTING; Not Retiring | False | By Kevin Dupont and Sam Goldaper | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/insurance-costs-to-decline.html | Insurance Costs to Decline | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/rehearing-sought-over-justice-aide.html | REHEARING SOUGHT OVER JUSTICE AIDE | False | By Philip Shenon, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/china-says-wages-rise.html | China Says Wages Rise | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/koch-keeps-busy-schedule-seeking-to-build-a-mandate.html | KOCH KEEPS BUSY SCHEDULE, SEEKING TO BUILD A 'MANDATE' | False | By Josh Barbanel | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/helping-recognize-forgotten-tribes.html | HELPING RECOGNIZE FORGOTTEN TRIBES | False | AP | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-property-standards-change-affects-fire-safety-238730.html | Property-Standards Change Affects Fire Safety | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/blaze-traps-90-at-tunnel-site-all-are-rescued.html | BLAZE TRAPS 90 AT TUNNEL SITE; ALL ARE RESCUED | False | By George James | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/hers.html | HERS | False | By Maureen Mullarkey | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/liberals-split-as-homosexual-seeks-council-seat-in-manhattan.html | LIBERALS SPLIT AS HOMOSEXUAL SEEKS COUNCIL SEAT IN MANHATTAN | False | By Jeffrey Schmalz | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/jo-jones-73-a-jazz-drummer-influential-in-swing-era-dies.html | JO JONES, 73, A JAZZ DRUMMER INFLUENTIAL IN SWING ERA, DIES | False | By Jon Pareles | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/berkshire-gas-co-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE GAS CO reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/key-rates-238515.html | Key Rates | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/finance-new-issues-indiana-toll-unit-s-256-million-sale.html | FINANCE/NEW ISSUES; Indiana Toll Unit's $256 Million Sale | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/aiding-a-neighbor-boy-is-killed-in-fall-down-an-air-shaft.html | AIDING A NEIGHBOR, BOY IS KILLED IN FALL DOWN AN AIR SHAFT | False | By Leonard Buder | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/q-a-233208.html | Q&A | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/embassy-row-an-old-american-hand.html | Embassy Row; An Old American Hand | False | Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/ponderosa-inc-reports-earnings-for-qtr-to-aug-15.html | PONDEROSA INC reports earnings for Qtr to Aug 15 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/garden/one-ingenious-solution.html | ONE INGENIOUS SOLUTION | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-scalped.html | BRIEFING; Scalped | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/thousands-join-in-protests-in-chile-s-capital.html | THOUSANDS JOIN IN PROTESTS IN CHILE'S CAPITAL | False | By Lydia Chavez, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/preferred-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | PREFERRED SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/american-league-indian-homer-in-9th-beats-blue-jays-5-4.html | American League; Indian Homer in 9th Beats Blue Jays, 5-4 | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/deltaus-corp-reports-earnings-for-qtr-to-june-30.html | DELTAUS CORP reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/paranoia-over-herpes-seems-to-subside.html | 'PARANOIA' OVER HERPES SEEMS TO SUBSIDE | False | By Dena Kleiman | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/opinion/l-japan-is-exporting-its-unemployment-to-us-240634.html | Japan Is Exporting Its Unemployment to Us | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/mandela-man-legend-and-symbol-of-resistance.html | MANDELA: MAN, LEGEND AND SYMBOL OF RESISTANCE | False | By Alan Cowell, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/shiites-and-palestinians-battle-in-beirut.html | SHIITES AND PALESTINIANS BATTLE IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/us-japan-and-panama-plan-study-of-canal.html | U.S., JAPAN AND PANAMA PLAN STUDY OF CANAL | False | By Clyde Haberman, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/2-local-boards-call-for-a-delay-on-aids-pupils.html | 2 LOCAL BOARDS CALL FOR A DELAY ON AIDS PUPILS | False | By Joseph P. Fried | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/steel-import-relief-seen.html | Steel Import Relief Seen | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/delta-names-faa-in-crash-lawsuit.html | DELTA NAMES F.A.A. IN CRASH LAWSUIT | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/nyregion/joseph-c-zavatt-84-ex-chief-federal-judge.html | Joseph C. Zavatt, 84, Ex-Chief Federal Judge | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/world/a-new-prime-minister-is-appointed-in-egypt.html | A New Prime Minister Is Appointed in Egypt | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/players-long-shots-bring-long-faces.html | PLAYERS; LONG SHOTS BRING LONG FACES | False | By Steven Crist, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/briefing-how-tall-is-tall.html | BRIEFING; How Tall Is Tall | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/reporter-s-notebook-pools-as-a-haven.html | REPORTER'S NOTEBOOK: POOLS AS A HAVEN | False | By William E. Schmidt, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/graf-stuns-shriver-in-open.html | GRAF STUNS SHRIVER IN OPEN | False | By Roy S. Johnson | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/orders-up-in-germany.html | Orders Up in Germany | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/3-drug-companies-get-license-to-sell-valium-equivalents.html | 3 DRUG COMPANIES GET LICENSE TO SELL VALIUM EQUIVALENTS | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/vornado-inc-reports-earnings-for-qtr-to-july-27.html | VORNADO INC reports earnings for Qtr to July 27 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/arts/dance-ballet-theater-does-romes-and-juliet.html | DANCE: BALLET THEATER DOES 'ROMES AND JULIET' | False | By Anna Kisselgoff | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/national-league-cards-down-reds-with-2-in-9th-4-3.html | National League; Cards Down Reds With 2 in 9th, 4-3 | False | By Ira Berkow, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/sports/baseball-dodgers-the-difference-in-the-west.html | Baseball; Dodgers the Difference in the West | False | JOSEPH DURSO, Special to the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/scientific-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC INC reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/grateful-dead-are-off-limits.html | Grateful Dead Are Off-Limits | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/market-off-again-dow-drops-2.47.html | Market Off Again; Dow Drops 2.47 | False | By John Crudele | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/business/western-health-plans-reports-earnings-for-qtr-to-june-30.html | WESTERN HEALTH PLANS reports earnings for Qtr to June 30 | False | | 1985-09-09 | TX 1-654705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/teachers-strike-in-chicago-ended.html | TEACHERS' STRIKE IN CHICAGO ENDED | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-09 | TX 1-654705 |
| 1985-09-05 | 1985-09-05 | https://www.nytimes.com/1985/09/05/us/scientists-plans-to-study-titanic-by-submarine.html | SCIENTISTS PLANS TO STUDY TITANIC BY SUBMARINE | False | AP | 1985-09-09 | TX 1-654705 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/noel-industries-inc-reports-earnings-for-qtr-to-july-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/datapoint-auditor.html | Datapoint Auditor | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/scouting-floor-plan.html | SCOUTING; Floor Plan | False | By Sam Goldaper | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/business-digest-friday-september-6-1985.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 6, 1985 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/debt-repayment-plan-filed-by-continental-air.html | DEBT REPAYMENT PLAN FILED BY CONTINENTAL AIR | False | By Agis Salpukas, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetzby Hollywood, Sept. 5 -, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-you-call-that-a-recovery-242895.html | You Call That a Recovery? | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/test-for-south-african-black-labor.html | TEST FOR SOUTH AFRICAN BLACK LABOR | False | By Sheila Rule, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/nichols-s-e-inc-reports-earnings-for-qtr-to-august-3.html | NICHOLS, S E INC reports earnings for Qtr to August 3 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-new-york-state-cars-are-testing-air-bags-242907.html | New York State Cars Are Testing Air Bags | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-hazards-for-soviet-personnel-in-the-us-241628.html | Hazards for Soviet Personnel in the U.S. | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/beethoven-festival-under-the-trees.html | BEETHOVEN FESTIVAL UNDER THE TREES | False | By Dell Omega Grant | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/around-the-world-thousands-of-strikers-march-in-bolivia.html | AROUND THE WORLD; Thousands of Strikers March in Bolivia | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/6-chileans-reported-killed-in-wide-protests.html | 6 CHILEANS REPORTED KILLED IN WIDE PROTESTS | False | By Lydia Chavez, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/around-the-nation-hurricane-caused-loss-for-25000-families.html | AROUND THE NATION; Hurricane Caused Loss For 25,000 Families | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/still-fighting-voting-rights.html | Still Fighting Voting Rights | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/may-petroleum.html | May Petroleum | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/double-barreled-jazz.html | Double-Barreled Jazz | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/saturn-s-pay-pattern.html | Saturn's Pay Pattern | False | AP | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/mary-kay-gets-its-financing.html | Mary Kay Gets Its Financing | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/auctions.html | AUCTIONS | False | By Carol Vogel | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/effect-of-nassau-verdict-is-debated-by-politicians.html | EFFECT OF NASSAU VERDICT IS DEBATED BY POLITICIANS | False | By John T. McQuiston, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/cuomo-to-offer-broad-plan-for-economic-growth.html | CUOMO TO OFFER BROAD PLAN FOR ECONOMIC GROWTH | False | By Martin Gottlieb | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/petitions-ask-vote-on-si-navy-base.html | PETITIONS ASK VOTE ON S.I. NAVY BASE | False | By Jeffrey Schmalz | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/hernandez-andujar-cited-at-trial.html | HERNANDEZ, ANDUJAR CITED AT TRIAL | False | By Murray Chass, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/art-show-focuses-on-david-park.html | ART: SHOW FOCUSES ON DAVID PARK | False | By Michael Brenson | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/check-technology-corp-reports-earnings-for-qtr-to-july-31.html | CHECK TECHNOLOGY CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/guatemala-troops-leave-university.html | GUATEMALA TROOPS LEAVE UNIVERSITY | False | By Stephen Kinzer, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/times-mirror-unit-is-selling-6-mills.html | Times Mirror Unit Is Selling 6 Mills | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/in-the-nation-the-final-word.html | IN THE NATION; The Final Word? | False | By Tom Wicker | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/american-stores-co-reports-earnings-for-qtr-to-august-3.html | AMERICAN STORES CO reports earnings for Qtr to August 3 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/surprise-and-concern-in-cairo-at-resignation-of-the-premier.html | SURPRISE AND CONCERN IN CAIRO AT RESIGNATION OF THE PREMIER | False | By Judith Miller, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/stocks-off-volume-improves.html | Stocks Off; Volume Improves | False | By John Crudele | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-people-murray-signs.html | SPORTS PEOPLE; Murray Signs | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-people-tougher-sanctions.html | SPORTS PEOPLE; Tougher Sanctions | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/bonanno-led-crime-group.html | BONANNO LED CRIME GROUP | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/defunct-satellite-is-identified-as-target-for-weapon-test.html | DEFUNCT SATELLITE IS IDENTIFIED AS TARGET FOR WEAPON TEST | False | By Bill Keller, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/cardis-corp-reports-earnings-for-qtr-to-july-31.html | CARDIS CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/koch-says-city-plans-home-care-for-aids-victims.html | KOCH SAYS CITY PLANS HOME CARE FOR AIDS VICTIMS | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/avon-to-sell-mallinckrodt-unit.html | AVON TO SELL MALLINCKRODT UNIT | False | By Robert J. Cole | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/three-for-civil-court.html | Three for Civil Court | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/perot-computer-executive-to-receive-churchill-award.html | Perot, Computer Executive, To Receive Churchill Award | False | | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/aouita-to-run-despite-injury.html | Aouita to Run Despite Injury | False | By Frank Litsky, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/visitors-given-lesson-in-inner-city-survival.html | VISITORS GIVEN LESSON IN INNER CITY SURVIVAL | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-all-the-president-s-cookies.html | BRIEFING; All the President's Cookies | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/street-awards.html | Street Awards | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/american-technical-ceramcs-reports-earnings-for-year-to-june-30.html | AMERICAN TECHNICAL CERAMCS reports earnings for Year to June 30 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/horse-racing-modest-testimonial-for-creme-de-la-fete.html | HORSE RACING; MODEST TESTIMONIAL FOR CREME DE LA FETE | False | STEVEN CRIST | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/two-banks-plan-merger.html | Two Banks Plan Merger | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/around-the-world-taiwan-rejects-appeals-of-journalist-s-killers.html | AROUND THE WORLD; Taiwan Rejects Appeals Of Journalist's Killers | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/vornado-inc-reports-earnings-for-qtr-to-july-27.html | VORNADO INC reports earnings for Qtr to July 27 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/2-newspaper-sales-by-capital-cities.html | 2 Newspaper Sales By Capital Cities | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | LANCASTER COLONY CORP reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/debt-aid-pledged-by-south-africa.html | DEBT AID PLEDGED BY SOUTH AFRICA | False | By Robert A. Bennett | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/city-hall-steps-a-political-battlefield.html | CITY HALL STEPS: A POLITICAL BATTLEFIELD | False | By Deirdre Carmody | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/outdoors-canoe-race-to-follow-trappers-route.html | OUTDOORS; CANOE RACE TO FOLLOW TRAPPERS' ROUTE | False | By Nelson Bryant | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/robert-mccormick.html | ROBERT McCORMICK | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/dole-issues-trade-warning.html | Dole Issues Trade Warning | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/museum-merger-stalled.html | MUSEUM MERGER STALLED | False | By Douglas C. McGill | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/happy-return-for-east-river-ferry-service.html | HAPPY RETURN FOR EAST RIVER FERRY SERVICE | False | By Sara Rimer | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/music-ali-on-the-beach.html | MUSIC: 'ALI ON THE BEACH' | False | By Tim Page | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/amax-to-cut-1500-by-end-of-the-year.html | Amax to Cut 1,500 By End of the Year | False | By Daniel F. Cuff | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-people-injured-list.html | SPORTS PEOPLE; Injured List | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/poindexter-at-tramps.html | Poindexter at Tramps | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-people-taking-up-space.html | SPORTS PEOPLE; Taking Up Space | False | | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/james-buckley-on-list-for-us-appeals-court.html | JAMES BUCKLEY ON LIST FOR U.S. APPEALS COURT | False | By Michael Oreskes, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/archives/the-evening-hours.html | THE EVENING HOURS | True | By Ron Alexanders | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/trade-japan-and-the-year-2000.html | Trade, Japan And the Year 2000 | False | By Henry Rosovsky | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/titanic-photos-may-hold-clues-to-final-hours.html | TITANIC PHOTOS MAY HOLD CLUES TO FINAL HOURS | False | By Walter Sullivan | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/books/books-of-the-times-240661.html | BOOKS OF THE TIMES | False | By John Gross | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advertising-ohlmeyer-gets-another-entertainment-account.html | ADVERTISING; Ohlmeyer Gets Another Entertainment Account | False | By Philip H. Dougherty | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/movies/screen-kerouac-a-documentary.html | SCREEN: 'KEROUAC,' A DOCUMENTARY | False | By Vincent Canby | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/mobil-withdrawal.html | Mobil Withdrawal | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/economic-scene-preventing-debt-disaster.html | ECONOMIC SCENE; Preventing Debt Disaster | False | By Leonard Silk | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/police-in-mexico-break-up-demonstration-by-students.html | Police in Mexico Break Up Demonstration by Students | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/finance-new-issues-florida-issue.html | FINANCE/NEW ISSUES; Florida Issue | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/un-leader-appeals-for-new-sprint-of-unity.html | U.N. LEADER APPEALS FOR NEW SPRINT OF UNITY | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/for-hutton-s-chief-painful-exoneration.html | FOR HUTTON'S CHIEF, PAINFUL EXONERATION | False | By James Sterngold | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/salvador-says-it-holds-key-rebel.html | SALVADOR SAYS IT HOLDS KEY REBEL | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/guilty-plea-in-exports-to-soviet.html | GUILTY PLEA IN EXPORTS TO SOVIET | False | By Philip Shenon, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/scouting-new-richardson.html | SCOUTING; New Richardson | False | By Sam Goldaper | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/tv-weekend-small-wonder-a-sitcom-about-a-robot-child.html | TV WEEKEND; 'Small Wonder' a Sitcom About a Robot-Child | False | By Lawrence Van Gelder | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/now-chief-describes-plans-to-fight-fascists-and-bigots.html | NOW CHIEF DESCRIBES PLANS TO FIGHT 'FASCISTS AND BIGOTS' | False | By Phil Gailey, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/fortune-quartet.html | Fortune Quartet | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/new-york-broadsides.html | New York Broadsides | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/transactions-241259.html | Transactions | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/farm-loan-aid-plan-is-asked.html | FARM LOAN AID PLAN IS ASKED | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/much-ado-for-free.html | 'Much Ado' for Free | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/air-force-major-to-take-part-in-a-secret-shuttle-mission.html | Air Force Major to Take Part In a Secret Shuttle Mission | False | AP | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-what-we-know-from-biomedical-research-with-animals-242910.html | What We Know From Biomedical Research With Animals | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/australians-win-agin.html | Australians Win Again | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/guidelines-for-donated-blood-tightened-as-an-aids-guard.html | GUIDELINES FOR DONATED BLOOD TIGHTENED AS AN AIDS GUARD | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | SEAGRAM CO LTD reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/hh-velde-ex-chief-of-inquiry-on-radicals.html | H.H. Velde, Ex-Chief Of Inquiry on Radicals | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/4-companies-bombed-in-paris.html | 4 COMPANIES BOMBED IN PARIS | False | By Frank J. Prial, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/herr-talks-on-testing.html | Herr Talks on Testing | False | By United Press International | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/german-study-of-star-wars.html | German Study Of 'Star Wars' | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/carter-is-enjoying-his-best-streak.html | CARTER IS ENJOYING HIS BEST STREAK | False | By Joseph Durso, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/stop-kahane-now.html | Stop Kahane Now | False | By Harry Wall | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/at-t-chip.html | A.T.&T. Chip | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/silk-tapestry-returned-for-west-point-chapel.html | Silk Tapestry Returned For West Point Chapel | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-of-the-times-let-them-eat-reruns.html | SPORTS OF THE TIMES; LET THEM EAT RERUNS | False | By George Vecsey | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/shops-seek-exemption-from-street-stalls-ban.html | SHOPS SEEK EXEMPTION FROM STREET-STALLS BAN | False | By Ethan Schwartz | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/spy-suspect-seeks-names-of-military-sources.html | SPY SUSPECT SEEKS NAMES OF MILITARY SOURCES | False | By Alex S. Jones | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/around-the-nation-three-mile-island-study-finds-no-cancer-rise.html | AROUND THE NATION; Three Mile Island Study Finds No Cancer Rise | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/style/trial-separation-as-a-therapy-technique.html | TRIAL SEPARATION AS A THERAPY TECHNIQUE | False | By Andree Brooks | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-campaign-news.html | NEW YORK DAY BY DAY; Campaign News | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/congress-handling-the-hot-potato-of-reagan-s-popularity.html | Congress; Handling the Hot Potato of Reagan's Popularity | False | By Steven V. Roberts, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/navy-spy-suspect-loses-a-bail-plea.html | NAVY SPY SUSPECT LOSES A BAIL PLEA | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/israeli-is-stabbed-in-gaze-heightening-conflict-in-occupied-areas.html | ISRAELI IS STABBED IN GAZE, HEIGHTENING CONFLICT IN OCCUPIED AREAS | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-military-injustice-in-the-dreyfus-affair-242901.html | Military Injustice In the Dreyfus Affair | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/hofstra-strike-ends-as-union-approves-pact.html | HOFSTRA STRIKE ENDS AS UNION APPROVES PACT | False | By George James | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-at-the-freer-gallery.html | BRIEFING; At the Freer Gallery | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/company-briefs-242254.html | COMPANY BRIEFS | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-what-we-know-from-biomedical-research-with-animals-240650.html | What We Know From Biomedical Research With Animals | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/george-o-brien-86-is-dead-hollywood-western-film-star.html | George O'Brien, 86, Is Dead; Hollywood Western Film Star | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/maryland-to-control-thrift-unit.html | MARYLAND TO CONTROL THRIFT UNIT | False | By Eric N. Berg | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/scott-fetzer-kelso-deal-off.html | Scott & Fetzer, Kelso Deal Off | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/two-top-officials-of-hutton-resign-in-banking-scheme.html | TWO TOP OFFICIALS OF HUTTON RESIGN IN BANKING SCHEME | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS; Interest Rates Rise Modestly | False | By Michael Quint | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/ambrit-inc-reports-earnings-for-qtr-to-july-31.html | AMBRIT INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/lifetime-communities-inc-reports-earnings-for-qtr-to-july-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/a-glimpse-of-the-future-on-avant-garde-stages.html | A GLIMPSE OF THE FUTURE ON AVANT-GARDE STAGES | False | By Stephen Holden | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/dining-out-guide-restaurants-on-the-rise.html | Dining Out Guide: Restaurants on the Rise | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-the-unscrutable-mideast.html | BRIEFING; The Unscrutable Mideast | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/required-reading-on-domestic-terrorism.html | Required Reading; On Domestic Terrorism | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/baseball-alexander-2-hitter-gives-jays-victory.html | BASEBALL; ALEXANDER 2-HITTER GIVES JAYS VICTORY | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/restaurants-241011.html | RESTAURANTS | False | By Bryan Miller | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/3-arrested-in-slaying-on-upper-west-side.html | 3 Arrested in Slaying On Upper West Side | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advertising-affordable-legends-invoked.html | ADVERTISING; Affordable Legends Invoked | False | By Philip H. Dougherty | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/in-a-policy-shift-city-will-allow-selling-of-water.html | IN A POLICY SHIFT, CITY WILL ALLOW SELLING OF WATER | False | By Selwyn Raab | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/nolosers-tax-reform.html | 'No-Losers' Tax Reform | False | By Alvin Schorr | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-june-29.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to June 29 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/topics-literary-frustrations-windows-on-the-world.html | Topics; Literary Frustrations Windows on the World | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/nonaligned-foreign-ministers-express-support-for-mandela.html | Nonaligned Foreign Ministers Express Support for Mandela | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/women-vow-to-push-pay-equity-fight-after-losing-court-ruling.html | WOMEN VOW TO PUSH PAY EQUITY FIGHT AFTER LOSING COURT RULING | False | By Robert Pear, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-people-lever-traded.html | SPORTS PEOPLE; Lever Traded | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-a-simple-tax-plan-for-bankruptcy-242898.html | A Simple Tax Plan For Bankruptcy | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/800-refugees-at-reunion-recall-life-in-the-ghetto-of-shanghai.html | 800 REFUGEES AT REUNION RECALL LIFE IN THE GHETTO OF SHANGHAI | False | By Lena Williams, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/designer-films.html | Designer Films | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/brazil-trade-surplus.html | Brazil Trade Surplus | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/litchfield-time-stans-happily-still.html | LITCHFIELD: TIME STANS HAPPILY STILL | False | By James Brooke | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/15-hutton-employees-are-cited.html | 15 HUTTON EMPLOYEES ARE CITED | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/as-autumn-leaves-start-to-fall-street-fairs-are-on-rise.html | AS AUTUMN LEAVES START TO FALL, STREET FAIRS ARE ON RISE | False | By Carol Lawson | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/clues-are-found-in-japan-air-crash.html | CLUES ARE FOUND IN JAPAN AIR CRASH | False | By Richard Witkin | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/l-fifth-ave-gas-wars-240649.html | Fifth Ave. Gas Wars | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/94-degrees-yesterday-broke-a-1961-record.html | 94 Degrees Yesterday Broke a 1961 Record | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/new-car-sales-soared-70.9-in-late-august.html | NEW-CAR SALES SOARED 70.9% IN LATE AUGUST | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/business-people-another-executive-resigns-at-wang.html | BUSINESS PEOPLE; Another Executive Resigns at Wang | False | By Todd S. Purdum | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/a-celebration-of-yiddish-culture.html | A CELEBRATION OF YIDDISH CULTURE | False | By Samuel G. Freedman | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/radzinsky-s-lunin.html | Radzinsky's 'Lunin' | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/pop-texas-trio-at-the-ballroom.html | POP: TEXAS TRIO AT THE BALLROOM | False | By Stephen Holden | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/2-randolph-homers-power-yanks.html | 2 RANDOLPH HOMERS POWER YANKS | False | By William C. Rhoden | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/argonaut-energy-corp-reports-earnings-for-qtr-to-june-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/reagan-and-aides-review-policy-on-south-africa.html | REAGAN AND AIDES REVIEW POLICY ON SOUTH AFRICA | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-aug-3.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Aug. 3 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/dr-eveline-burns-who-helped-shape-social-security-dies.html | DR. EVELINE BURNS, WHO HELPED SHAPE SOCIAL SECURITY, DIES | False | By Carlyle C. Douglas | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/energy-resources-of-north-dakota-inc-reports-earnings-for-year-to-march-31.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Year to March 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/quotation-of-the-day-242944.html | Quotation of the Day | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/finance-new-issues-us-steel-to-buy-its-pollution-bonds.html | FINANCE/NEW ISSUES; U.S. Steel to Buy Its Pollution Bonds | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/a-catholic-anglican-panel-takes-a-key-step-toward-reconciliation.html | A CATHOLIC-ANGLICAN PANEL TAKES A KEY STEP TOWARD RECONCILIATION | False | By Joseph Berger, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/indian-artistry.html | Indian Artistry | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/style/alaia-show-at-palladium-mixes-fashion-and-flash.html | ALAIA SHOW AT PALLADIUM MIXES FASHION AND FLASH | False | By Michael Gross | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/violence-spreads-into-white-area-in-south-africa.html | VIOLENCE SPREADS INTO WHITE AREA IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/panel-delays-tax-meetings.html | Panel Delays Tax Meetings | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/universal-resources-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/tap-on-34th-street.html | Tap on 34th Street | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-no-frills-for-4-lanes.html | NEW YORK DAY BY DAY; No Frills for 4 Lanes | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/epa-proposes-addition-of-38-toxic-waste-sites-to-cleanup-list.html | E.P.A. PROPOSES ADDITION OF 38 TOXIC WASTE SITES TO CLEANUP LIST | False | By Philip Shabecoff, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/jlg-industries-inc-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-a-simple-burglary.html | NEW YORK DAY BY DAY; A Simple Burglary' | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-the-case-of-judge-kozinski.html | BRIEFING; The Case of Judge Kozinski | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/mcintosh-apples-ready-for-picking.html | MCINTOSH APPLES READY FOR PICKING | False | By Harold Faber | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/bridge-the-safer-bid-means-failure-as-game-goes-topsy-turvy.html | Bridge: The Safer Bid Means Failure As Game Goes Topsy-Turvy | False | By Alan Truscott | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/william-thinnes-55-us-bankruptcy-judge.html | William Thinnes, 55; U.S. Bankruptcy Judge | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/penn-traffic-co-reports-earnings-for-qtr-to-august-3.html | PENN TRAFFIC CO reports earnings for Qtr to August 3 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/musicians-plan-anti-apartheid-disk.html | MUSICIANS PLAN ANTI-APARTHEID DISK | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/cambodian-refugees-are-moved-into-harm-s-way.html | CAMBODIAN REFUGEES ARE MOVED INTO HARM'S WAY | False | By Barbara Crossette, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advertising-dyr-and-wunderman-team-up-for-westin.html | ADVERTISING; DYR and Wunderman Team Up for Westin | False | By Philip H. Dougherty | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/peabody-holding.html | Peabody Holding | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/a-welcome-new-will-in-peru.html | A Welcome New Will in Peru | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/homosexual-rights-rejected.html | HOMOSEXUAL RIGHTS REJECTED | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/finance-new-issues-top-yield-of-9.197-set-on-california-offering.html | FINANCE/NEW ISSUES; Top Yield of 9.197% Set On California Offering | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/art-anxious-interiors-in-the-bronx.html | ART: 'ANXIOUS INTERIORS,' IN THE BRONX | False | By Vivien Raynor | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/the-ballet-alessandra-ferri-s-julliet.html | THE BALLET: ALESSANDRA FERRI'S JULLIET | False | By Anna Kisselgoff | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/excerpts-from-griffin-bell-s-report-on-hutton.html | EXCERPTS FROM GRIFFIN BELL'S REPORT ON HUTTON | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/briefs-242144.html | BRIEFS | False | | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/daughter-seeks-hank-williams-s-songs-and-name.html | DAUGHTER SEEKS HANK WILLIAMS'S SONGS AND NAME | False | By Dudley Clendinen, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/games-the-mall-people-play.html | GAMES THE MALL PEOPLE PLAY | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/reagan-sees-jobs-in-tax-rate-cuts.html | REAGAN SEES JOBS IN TAX RATE CUTS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/advanced-systems-inc-reports-earnings-for-qtr-to-july-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/opinion/topics-literary-frustrations-writer-s-crimp.html | Topics; Literary Frustrations Writer's Crimp | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/theater/stage-fabiola-tale-of-family-and-castro.html | STAGE: 'FABIOLA,' TALE OF FAMILY AND CASTRO | False | By Frank Rich | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/vote-fraud-trial-ends-in-humg-jury.html | VOTE FRAUD TRIAL ENDS IN HUMG JURY | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/executive-changes-241265.html | EXECUTIVE CHANGES | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/key-rates-241337.html | Key Rates | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/noted-rabbi-takes-a-post-on-west-side.html | NOTED RABBI TAKES A POST ON WEST SIDE | False | By Crystal Nix | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/giants-offense-a-new-threat.html | Giants' Offense a New Threat | False | By Craig Wolff, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/connors-and-lendl-gain-semifinals.html | CONNORS AND LENDL GAIN SEMIFINALS | False | By Peter Alfano | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/briefing-who-s-in-charge-here.html | BRIEFING; Who's in Charge Here? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/sports-people-cavaliers-quiet.html | SPORTS PEOPLE; Cavaliers Quiet | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/about-real-estate-east-side-condominium-combines-two-histories.html | ABOUT REAL ESTATE; EAST SIDE CONDOMINIUM COMBINES TWO HISTORIES | False | By Kirk Johnson | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/news-summary-friday-september-6-1985.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 6, 1985 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/music-on-the-square.html | Music on the Square | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/recipient-of-artificial-heart-is-stricken-spurring-search-for-human-heart.html | RECIPIENT OF ARTIFICIAL HEART IS STRICKEN, SPURRING SEARCH FOR HUMAN HEART | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/fuel-projects-aid-delayed.html | Fuel Projects' Aid Delayed | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/mcfarlane-backs-aide-on-contra-role.html | MCFARLANE BACKS AIDE ON CONTRA ROLE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-11 | TX 1-655533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/scouting-caddie-s-smooth-follow-through.html | SCOUTING; Caddie's Smooth Follow-Through | False | By Sam Goldaper | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/best-products-co-reports-earnings-for-qtr-to-august-3.html | BEST PRODUCTS CO reports earnings for Qtr to August 3 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/world/nixon-and-chinese-meet.html | Nixon and Chinese Meet | False | AP | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/dog-show-in-jersey.html | DOG SHOW IN JERSEY | False | By Walter R. Fletcher | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/article-242684-no-title.html | Article 242684 -- No Title | False | By Robert Hanley | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/candidates-trade-barbs-at-last-mayoral-debate.html | CANDIDATES TRADE BARBS AT LAST MAYORAL DEBATE | False | By Josh Barbanel | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/bonanno-jailed-after-refusing-to-be-witness.html | BONANNO JAILED AFTER REFUSING TO BE WITNESS | False | By Arnold H. Lubasch, Special To the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/sage-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | SAGE LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/market-place-rumor-reality-at-southdown.html | MARKET PLACE; Rumor, Reality At Southdown | False | By John Crudele | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/new-york-day-by-day-landmark-sold.html | NEW YORK DAY BY DAY; Landmark Sold | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/sports/attention-shifts-to-graf.html | ATTENTION SHIFTS TO GRAF | False | By Roy S. Johnson | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/us/court-told-of-agent-s-spy-admission.html | COURT TOLD OF AGENT'S SPY ADMISSION | False | Special to the New York Times | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/business-people-carbide-names-lawyer-to-new-safety-position.html | BUSINESS PEOPLE; Carbide Names Lawyer To New Safety Position | False | By Todd S. Purdum | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/arts/tv-weekend-decline-and-fall-of-mussolini-depicted-on-hbo.html | TV WEEKEND; DECLINE AND FALL OF MUSSOLINI DEPICTED ON HBO | False | By John J. O'Connor | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/business/retailers-sales-rose-in-august.html | RETAILERS' SALES ROSE IN AUGUST | False | By Isadore Barmash | 1985-09-11 | TX 1-655533 |
| 1985-09-06 | 1985-09-06 | https://www.nytimes.com/1985/09/06/nyregion/c-correction-242787.html | CORRECTION | False | | 1985-09-11 | TX 1-655533 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/study-of-sunset-park-finds-it-isn-t-sinking.html | Study of Sunset Park Finds It Isn't Sinking | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/scheib-earl-inc-reports-earnings-for-qtr-to-july-31.html | SCHEIB, EARL INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/lendl-battles-the-open-crowd.html | LENDL BATTLES THE OPEN CROWD | False | By Peter Alfano | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-people-walton-is-traded.html | SPORTS PEOPLE; Walton Is Traded | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-long-road-north.html | SCOUTING; Long Road North | False | By Sam Goldaper | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/bomb-goes-off-in-jerusalem.html | BOMB GOES OFF IN JERUSALEM | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/arts/tv-notes-women-s-groups-cite-cbs-and-abc-in-complaint.html | TV NOTES; WOMEN'S GROUPS CITE CBS AND ABC IN COMPLAINT | False | By Sally Bedell Smith | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/your-money-irs-s-rules-on-retirement.html | YOUR MONEY; I.R.S.'s Rules On Retirement | False | By Leonard Sloane | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/3-mayoral-rivals-begin-a-final-weekend-drive.html | 3 MAYORAL RIVALS BEGIN A FINAL WEEKEND DRIVE | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/britain-to-sell-cable-concern.html | Britain to Sell Cable Concern | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-june.30.html | HOUSE OF FABRICS INC reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/scientist-describes-harrowing-moment-in-search-for-titanic.html | SCIENTIST DESCRIBES HARROWING MOMENT IN SEARCH FOR TITANIC | False | By Walter Sullivan | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/trak-auto-corp-reports-earnings-for-qtr-to-july-31.html | TRAK AUTO CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | FAY'S DRUG CO reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/jobless-drop-sends-stocks-up-sharply.html | JOBLESS DROP SENDS STOCKS UP SHARPLY | False | By John Crudele | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | CLABIR CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/style/sick-children-learn-self-hypnotism-to-fight-pain.html | SICK CHILDREN LEARN SELF-HYPNOTISM TO FIGHT PAIN | False | By Carol Lawson | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/city-august-unemployment-rate-rose-as-more-youths-sought-jobs.html | CITY AUGUST UNEMPLOYMENT RATE ROSE AS MORE YOUTHS SOUGHT JOBS | False | By Crystal Nix | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-give-a-premarital-blood-test-for-cholesterol-243122.html | GIVE A PREMARITAL BLOOD TEST FOR CHOLESTEROL | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/george-macrae-of-harvard-dies.html | GEORGE MACRAE OF HARVARD DIES | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/gastineau-with-cast-will-play.html | Gastineau, With Cast, Will Play | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/going-to-work-on-the-water.html | GOING TO WORK ON THE WATER | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/salvador-gets-12-us-gunships-to-battle-rebels.html | SALVADOR GETS 12 U.S. GUNSHIPS TO BATTLE REBELS | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/margaret-kennedy-a-leader-in-women-s-financial-advice.html | MARGARET KENNEDY, A LEADER IN WOMEN'S FINANCIAL ADVICE | False | By Ethan Schwartz | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/german-socialists-godsend-brother-johannes.html | GERMAN SOCIALISTS' GODSEND: 'BROTHER JOHANNES' | False | By James M. Markham, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/wellco-enterprises-inc-reports-earnings-for-year-to-june-29.html | WELLCO ENTERPRISES INC reports earnings for Year to June 29 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/securities-firms-in-deal-for-broker.html | SECURITIES FIRMS IN DEAL FOR BROKER | False | | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/working-profile-mark-a-cunniff-rating-reagan-on-law-and-order.html | WORKING PROFILE: MARK A. CUNNIFF; RATING REAGAN ON LAW AND ORDER | False | By Martin Tolchin, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/albany-gop-figure-urges-anti-apartheid-stand.html | ALBANY G.O.P. FIGURE URGES ANTI-APARTHEID STAND | False | By Maurice Carroll, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/crown-books-corp-reports-earnings-for-qtr-to-july-31.html | CROWN BOOKS CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-give-a-premarital-blood-test-for-cholestrol-245978.html | GIVE A PREMARITAL BLOOD TEST FOR CHOLESTROL | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/montreal-city-district-savngs-bank-reports-earnings-for-qtr-to-july-31.html | MONTREAL CITY & DISTRICT SAVNGS BANK reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-no-effort-tomake-sgt-york-tests-look-good-243140.html | NO EFFORT TOMAKE SGT. YORK TESTS LOOK GOOD | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-bridle-helps-aircraft-recover-from-spins.html | PATENTS; BRIDLE HELPS AIRCRAFT RECOVER FROM SPINS | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-of-the-times-green-fields-for-warhorse.html | SPORTS OF THE TIMES; GREEN FIELDS FOR WARHORSE | False | By Steven Crist | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/primary-irresponsibility.html | PRIMARY IRRESPONSIBILITY | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-painful.html | SCOUTING; Painful | False | By Sam Goldpaer | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/de-havilland-talks.html | De Havilland Talks | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/city-stores-co-reports-earnings-for-qtr-to-july-31.html | CITY STORES CO reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-sky-music.html | NEW YORK DAY BY DAY; 'Sky Music' | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/at-t-disputes-atari-tie-report.html | A.T.&T. Disputes Atari Tie Report | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/o-t-c-broker-is-suspended.html | O-T-C Broker Is Suspended | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/dumper-of-ashes-fined.html | DUMPER OF ASHES FINED | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mets-careful-not-to-judge.html | Mets Careful Not to Judge | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/tutu-sees-no-light-at-end-ot-tunnel.html | TUTU SEES 'NO LIGHT AT END OT TUNNEL' | False | By Sheila Rule Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/episcopalians-to-choose-new-leader.html | EPISCOPALIANS TO CHOOSE NEW LEADER | False | By Joseph Berger | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/deltaus-corp-reports-earnings-for-qtr-to-june-30.html | DELTAUS CORP reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-news-about-women-or-just-plain-news-243283.html | NEWS ABOUT WOMEN OR JUST PLAIN NEWS? | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/mca-stock-up-on-rumors.html | MCA Stock Up on Rumors | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/south-africa-s-trade-expected-to-face-obstacles.html | SOUTH AFRICA'S TRADE EXPECTED TO FACE OBSTACLES | False | By Nicholas D. Kristof, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/chapter-11-for-equity-programs.html | CHAPTER 11 FOR EQUITY PROGRAMS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/arts/indian-museum-rejects-plan.html | INDIAN MUSEUM REJECTS PLAN | False | By Douglas C. McGill | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/statex-petroleum-inc-reports-earnings-for-qtr-to-july-31.html | STATEX PETROLEUM INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-chair-for-handicapped-aids-sitting-and-rising.html | PATENTS; CHAIR FOR HANDICAPPED AIDS SITTING AND RISING | False | By Stacy V. Jones | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/dycom-industries-reports-earnings-for-qtr-to-july-31.html | DYCOM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/senators-say-russians-are-flexible-on-arms.html | SENATORS SAY RUSSIANS ARE FLEXIBLE ON ARMS | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/yankee-cos-reports-earnings-for-qtr-to-june-30.html | YANKEE COS reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/23-more-are-dead-in-beirut-fighting.html | 23 MORE ARE DEAD IN BEIRUT FIGHTING | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-people-muncie-is-suspended.html | SPORTS PEOPLE; Muncie Is Suspended | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/satellite-set-to-cross-comet-s-tail-wednesday.html | SATELLITE SET TO CROSS COMET'S TAIL WEDNESDAY | False | By John Noble Wilford | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/hernandez-of-the-mets-tells-jury-of-his-experiences-with-cocaine.html | HERNANDEZ OF THE METS TELLS JURY OF HIS EXPERIENCES WITH COCAINE | False | By Murray Chass | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/amax-officials-will-retire.html | Amax Officials Will Retire | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/president-to-ask-congress-to-help-with-a-trade-plan.html | PRESIDENT TO ASK CONGRESS TO HELP WITH A TRADE PLAN | False | By Clyde H. Farnsworth, Special To The New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mattingly-homer-propels-yankees.html | MATTINGLY HOMER PROPELS YANKEES | False | By William C. Rhoden | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/burndy-corp-reports-earnings-for-qtr-to-july-31.html | BURNDY CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/american-fuel-technoloies-reports-earnings-for-year-to-may-31.html | AMERICAN FUEL TECHNOLOIES reports earnings for Year to May 31 | False | | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/farm-bank-plea-gets-cool-reply.html | FARM BANK PLEA GETS COOL REPLY | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/witness-to-honduran-raid-rebuts-account-of-officials.html | WITNESS TO HONDURAN RAID REBUTS ACCOUNT OF OFFICIALS | False | By James Lemoyne, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/no-currency-action-by-us.html | No Currency Action by U.S. | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-a-little-bit-of-help.html | NEW YORK DAY BY DAY; 'A Little Bit of Help' | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-people-back-in-the-picture.html | SPORTS PEOPLE; Back in the Picture | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/connecticut-may-bar-hutton.html | CONNECTICUT MAY BAR HUTTON | False | By James Sterngold | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/key-rates-244716.html | Key Rates | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/2-boys-at-passaic-blaze-ordered-to-stand-trial.html | 2 BOYS AT PASSAIC BLAZE ORDERED TO STAND TRIAL | False | By Robert Hanley, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/3-types-of-sanctions-provided-in-measure.html | 3 TYPES OF SANCTIONS PROVIDED IN MEASURE | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/rumors-spur-vicks-trading.html | Rumors Spur Vicks Trading | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/reagan-apologizes-for-asserting-that-pretoria-segregation-is-over.html | REAGAN APOLOGIZES FOR ASSERTING THAT PRETORIA SEGREGATION IS OVER | False | By Bernard Weinraub, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-august-3.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to August 3 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/briefs-244726.html | BRIEFS | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/mack-discussions.html | Mack Discussions | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/style/classic-work-clothers-endangered-species.html | CLASSIC WORK CLOTHERS: ENDANGERED SPECIES | False | By Michael Gross | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/federal-agents-seek-ex-jersey-legislator-missing-in-bahamas.html | FEDERAL AGENTS SEEK EX-JERSEY LEGISLATOR MISSING IN BAHAMAS | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/a-septuplet-going-home-at-15-weeks.html | A SEPTUPLET GOING HOME AT 15 WEEKS | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/democrats-in-20-districts-waging-contests-for-the-city-council.html | DEMOCRATS IN 20 DISTRICTS WAGING CONTESTS FOR THE CITY COUNCIL | False | By Jeffrey Schmalz | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/3-children-die-in-newark-fire.html | 3 CHILDREN DIE IN NEWARK FIRE | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/quotation-of-the-day-245750.html | Quotation of the Day | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/waxman-industries-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/454-schools-shut-for-mixed-races-in-cape-town-area.html | 454 SCHOOLS SHUT FOR MIXED RACES IN CAPE TOWN AREA | False | By Alan Cowell, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/around-the-nation-florida-congressman-to-make-shuttle-flight.html | AROUND THE NATION; FLORIDA CONGRESSMAN TO MAKE SHUTTLE FLIGHT | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/blast-at-home-of-ex-war-crimes-suspect-injures-one.html | BLAST AT HOME OF EX-WAR CRIMES SUSPECT INJURES ONE | False | By Robert D. McFadden | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/cuts-at-timken.html | Cuts at Timken | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/commissioner-is-silent.html | COMMISSIONER IS SILENT | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/apartheid-foe-says-protest-in-white-areas-is-inevitable.html | APARTHEID FOE SAYS PROTEST IN WHITE AREAS IS INEVITABLE | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/strain-on-budget-seen-in-navy-plan.html | STRAIN ON BUDGET SEEN IN NAVY PLAN | False | By Bill Keller, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/western-health-plans-reports-earnings-for-qtr-to-june-30.html | WESTERN HEALTH PLANS reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/israelis-rate-security-zone-in-lebanon-a-success.html | ISRAELIS RATE 'SECURITY ZONE' IN LEBANON A SUCCESS | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/briefing-of-heat-and-fever.html | BRIEFING; OF HEAT AND FEVER | False | By James F. Calrity and Warren Weaver Jr. | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/carson-pirie-s-special-lure.html | CARSON PIRIE'S SPECIAL LURE | False | By Steven Greenhouse | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/chess-darpov-holds-on-to-gain-draw-in-2d-game.html | CHESS; DARPOV HOLDS ON TO GAIN DRAW IN 2d GAME | False | By Robert Byrne | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/draft-resister-to-be-freed.html | Draft Resister to Be Freed | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/mr-reagn-regrets.html | MR. REAGAN REGRETS | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/rostenkowski-meets-executives-on-taxes.html | Rostenkowski Meets Executives on Taxes | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/give-oil-producers-a-break.html | GIVE OIL PRODUCERS A BREAK | False | By Tom Loeffler | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/about-new-york-transit-chief-is-finding-a-surplus-of-advice.html | ABOUT NEW YORK; TRANSIT CHIEF IS FINDING A SURPLUS OF ADVICE | False | By William E. Geist | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/hermann-weigand-a-professor-at-yale-in-germanic-studies.html | HERMANN WEIGAND, A PROFESSOR AT YALE IN GERMANIC STUDIES | False | By George James | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/instinet-chief-to-add-title.html | INSTINET CHIEF TO ADD TITLE | False | | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/farmers-sue-bank.html | Farmers Sue Bank | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | CHYRON CORP reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/lasers-for-medicine-reports-earnings-for-year-to-may-31.html | LASERS FOR MEDICINE reports earnings for Year to May 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/baseball-royals-win-pair-move-into-first.html | BASEBALL; Royals Win Pair, Move Into First | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-why-inuit-should-not-be-called-eskimo-243125.html | WHY INUIT SHOULD NOT BE CALLED ESKIMO | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-professional-spectators.html | NEW YORK DAY BY DAY; 'Professional Spectators' | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/conrails-uncertain-future.html | CONRAIL'S UNCERTAIN FUTURE | False | By Robert B. Claytor | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/us-rules-out-use-of-a-herbicide-in-resumption-of-marijuana-plan.html | U.S. RULES OUT USE OF A HERBICIDE IN RESUMPTION OF MARIJUANA PLAN | False | By Philip Shenon, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mets-defeat-dodgers-in-13th-on-strawberry-s-2-out-double.html | METS DEFEAT DODGERS IN 13TH ON STRAWBERRY'S 2-OUT DOUBLE | False | By Michael Martinez, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/base-ten-systems-inc-reports-earnings-for-qtr-to-july-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/business-digest-saturday-september-7-1985.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 7, 1985 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/sizzling-september-wilts-new-yorkers-ready-for-autumn.html | SIZZLING SEPTEMBER WILTS NEW YORKERS READY FOR AUTUMN | False | By Sara Rimer | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/books/books-of-the-times-fathers-and-sons.html | BOOKS OF THE TIMES; FATHERS AND SONS | False | By Michiko Kakutani | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/paul-p-ewald-a-pioneer-in-crystal-analysis.html | PAUL P. EWALD, A PIONEER IN CRYSTAL ANALYSIS | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-automated-tutoring-by-phone.html | PATENTS; AUTOMATED TUTORING BY PHONE | False | By Stacy V. Jones | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/ailing-franklin-s-new-computer.html | Ailing Franklin's New Computer | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/guatemalan-calls-for-chief-to-resign.html | GUATEMALAN CALLS FOR CHIEF TO RESIGN | False | By Stephen Kinzer, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/around-the-nation-philadelphis-newspapers-struck-by-unions.html | AROUND THE NATION; PHILADELPHIS NEWSPAPERS STRUCK BY UNIONS | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/finding-small-comet-in-crowded-night-sky.html | FINDING SMALL COMET IN CROWDED NIGHT SKY | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/head-of-plant-that-leaked-gases-says-carbide-is-transferring-him.html | HEAD OF PLANT THAT LEAKED GASES SAYS CARBIDE IS TRANSFERRING HIM | False | AP | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/count-rodolfo-crespi-figure-in-fashion-circles-dies-at-61.html | COUNT RODOLFO CRESPI, FIGURE IN FASHION CIRCLES, DIES AT 61 | False | By Eric Pace | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-people-rutgers-hires-coach.html | SPORTS PEOPLE; Rutgers Hires Coach | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/splicing-old-with-new-connecticut-sailmakers-enjoy-a-boom.html | SPLICING OLD WITH NEW, CONNECTICUT SAILMAKERS ENJOY A BOOM | False | By James Brooke, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/bridge-visitor-from-poland-brings-academic-training-in-game.html | BRIDGE; VISITOR FROM POLAND BRINGS ACADEMIC TRAINING IN GAME | False | By Alan Truscott | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-geneva-s-lake-245993.html | GENEVA'S LAKE | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-imaging-system-detects-agricultural-contraband.html | PATENTS; IMAGING SYSTEM DETECTS AGRICULTURAL CONTRABAND | False | By Stacy V. Jones | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/mexico-bars-chrysler-plan.html | Mexico Bars Chrysler Plan | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-odds-against-jimmy-connors.html | SCOUTING; Odds Against Jimmy Connors | False | By Sam Goldaper | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/mandlikova-beats-lloyd-in-us-open-upset.html | MANDLIKOVA BEATS LLOYD IN U.S.. OPEN UPSET | False | By Roy S. Johnson | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-head-start.html | SCOUTING; Head Start | False | By Sam Goldaper | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | CYBERMEDIC INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/russ-togs-inc-reports-earnings-for-qtr-to-august-3.html | RUSS TOGS INC reports earnings for Qtr to August 3 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/bond-prices-slump-on-jobless-data-michael-quint.html | BOND PRICES SLUMP ON JOBLESS DATA MICHAEL QUINT | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/shultz-says-arms-sale-to-jordanians-is-needed.html | SHULTZ SAYS ARMS SALE TO JORDANIANS IS NEEDED | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-felony-murder-rule-holds-criminals-responsible-for-crimes-243142.html | FELONY MURDER RULE HOLDS CRIMINALS RESPONSIBLE FOR CRIMES | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/nakasone-is-dealt-setback-on-arms-spending.html | NAKASONE IS DEALT SETBACK ON ARMS SPENDING | False | By Clyde Haberman, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/sports-people-dolphins-sign-clayton.html | SPORTS PEOPLE; Dolphins Sign Clayton | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/u-s-minerals-exploration-company-reports-earnings-for-year-to-may-31.html | U S MINERALS EXPLORATION COMPANY reports earnings for Year to May 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/bonanno-is-sent-to-a-us-center-for-ill-prisoners.html | BONANNO IS SENT TO A U.S. CENTER FOR ILL PRISONERS | False | By Arnold H. Lubasch, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/briefing-the-russians-are-coming.html | BRIEFING; THE RUSSIANS ARE COMING | False | By James F. Calrity and Warren Weaver Jr. | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/visiontech-reports-earnings-for-qtr-to-july-26.html | VISIONTECH reports earnings for Qtr to July 26 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/world/state-department-nominee.html | STATE DEPARTMENT NOMINEE | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/officer-swore-police-did-not-abuse-stewart.html | OFFICER SWORE POLICE DID NOT ABUSE STEWART | False | By M. A. Farber | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/areno-serono-internaional-holding-s-a-reports-earnings-for-qtr-to-june-30.html | ARENO-SERONO INTERNAIONAL HOLDING S A reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/style/consumer-saturday-finding-help-with-alzheimer-s.html | CONSUMER SATURDAY; FINDING HELP WITH ALZHEIMER'S | False | By William R. Greer | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/top-matches-for-today.html | Top Matches For Today | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/patents-selfcontained-radio-fits-into-ear-canal.html | PATENTS; SELF-CONTAINED RADIO FITS INTO EAR CANAL | False | By Stacy V. Jones | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/news-summary-saturday-september-7-1985.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 7, 1985 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-optimism-on-freeze-245999.html | OPTIMISM ON FREEZE | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/transcript-of-reagan-news-session.html | TRANSCRIPT OF REAGAN NEWS SESSION | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/marina-corp-reports-earnings-for-qtr-to-june-30.html | MARINA CORP reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/hofman-industries-inc-reports-earnings-for-qtr-to-july-27.html | HOFMAN INDUSTRIES INC reports earnings for Qtr to July 27 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/heart-patient-recovers-from-effects-of-strokes-f813.html | HEART PATIENT RECOVERS FROM EFFECTS OF STROKES f813> | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/shoreham-shut-down-by-an-incorrect-signal.html | SHOREHAM SHUT DOWN BY AN INCORRECT SIGNAL | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/justice-john-hill-96-believer-in-discipline.html | Justice John Hill, 96, Believer in Discipline | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/chase-to-buy-thrift-unit.html | CHASE TO BUY THRIFT UNIT | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/eskey-inc-reports-earnings-for-qtr-to-june-30.html | ESKEY INC reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/new-york-day-by-day-do-your-homework.html | NEW YORK DAY BY DAY; 'Do Your Homework' | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/briefing-assignment-nicaragua.html | BRIEFING; ASSIGNMENT NICARAGUA | False | By James F. Calrity and Warren Weaver Jr. | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/marshall-assails-death-penalty-plea-process.html | MARSHALL ASSAILS DEATH PENALTY PLEA PROCESS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/milwaukee-crash-kills-all-31-on-jet.html | MILWAUKEE CRASH KILLS ALL 31 ON JET | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/unemployment-drops-to-6.9-a-5-year-low.html | UNEMPLOYMENT DROPS TO 6.9%, A 5-YEAR LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/cmx-corp-reports-earnings-for-qtr-to-june-30.html | CMX CORP reports earnings for Qtr to June 30 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/united-stockyard-corp-reports-earnings-for-qtr-to-july-31.html | UNITED STOCKYARD CORP reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/currency-markets-dollar-climbs-sharply-on-hopes-for-economy.html | CURRENCY MARKETS; DOLLAR CLIMBS SHARPLY ON HOPES FOR ECONOMY | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/williams-sonoma-inc-reports-earnings-for-qtr-to-august-4.html | WILLIAMS-SONOMA INC reports earnings for Qtr to August 4 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/more-blimps-go-to-marketing.html | MORE BLIMPS GO TO MARKETING | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/l-why-inuit-should-not-bne-called-eskimo-245988.html | WHY INUIT SHOULD NOT BNE CALLED ESKIMO | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/observer-from-collar-to-beard.html | OBSERVER; From Collar to Beard | False | By Russell Baker | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/rose-has-2-hits-2-more-to-tie.html | ROSE HAS 2 HITS; 2 MORE TO TIE | False | By Ira Berkow | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/pentagon-whistle-blower-rebuts-chief-at-congressional-hearing-on-weapon-costs.html | PENTAGON WHISTLE-BLOWER REBUTS CHIEF AT CONGRESSIONAL HEARING ON WEAPON COSTS | False | By Charles Mohr, Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/style/de-gustibus-writer-s-cupboards-aren-t-bare.html | DE GUSTIBUS; WRITER'S CUPBOARDS AREN'T BARE | False | By Marian Burros | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/uruguay-debt-extension.html | Uruguay Debt Extension | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/engineered-systems-reports-earnings-for-qtr-to-july-31.html | ENGINEERED SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/players-blocking-a-disease.html | PLAYERS; BLOCKING A DISEASE | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/wielboldt-stores-inc-reports-earnings-for-qtr-to-aug-3.html | WIELBOLDT STORES INC reports earnings for Qtr to Aug 3 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/new-defect-reported-found-in-blood-of-aids-sufferers.html | NEW DEFECT REPORTED FOUND IN BLOOD OF AIDS SUFFERERS | False | AP | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/milwaukee-crash-kills-all-31-on-jet-series-of-deadly-crashes.html | MILWAUKEE CRASH KILLS ALL 31 ON JET; SERIES OF DEADLY CRASHES | False | By Richard Witkin | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/children-poor-and-getting-poorer.html | CHILDREN, POOR AND GETTING POORER | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/nyregion/dr-konstantin-d-frank-86-new-york-state-winemaker.html | DR. KONSTANTIN D. FRANK, 86, NEW YORK STATE WINEMAKER | False | By Bryan Miller | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/wang-labs-fills-post.html | Wang Labs Fills Post | False | | 1985-09-11 | TX 1-655534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/opinion/in-california-money-talks-and-it-says-goodbye.html | IN CALIFORNIA, MONEY TALKS - AND IT SAYS GOODBYE | False | By Donald Monkerud | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/canadian-panel-urges-freer-trade-with-us.html | CANADIAN PANEL URGES FREER TRADE WITH U.S. | False | Special to the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/sports/scouting-could-have-been.html | SCOUTING; Could Have Been | False | By Sam Goldaper | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/movies/venice-festival-awards-top-prize-to-varda-film.html | VENICE FESTIVAL AWARDS TOP PRIZE TO VARDA FILM | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/us/legal-issues-are-raised-by-titanic.html | LEGAL ISSUES ARE RAISED BY TITANIC | False | By Erik Eckholm | 1985-09-11 | TX 1-655534 |
| 1985-09-07 | 1985-09-07 | https://www.nytimes.com/1985/09/07/business/merrill-drops-bid-for-scm-for-now.html | Merrill Drops Bid For SCM, for Now | False | By Robert J. Cole | 1985-09-11 | TX 1-655534 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-rustic-fare-in-randolph.html | DINING OUT; RUSTIC FARE IN RANDOLPH | False | By Valerie Sinclair | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/fbi-and-jackie-presser-who-used-whom-for-what.html | F.B.I. AND JACKIE PRESSER: WHO USED WHOM FOR WHAT? | False | By Stephen Engelberg | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/appeals-court-rules-a-judge-used-coercion-to-settle-suit.html | APPEALS COURT RULES A JUDGE USED 'COERCION' TO SETTLE SUIT | False | By William G. Blair | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-puzzle-of-pol-pot-s-retirement.html | THE PUZZLE OF POL POT'S 'RETIREMENT' | False | By Barbara Crossette | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/schools-in-new-york-will-admit-an-aids-pupil-but-not-3-others.html | SCHOOLS IN NEW YORK WILL ADMIT AN AIDS PUPIL BUT NOT 3 OTHERS | False | By Dudley Clendinen | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/nicaragua-s-american-lawyers-prepare-case.html | NICARAGUA'S AMERICAN LAWYERS PREPARE CASE | False | By Shirley Christian, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/race-is-close-as-norway-starts-voting-today.html | RACE IS CLOSE AS NORWAY STARTS VOTING TODAY | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/theater-season-premier-on-broadway-the-accent-will-be-decidedly-british.html | THEATER: SEASON PREMIER; ON BROADWAY, THE ACCENT WILL BE DECIDEDLY BRITISH | False | By Samuel G. Freedman | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/restoring-the-great-wall-of-china.html | RESTORING THE GREAT WALL OF CHINA | False | By John F. Burns | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-food-for-thinkers-at-harvard.html | NORTHEAST JOURNAL; FOOD FOR THINKERS AT HARVARD | False | By David Bird | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/a-heroic-decision-on-the-titanic.html | A HEROIC DECISION ON THE TITANIC | False | By Iphigene Ochs Sulzberger | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/eight-food-outlets-cited-by-new-york-for-violating-code.html | EIGHT FOOD OUTLETS CITED BY NEW YORK FOR VIOLATING CODE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-sweet-sounds-of-yesterday-232481.html | Sweet Sounds Of Yesterday | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/l-found-luggage-243515.html | FOUND LUGGAGE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-cast-in-iron.html | POSTINGS; CAST IN IRON | False | By Shawn G. Kennedy | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/anne-bavier-darien-bride.html | ANNE BAVIER DARIEN BRIDE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/recent-sales-246370.html | Recent Sales | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/photojournalism-makes-a-comeback.html | PHOTOJOURNALISM MAKES A COMEBACK | False | By Andy Grundberg | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/south-aftican-students-new-wave-of-resistance.html | SOUTH AFTICAN STUDENTS: NEW WAVE OF RESISTANCE | False | By Sheila Rule | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/m-liz-flanagan-bride-of-ricky-paul-paradis.html | M'LIZ FLANAGAN BRIDE OF RICKY PAUL PARADIS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/on-language-dare-is-here.html | ON LANGUAGE; DARE IS HERE | False | By William Safire | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ill-adolescents-turn-to-peers-for-help.html | ILL ADOLESCENTS TURN TO PEERS FOR HELP | False | By Linda Spear | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/zachary-solomon-married-to-susan-phillips-barnett.html | ZACHARY SOLOMON MARRIED TO SUSAN PHILLIPS BARNETT | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/directing-aspiring-directors.html | DIRECTING ASPIRING DIRECTORS | False | By Esther B. Fein | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/slaney-takes-3000-in-rome.html | SLANEY TAKES 3,000 IN ROME | False | By Frank Litsky, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-helping-the-aged-with-drug-misuse-246758.html | Helping the Aged With Drug Misuse | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/leslie-mills-wed-in-rhode-island.html | LESLIE MILLS WED IN RHODE ISLAND | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-what-do-farmers-want.html | CONNECTICUT OPINION; WHAT DO FARMERS WANT? | False | By Norma O'Leary | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/melanie-el-barrett-becomes-a-bride.html | MELANIE E.L. BARRETT BECOMES A BRIDE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-nassau-gop-loses-1-percent-kickback-case.html | THE REGION; Nassau G.O.P. Loses 1 Percent Kickback Case | False | By Alan Finder and Albert Scardino | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-opinion-preserve-the-tax-deductions.html | LONG ISLAND OPINION; PRESERVE THE TAX DEDUCTIONS | False | By Patrick G. Halpin | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/ralph-lauren-three-purveyors-of-executive-style.html | Ralph Lauren THREE PURVEYORS OF EXECUTIVE STYLE | False | By William E. Geist; William E. Geist Writes theAbout New York" Column For the New York Times. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-executive-computer-when-computers-need-to-chat.html | THE EXECUTIVE COMPUTER; WHEN COMPUTERS NEED TO CHAT | False | By Erik Sandberg-Diment | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/a-tour-of-the-countys-stone-menagerie.html | A TOUR OF THE COUNTY'S STONE MENAGERIE | False | By Harriet Gans | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/group-polishes-public-works-image.html | GROUP POLISHES PUBLIC WORKS IMAGE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-people-athletes-ineligible.html | SPORTS PEOPLE; ATHLETES INELIGIBLE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/the-world-on-a-couch.html | THE WORLD ON A COUCH | False | By Arnold A. Rogow | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jersey-opinion-schools-need-an-environment-free-of-drugs.html | NEW JERSEY OPINION; SCHOOLS NEED AN ENVIRONMENT FREE OF DRUGS | False | By Miller Newton | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/practical-traveler-what-price-collision-coverage.html | PRACTICAL TRAVELER; WHAT PRICE COLLISION COVERAGE? | False | By Paul Grimes | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/state-intensifies-its-checking-of-trucks.html | STATE INTENSIFIES ITS CHECKING OF TRUCKS | False | By Joseph Deitch | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/mahaffey-rallies-to-tie-at-boston-golf-classic.html | MAHAFFEY RALLIES TO TIE AT BOSTON GOLF CLASSIC | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/speaking-personally-a-father-s-fears-of-raising-a-princess.html | SPEAKING PERSONALLY; A FATHER'S FEARS OF RAISING A PRINCESS | False | By Herbert Hadad | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-protests-resume-against-pinochet.html | THE WORLD; Protests Resume Against Pinochet | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/memoirs-of-a-would-be-catholic-girlhood.html | MEMOIRS OF A WOULD-BE CATHOLIC GIRLHOOD | False | By Judith Burnley | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/for-a-seminary-new-missions-in-a-new-age.html | FOR A SEMINARY, NEW MISSIONS IN A NEW AGE | False | By Tom Lederer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/arizona-man-gets-new-human-heart.html | ARIZONA MAN GETS NEW HUMAN HEART | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/baltimoreans-awaiting-naacp-as-neighbor.html | BALTIMOREANS AWAITING N.A.A.C.P. AS NEIGHBOR | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/c-correction-247441.html | CORRECTION | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-adjustment-takes-time-246137.html | Adjustment Takes Time | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/arts-councils-dance-awards.html | ARTS COUNCIL'S DANCE AWARDS | False | By Rachelle Depalma | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/l-revising-children-s-classics-243508.html | Revising Children's Classics | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/reality-and-the-games.html | REALITY AND THE GAMES | False | By George Vecsey | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/fbi-discerns-big-gain-on-puerto-rico-terrorists.html | F.B.I. DISCERNS BIG GAIN ON PUERTO RICO TERRORISTS | False | By Manuel Suarez, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-the-choir-of-kings-college.html | MUSIC: THE CHOIR OF KINGS COLLEGE | False | By Tim Page | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/l-dutch-jews-in-world-war-ii-243513.html | Dutch Jews in World War II | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/state-s-plan-for-parkway-stirs-opposition-in-hastings.html | STATE'S PLAN FOR PARKWAY STIRS OPPOSITION IN HASTINGS | False | By Edward Hudson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recent-releases-240916.html | RECENT RELEASES | False | By Allen Hughes | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-opinion-a-teacher-returns-renewed.html | WESTCHESTER OPINION; A TEACHER RETURNS RENEWED | False | By Linda S. Miller | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/edmee-schaefer-becomes-a-bride-in-rye-ceremony.html | EDMEE SCHAEFER BECOMES A BRIDE IN RYE CEREMONY | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/victoria-lewis-is-wed-to-timothy-p-nolan.html | VICTORIA LEWIS IS WED TO TIMOTHY P. NOLAN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/around-the-world-mozambique-reports-it-smashed-rebel-base.html | AROUND THE WORLD; Mozambique Reports It Smashed Rebel Base | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-243419.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/litchfields-hamburgr-tradition.html | LITCHFIELD'S HAMBURGR TRADITION | False | By B. Blake Levitt | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/tensions-manifest-fargo-trial.html | TENSIONS MANIFEST FARGO TRIAL | False | By Paul Bass | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/trading-skills-across-the-americas.html | TRADING SKILLS ACROSS THE AMERICAS | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-view-a-new-wave-dorector-goes-to-work-on-rigaletto.html | MUSIC VIEW; A NEW WAVE DORECTOR GOES TO WORK ON 'RIGALOTTO' | False | By Donal Henahan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-cbs-cuts-more-than-corners.html | THE NATION; CBS Cuts More Than Corners | False | By Caroline Rand Herron and Michael Wright | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/views-of-sport-how-will-college-sports-reforms-look-in-1990.html | VIEWS OF SPORT; HOW WILL COLLEGE SPORTS REFORMS LOOK IN 1990? | False | By Marshall M. Criser | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/daycare-center-opens-at-pace.html | DAY-CARE CENTER OPENS AT PACE | False | By Rhoda M. Gilinsky | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-teddy-kollek-s-jerusalem-243402.html | TEDDY KOLLEK'S JERUSALEM | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/moscow-said-to-urge-palestinians-to-reject-talks.html | MOSCOW SAID TO URGE PALESTINIANS TO REJECT TALKS | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/guarding-the-gates-of-pardise.html | GUARDING 'THE GATES OF PARDISE' | False | By Nadine Gordimer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/swiss-team-captures-4th-leg-of-cycling-race.html | SWISS TEAM CAPTURES 4th LEG OF CYCLING RACE | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-journal-better-birdhouse.html | WESTCHESTER JOURNAL; BETTER BIRDHOUSE | False | By Gary Kriss | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-what-s-a-spy-between-friends.html | THE WORLD; What's a Spy Between Friends? | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/convention-of-blacks-to-focus-on-political-representation.html | CONVENTION OF BLACKS TO FOCUS ON POLITICAL REPRESENTATION | False | By Jacqueline Pisatowski | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/points-of-contention.html | POINTS OF CONTENTION | False | By David E. Rosenbaum | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/children-s-books-241244.html | CHILDREN'S BOOKS | False | By Thomas Powers | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/anna-mcdonnell-is-married.html | ANNA MCDONNELL IS MARRIED | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/chancellor-is-under-pressure-to-make-his-mark.html | CHANCELLOR IS UNDER PRESSURE TO MAKE HIS MARK | False | By Larry Rohter | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/trimming-the-defense-budget-could-cost-long-island-jobs.html | TRIMMING THE DEFENSE BUDGET COULD COST LONG ISLAND JOBS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/li-bomb-victim-stable.html | L.I. Bomb Victim Stable | False | | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/white-socks-wide-eyes-and-a-dream.html | WHITE SOCKS, WIDE EYES AND A DREAM | False | By Michael Lenehan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/new-york-s-shortage-of-organ-donors-grows-acute.html | NEW YORK'S SHORTAGE OF ORGAN DONORS GROWS ACUTE | False | By Ronald Sullivan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/karen-treadwell-wed-to-alan-hahn-eugley.html | KAREN TREADWELL WED TO ALAN HAHN EUGLEY | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-journal-negotiating-debates.html | WESTCHESTER JOURNAL; NEGOTIATING DEBATES | False | By James Feron | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/boeing-says-repairs-on-japanese-747-were-faulty.html | BOEING SAYS REPAIRS ON JAPANESE 747 WERE FAULTY | False | By Richard Witkin | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/c-correction-247525.html | CORRECTION | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/the-accidental-tourist.html | Â¬ÃThe Accidental TouristÂ¬Ã | False | Reviewed by Larry McMurty | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/judge-voids-jersey-rule-on-household-data.html | JUDGE VOIDS JERSEY RULE ON HOUSEHOLD DATA | False | By David Burnham | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/invite-new-egyptian-israeli-talks.html | INVITE NEW EGYPTIAN-ISRAELI TALKS | False | By Sol M. Linowitz | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-michener-phenomenon.html | THE MICHENER PHENOMENON | False | By Caryn James | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/three-purveyors-of-executive-style-clifford-grodd-president-paul-stuart.html | THREE PURVEYORS OF EXECUTIVE STYLE; CLIFFORD GRODD: PRESIDENT, PAUL STUART | False | By David W. Dunlap: David W. Dunlap Is A Reporter On the Metropolitan Staff of the Times. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-a-new-place-in-white-plains.html | DINING OUT; A NEW PLACE IN WHITE PLAINS | False | By M.h. Reed | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/oradell-reservoir-fishing-good-but-not-what-it-used-to-be.html | ORADELL RESERVOIR FISHING: GOOD, BUT NOT WHAT IT USED TO BE | False | By Albert J. Parisi | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/l-executive-search-246725.html | EXECUTIVE SEARCH | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/three-purveyors-executive-style-richard-p-hamilton-chairman-executive-chief.html | THREE PURVEYORS OF EXECUTIVE STYLE; RICHARD P. HAMILTON: CHAIRMAN AND EXECUTIVE CHIEF OFFICER , HARTMARX | False | By N. R. Kleinfield Is A Reporter For the Times. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/victoria-baker-weds-william-h-masters.html | VICTORIA BAKER WEDS WILLIAM H. MASTERS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/around-the-world-buses-resume-service-in-guatemala-city.html | AROUND THE WORLD; Buses Resume Service In Guatemala City | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/louise-lefferts-marries.html | LOUISE LEFFERTS MARRIES | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243469.html | IN SHORT: NONFICTION | False | By David Murray | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/rose-0-4-stays-2-behind-cobb.html | ROSE, 0-4, STAYS 2 BEHIND COBB | False | By Ira Berkow, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/in-300th-year-church-celebrates-and-preserves.html | IN 300TH YEAR, CHURCH CELEBRATES AND PRESERVES | False | By Eleanor Charles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/colleen-mullin-marries.html | COLLEEN MULLIN MARRIES | False | | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/about-long-island-breaking-away-in-a-way.html | ABOUT LONG ISLAND; BREAKING AWAY -- IN A WAY | False | By Gerald Eskenazi | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/when-the-soil-is-dry.html | WHEN THE SOIL IS DRY... | False | By Joan Lee Faust | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/susan-draper-white-wed.html | SUSAN DRAPER WHITE WED | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/reagan-orders-moves-against-trade-partners.html | REAGAN ORDERS MOVES AGAINST TRADE PARTNERS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/rugged-rivals-for-jets.html | RUGGED RIVALS FOR JETS | False | By Gerald Eskenaziby Gerald Eskenazi, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-journal-women-at-the-top.html | WESTCHESTER JOURNAL; WOMEN AT THE TOP | False | By Rhoda M. Gilinsky | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-performance-art.html | CRITICS' CHOICES; Performance Art | False | By Jon Pareles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/ideas-trends-an-understanding-on-salvation.html | IDEAS & TRENDS; An Understanding On Salvation | False | By Walter Goodman and Katherine Roberts | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-people-whalers-sign-four.html | SPORTS PEOPLE; WHALERS SIGN FOUR | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/voters-found-doubtful-of-86-deficit-decline.html | VOTERS FOUND DOUBTFUL OF '86 DEFICIT DECLINE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/maskette-is-won-by-lady-s-secret.html | MASKETTE IS WON BY LADY'S SECRET | False | By Steven Crist | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/south-africa-s-troubles-spread.html | SOUTH AFRICA'S TROUBLES SPREAD | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/researchers-gain-on-multliple-slcerosis.html | RESEARCHERS GAIN ON MULTLIPLE SLCEROSIS | False | By Sandra Friedland | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-a-paradise-for-book-lovers-246719.html | A Paradise For Book Lovers | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/theater-westport-sets-fall-season.html | THEATER; WESTPORT SETS FALL SEASON | False | By Alvin Klein | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/about-men-the-family-farm.html | ABOUT MEN; THE FAMILY FARM | False | By Christopher Hallowell | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/beverly-rukeyser-wed-to-anthony-j-bellisio.html | BEVERLY RUKEYSER WED TO ANTHONY J. BELLISIO | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/william-george-meredith-mallory-exchange-vows.html | WILLIAM GEORGE, MEREDITH MALLORY EXCHANGE VOWS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ocean-city-seeks-vote-on-blue-laws.html | OCEAN CITY SEEKS VOTE ON BLUE LAWS | False | By Carlo M. Sardella | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/a-changed-boston-regains-control-of-its-school-system.html | A CHANGED BOSTON REGAINS CONTROL OF ITS SCHOOL SYSTEM | False | By Matthew L. Wald | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/penn-state-rallies-to-gake-21st-straight-from-maryland.html | PENN STATE RALLIES TO GAKE 21st STRAIGHT FROM MARYLAND | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/miss-briggs-wed-to-df-hudson.html | MISS BRIGGS WED TO D.F. HUDSON | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/dance-season-preview-there-ll-be-much-dance-from-abroad.html | DANCE: SEASON PREVIEW; THERE'LL BE MUCH DANCE FROM ABROAD | False | By Jennifer Dunning | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/temple-falls-28-25-to-become-college.html | TEMPLE FALLS, 28-25, TO BECOME COLLEGE | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/wg-clark-4th-weds-elizabeth-garrett-ross.html | W.G. CLARK 4th WEDS ELIZABETH GARRETT ROSS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/best-sellers-sept-8-1985.html | BEST SELLERS: Sept. 8, 1985 | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243294.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By James Barron | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-opinion-when-home-was-more-than-home.html | LONG ISLAND OPINION; WHEN HOME WAS MORE THAN HOME | False | By Karen R. Caccavo | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/dr-diane-drugge-weds-steven-hobbs-in-darien.html | DR. DIANE DRUGGE WEDS STEVEN HOBBS IN DARIEN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/dr-schjneider-married-to-henry-b-mcnulty.html | DR. SCHNEIDER MARRIED TO HENRY B. MCNULTY | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/topics-246667.html | TOPICS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Will Crutchfield | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243431.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Jon Nordheimer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/hilary-c-downe-becomes-a-bride.html | HILARY C. DOWNE BECOMES A BRIDE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/education-watch-columbia-s-president-takes-a-bow-and-some-questions.html | EDUCATION WATCH; COLUMBIA'S PRESIDENT TAKES A BOW, AND SOME QUESTIONS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/foreighborn-priests-fight-for-acceptance.html | FOREIGHN-BORN PRIESTS FIGHT FOR ACCEPTANCE | False | By Phyllis Bernstein | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/in-quotes.html | IN QUOTES | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243460.html | IN SHORT: NONFICTION | False | By Lawrence S. Ritter | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recordings-season-preview-classical-labels-play-favorites.html | RECORDINGS: SEASON PREVIEW; CLASSICAL LABELS PLAY FAVORITES | False | By Gerald Gold | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/classic-overtones-to-a-pitching-duel.html | CLASSIC OVERTONES TO A PITCHING DUEL | False | By Michael Matiinez, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-243411.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/chariots-of-the-goddesses-or-what.html | CHARIOTS OF THE GODDESSES, OR WHAT? | False | By Walter Miller Jr. | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-decorated-by-history.html | IN SHORT: NONFICTION; DECORATED BY HISTORY | False | By Andrea Stevens | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/c-correction-247524.html | CORRECTION | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/l-mailbox-don-t-reward-ineffective-relief-246144.html | MAILBOX; DON'T REWARD INEFFECTIVE RELIEF | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/a-beluga-whale-roams-the-sound.html | A BELUGA WHALE ROAMS THE SOUND | False | By John Cavanaugh | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-japan-limits-arms-spending.html | THE WORLD; Japan Limits Arms Spending | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/speaking-personally-in-search-of-the-modern-mature-woman.html | SPEAKING PERSONALLY; IN SEARCH OF THE MODERN MATURE WOMAN | False | By Marvin H. Burton | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/things-we-don-t-talk-about.html | THINGS WE DON'T TALK ABOUT | False | By Carol Tavris | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry.html | WHAT'S NEW IN DENTISTRY | False | By Nicholas E. Lefferts | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/1-hurt-and-25-boats-ruined-as-blaze-hits-an-li-marina.html | 1 Hurt and 25 Boats Ruined As Blaze Hits an L.I. Marina | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/reality-with-witches.html | REALITY WITH WITCHES | False | By Wendy Doniger O'Flaherty | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/route-206-leaving-its-rural-past-behind.html | ROUTE 206 LEAVING ITS RURAL PAST BEHIND | False | By Philip B. Taft Jr. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/l-perugia-243512.html | PERUGIA | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243463.html | IN SHORT: NONFICTION | False | By Peter Brunette | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/verbatim-helping-the-rebels.html | VERBATIM; HELPING THE REBELS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Barbara Fisher Williamson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/upon-a-mattress-tunes-with-magic.html | 'UPON A MATTRESS: TUNES WITH MAGIC | False | By Alvin Klein | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/camera-how-to-get-hold-of-the-big-picture.html | CAMERA; HOW TO GET HOLD OF THE BIG PICTURE | False | By John Durniak | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/merchant-marine-wins.html | MERCHANT MARINE WINS | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/l-child-care-243096.html | CHILD CARE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/sound-demand-may-exceed-the-cd-supply.html | SOUND; DEMAND MAY EXCEED THE CD SUPPLY | False | By Hans Fantel | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/missmoore-wed-to-james-l-field.html | MISSMOORE WED TO JAMES L. FIELD | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/along-with-the-familiar-cable-seeks-distinctive-fare.html | ALONG WITH THE FAMILIAR, CABLE SEEKS DISTINCTIVE FARE | False | By Steve Schneider: Steve Schneider Regularly Reports On Developments In Cable. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/data-on-toxics-at-passaic-fire-were-skimpy.html | DATA ON TOXICS AT PASSAIC FIRE WERE SKIMPY | False | By Leo H. Carney | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/around-the-world-philippine-mayor-slain-at-a-beauty-pageant.html | AROUND THE WORLD; Philippine Mayor Slain At a Beauty Pageant | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-3-piano-concerti-open-beethoven-festival.html | MUSIC: 3 PIANO CONCERTI OPEN BEETHOVEN FESTIVAL | False | By Will Crutchfield, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243617.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By E. R. Shipp | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-people-tryouts-for-zorn.html | SPORTS PEOPLE; TRYOUTS FOR ZORN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/reagan-planning-krugerrand-ban-if-gatt-approves.html | REAGAN PLANNING KRUGERRAND BAN IF GATT APPROVES | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-grab-you-bikini.html | BRIEFING; GRAB YOU BIKINI | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Roxana Robinson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-punjab-torn-by-terror.html | THE PUNJAB: TORN BY TERROR | False | By Pranay Gupte | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-violinist-pays-tribute-to-fritz-kreisler.html | MUSIC: VIOLINIST PAYS TRIBUTE TO FRITZ KREISLER | False | By John Rockwell | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/southern-leaders-cast-eyes-abroad.html | SOUTHERN LEADERS CAST EYES ABROAD | False | By George Volsky, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/week-in-business-a-chastised-hutton-takes-its-medicine.html | WEEK IN BUSINESS; A CHASTISED HUTTON TAKES ITS MEDICINE | False | By Merrill Perlman | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-opinion-lost-in-the-wilds-of-westchester.html | WESTCHESTER OPINION; LOST IN THE WILDS OF WESTCHESTER | False | By Fred McMorrow | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/changes-to-help-retarded.html | CHANGES TO HELP RETARDED | False | By Carolyn Battista | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-big-market-in-little-readers.html | THE BIG MARKET IN LITTLE READERS | False | By Eric Pace | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/national-gallery-assembles-a-20th-century-show.html | NATIONAL GALLERY ASSEMBLES A 20th-CENTURY SHOW | False | By Barbara Gamarekian, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-hold-you-breath.html | BRIEFING; HOLD YOU BREATH | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/vibrant-brazilian-spirit-enlivens-46th-street.html | VIBRANT BRAZILIAN SPIRIT ENLIVENS 46TH STREET | False | By Marvine Howe | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/around-the-nation-detective-in-boston-suspended-over-arrest.html | AROUND THE NATION; Detective in Boston Suspended Over Arrest | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/stage-view-grit-and-wit-made-ruth-gordon-a-star.html | STAGE VIEW; GRIT AND WIT MADE RUTH GORDON A STAR | False | By Mel Gussow | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/ah-semiwilderness.html | AH, SEMIWILDERNESS | False | By Charles Mohr, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/l--247661.html | Article 247661 -- No Title | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-islander-wider-horizons-in-scouting.html | LONG ISLANDER; WIDER HORIZONS IN SCOUTING | False | By Lawrence Van Gelder | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/school-year-starts-and-so-do-conflicts-policies-tell-when-to-search.html | SCHOOL YEAR STARTS, AND SO DO CONFLICTS; POLICIES TELL WHEN TO SEARCH | False | By Charlotte Libov | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/l-no-headline-246367.html | No Headline | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/a-chic-timepiece-is-of-the-essence.html | A CHIC TIMEPIECE IS OF THE ESSENCE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/weekend-cowboys-go-east-for-rodeo-thrills.html | WEEKEND COWBOYS GO EAST FOR RODEO THRILLS | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/opening-athletics-to-deaf-players.html | OPENING ATHLETICS TO DEAF PLAYERS | False | By R. B. Dandes | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-nonfiction-243471.html | IN SHORT: NONFICTION | False | By Edward B. Fiske | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dr-john-j-theobald-ex-schools-head-dies-at-80.html | DR. JOHN J. THEOBALD, EX-SCHOOLS HEAD, DIES AT 80 | False | By William G. Blair | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/l-revising-children-s-classics-243505.html | Revising Children's Classics | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-241017.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/canada-declines-to-join-us-space-arms-effort.html | CANADA DECLINES TO JOIN U.S. SPACE-ARMS EFFORT | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/art-capturing-creatures-in-stone-and-canvas.html | ART; CAPTURING CREATURES IN STONE AND CANVAS | False | By Helen A. Harrison | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/12-flok-artists-receive-awards.html | 12 FLOK ARTISTS RECEIVE AWARDS | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/summer-program-praised.html | SUMMER PROGRAM PRAISED | False | By Rhoda M. Gilinsky | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/life-is-a-foreign-country.html | LIFE IS A FOREIGN COUNTRY | False | By Larry McMurty | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/antiques-shows-that-stress-the-exotic-rita-rief.html | ANTIQUES; SHOWS THAT STRESS THE EXOTIC Rita Rief | False | By | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/hepatitis-at-2-connecticut-sites.html | HEPATITIS AT 2 CONNECTICUT SITES | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/roaming-whale-enlivens-sound.html | ROAMING WHALE ENLIVENS SOUND | False | By John Cavanaugh | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/us-spying-held-unhurt-by-west-german-breach.html | U.S. SPYING HELD UNHURT BY WEST GERMAN BREACH | False | By Leslie H. Gelb, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/surrogate-contest-highlights-primaries.html | SURROGATE CONTEST HIGHLIGHTS PRIMARIES | False | By Frank Lynn | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recent-releases-235357.html | RECENT RELEASES | False | By Jon Pareles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-teachers-take-to-picket-lines.html | THE NATION; Teachers Take To Picket Lines | False | By Caroline Rand Herron and Michael Wright | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/m-carole-terry-is-wed-to-stephen-john-brady.html | M. CAROLE TERRY IS WED TO STEPHEN JOHN BRADY | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-executive-style.html | THE EXECUTIVE STYLE | False | By Diane Sustendal | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-of-the-times-hana-proves-her-prophecy.html | SPORTS OF THE TIMES; HANA PROVES HER PROPHECY | False | By Dave Anderson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/a-baseball-writer-s-shoestring-catch.html | A BASEBALL WRITER'S SHOESTRING CATCH | False | By Bob Ryan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/new-design-center-about-to-open.html | NEW DESIGN CENTER ABOUT TO OPEN | False | By Shawn G. Kennedy | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-weavers-of-weekend-tweeds.html | THE WEAVERS OF WEEKEND TWEEDS | False | By Israel Shenker: Israel Shenker, A Former Reporter For the Times, Lives In Scotland. He Is the Author of 'Coat of Many Colors: Pages From Jewish Life,Published By Doubleday. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/consumer-rates.html | CONSUMER RATES | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-guide-240006.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-bell-speaks-hutton-listens.html | THE NATION; Bell Speaks, Hutton Listens | False | By Caroline Rand Herron and Michael Wright | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/film-season-preview-even-wands-can-t-create-magic-at-the-box-office.html | FILM: SEASON PREVIEW; EVEN WANDS CAN'T CREATE MAGIC AT THE BOX OFFICE | False | By Vincent Canby | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/follow-up-on-the-news-saving-manatees.html | FOLLOW-UP ON THE NEWS; SAVING MANATEES | False | By Richard Haitch | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/karpov-takes-first-timeout-in-championship-chess-play.html | Karpov Takes First Timeout In Championship Chess Play | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/summerfare-to-retain-hunt.html | SUMMERFARE TO RETAIN HUNT | False | By Alvin Klein | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-city-to-seek-police-cadets.html | THE REGION; City to Seek Police Cadets | False | By Alan Finder and Albert Scardino | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/sunday-observer-have-you-noticed.html | SUNDAY OBSERVER; HAVE YOU NOTICED? | False | By Russell Baker | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/rodney-r-porter-biochemist.html | RODNEY R. PORTER, BIOCHEMIST | False | By Eric Pace | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/fbi-aide-testifies-to-espionage-confession.html | F.B.I. AIDE TESTIFIES TO ESPIONAGE CONFESSION | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/fare-of-the-country-where-scrapple-meets-mesquite.html | FARE OF THE COUNTRY; WHERE SCRAPPLE MEETS MESQUITE | False | By Amanda Mayer Stinchecum: Amanda Mayer Stinchecum Is A Writer Based In Brooklyn. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/peri-frost-bride-of-david-clark-jr.html | PERI FROST BRIDE OF DAVID CLARK JR. | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/art-season-preview-one-man-shows-will-enrich-the-season.html | ART: SEASON PREVIEW; ONE-MAN SHOWS WILL ENRICH THE SEASON | False | By Michael Brenson | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/2-council-primaries-in-gop.html | 2 COUNCIL PRIMARIES IN G.O.P. | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/l-two-of-social-security-s-forgotten-heroes-246363.html | Two of Social Security's Forgotten Heroes | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/season-of-mists-in-forests-of-sologne.html | SEASON OF MISTS IN FORESTS OF SOLOGNE | False | By Patricis Wells: Patricia Wells, Restaurant Critic of the International Herald Tribune, Is the Author ofthe Food Lover'S Guide To Paris". (WORKMAN) | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/putting-boing-in-a-class-by-itself.html | PUTTING BOING IN A CLASS BY ITSELF | False | By Andrew Pollack | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/sunday-closings-changes.html | SUNDAY CLOSINGS: CHANGES | False | By Nancy Follender | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/young-space-enthusiasts-crowd-alabama-camp.html | YOUNG SPACE ENTHUSIASTS CROWD ALABAMA CAMP | False | By William E. Schmidt, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/a-human-rights-panel-for-every-occasion.html | A HUMAN-RIGHTS PANEL FOR EVERY OCCASION | False | By Shirley Christian | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243206.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Irvin Molotsky | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/hofstra-football-national-goal.html | HOFSTRA FOOTBALL: NATIONAL GOAL | False | By R. B. Dandes | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-removing-ramps-in-philadelphia.html | NORTHEAST JOURNAL; REMOVING RAMPS IN PHILADELPHIA | False | By David Bird | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/james-brooke-weds-elizabeth-a-heilman.html | JAMES BROOKE WEDS ELIZABETH A. HEILMAN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/jazz-displays-a-unified-spirit.html | JAZZ DISPLAYS A UNIFIED SPIRIT | False | By Jon Pareles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/one-good-summit-requires-another.html | ONE GOOD SUMMIT REQUIRES ANOTHER | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/catherine-dervichian-weds.html | CATHERINE DERVICHIAN WEDS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-tons-of-travail.html | POSTINGS; TONS OF TRAVAIL | False | By Shawn G. Kennedy | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-hold-you-tongue.html | BRIEFING; HOLD YOU TONGUE | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/newport-offers-a-look-at-yachting-s-golden-age.html | NEWPORT OFFERS A LOOK AT YACHTING'S 'GOLDEN AGE' | False | By Barbara Lloyd, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/l-mailbox-curren-should-stay-away-247595.html | MAILBOX; CURREN SHOULD STAY AWAY | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/village-to-limit-doctors.html | VILLAGE TO LIMIT DOCTORS? | False | By Sharon Monahan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/bridge-blundering-into-an-unbeatable-contract.html | BRIDGE; BLUNDERING INTO AN UNBEATABLE CONTRACT | False | By Alan Truscott | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/why-people-go-to-the-bad.html | WHY PEOPLE GO TO THE BAD | False | By John Kaplan | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/chess-at-13-he-becomes-a-national-master.html | CHESS; AT 13, HE BECOMES A NATIONAL MASTER | False | By Robert Byrne | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/dodgers-defeat-mets-7-6.html | DODGERS DEFEAT METS, 7-6 | False | By Michael Martinez, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By David Bird | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/living-with-a-garden-of-comparomises.html | LIVING WITH A GARDEN OF COMPAROMISES | False | By Jean T. Dalber | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-popular-newcomers-in-westport.html | DINING OUT; POPULAR NEWCOMERS IN WESTPORT | False | By Patricia Brooks | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-ethnocentricity-is-everywhere-238140.html | Ethnocentricity Is Everywhere | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/dr-graziano-carlon-weds-dr-anne-teresa-corsa.html | DR. GRAZIANO CARLON WEDS DR. ANNE TERESA CORSA | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/mandlikova-wins-open-by-upsetting-navratilova.html | MANDLIKOVA WINS OPEN BY UPSETTING NAVRATILOVA | False | By Roy S. Johnson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/titanic-wreck-was-surrise-yield-of-underwater-tests-for-military.html | TITANIC WRECK WAS SURRISE YIELD OF UNDERWATER TESTS FOR MILITARY | False | By William J. Broad | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/timberlands-in-the-south-are-being-ravaged-by-infestation-of-pine-beetles.html | TIMBERLANDS IN THE SOUTH ARE BEING RAVAGED BY INFESTATION OF PINE BEETLES | False | By Robert Reinhold, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-the-tick-of-time.html | POSTINGS; THE TICK OF TIME | False | By Shawn G. Kennedy | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-emissions-test-defies-logic.html | CONNECTICUT OPINION; EMISSIONS TEST DEFIES LOGIC | False | By Linda Dyer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/yankees-cut-gap-to-1-1-2.html | YANKEES CUT GAP TO 1 1/2 | False | By William C. Rhoden, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/stalking-graveyards-for-history-and-art.html | STALKING GRAVEYARDS FOR HISTORY AND ART | False | By Marcia Saft | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/theater-review-a-mystery-tale-well-told.html | THEATER REVIEW; A MYSTERY TALE WELL TOLD | False | By Leah D. Frank | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/misspelled-sometimes-inspired.html | MISSPELLED, SOMETIMES INSPIRED | False | By Daniel Aaron | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-people-leonard-s-return.html | SPORTS PEOPLE; LEONARD'S RETURN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/the-lively-arts-surgeon-makes-his-mark-as-an-artist.html | THE LIVELY ARTS; SURGEON MAKES HIS MARK AS AN ARTIST | False | By Barbara Delatiner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/shoreham-is-issue-in-suffolk-races.html | SHOREHAM IS ISSUE IN SUFFOLK RACES | False | By Michael Oreskes | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/jets-bumble-toward-the-season.html | JETS BUMBLE TOWARD THE SEASON | False | By Gerald Eskenazi | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/co-op-concept-spreads-to-morris-county.html | CO-OP CONCEPT SPREADS TO MORRIS COUNTY | False | By Anthony Depalma | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/taylor-a-threat-to-eagles.html | TAYLOR A THREAT TO EAGLES | False | By Carig Wolff | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/jet-parts-found-near-crash.html | JET PARTS FOUND NEAR CRASH | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/nebraska-team-tries-to-cope.html | NEBRASKA TEAM TRIES TO COPE | False | By Steve Sinclair | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Jim Robbins | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/nayla-rizk-wed-tojames-mccall.html | NAYLA RIZK WED TOJAMES MCCALL | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/dining-out-french-elegance-goes-italian.html | DINING OUT; FRENCH ELEGANCE GOES ITALIAN | False | By Florence Fabricant | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-li-school-s-sex-educations.html | NORTHEAST JOURNAL; L.I. SCHOOL'S SEX EDUCATIONS | False | By David Bird | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/for-new-englanders-a-summer-of-clouds.html | FOR NEW ENGLANDERS, A SUMMER OF CLOUDS | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/if-you-re-thinking-of-living-in-milford.html | IF YOU'RE THINKING OF LIVING IN MILFORD | False | By Nadine F. M. Pinede | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/cautious-estimate-on-state-revenues.html | 'CAUTIOUS' ESTIMATE ON STATE REVENUES | False | By Richard L. Madden | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/players-testimony-adds-drama-to-drug-trial.html | PLAYERS TESTIMONY ADDS DRAMA TO DRUG TRIAL | False | By Murray Chass | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/buildings-without-souls.html | BUILDINGS WITHOUT SOULS | False | By Vincent Scully | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/state-aids-see-no-bar-to-wage-equity-effort.html | STATE AIDS SEE NO BAR TO WAGE-EQUITY EFFORT | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/mannes-college-joins-the-west-sidemusic-scene.html | MANNES COLLEGE JOINS THE WEST SIDEMUSIC SCENE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/cynthia-branch-weds-real-estate-broker.html | CYNTHIA BRANCH WEDS REAL ESTATE BROKER | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-world-another-push-for-arms-sales-in-middle-east.html | THE WORLD; Another Push For Arms Sales In Middle East | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-provincialism-exists-here-246149.html | Provincialism Exists Here | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/mexico-city-gets-too-big-a-million-times-a-year.html | MEXICO CITY GETS TOO BIG A MILLION TIMES A YEAR | False | By Richard J. Meislin | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/jennifer-a-kude-plans-to-be-wed.html | JENNIFER A. KUDE PLANS TO BE WED | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/elileen-iglesias-is-wed.html | ELILEEN IGLESIAS IS WED | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/states-test-their-luck-at-lottery.html | STATES TEST THEIR LUCK AT LOTTERY | False | By Matthew L. Wald, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/teachers-divided-on-aids.html | TEACHERS DIVIDED ON AIDS | False | By Albert J. Parisi | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recital-eugene-flemm.html | RECITAL: EUGENE FLEMM | False | By Tim Page | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-pinelands-approvals-draw-disapproval-247540.html | Pinelands Approvals Draw Disapproval | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-the-rights-of-students-and-adults.html | CONNECTICUT OPINION; THE RIGHTS OF STUDENTS AND ADULTS | False | By Alexander Tolor and Margaret Deignan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/kitty-kean-becomes-a-bride.html | KITTY KEAN BECOMES A BRIDE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/washington-the-forgotten-summit.html | WASHINGTON; THE FORGOTTEN SUMMIT | False | By James Reston | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/wisconsin-democrats-push-for-open-primary-rule.html | WISCONSIN DEMOCRATS PUSH FOR OPEN PRIMARY RULE | False | By Phil Gailey, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/investing-a-stock-fund-bets-on-the-next-japan.html | INVESTING; A STOCK FUND BETS ON 'THE NEXT JAPAN' | False | By Anise C. Wallace | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/l-second-to-the-nobel-prize-241177.html | Second to the Nobel Prize | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/johnny-desmond-65-singer-won-famre-as-gi-s-sinatra.html | JOHNNY DESMOND, 65; SINGER WON FAMRE AS 'G.I.'S SINATRA | False | By Stephen Holden | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/businss-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/suit-by-prisoner-seeks-college-aid.html | SUIT BY PRISONER SEEKS COLLEGE AID | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/us-jews-invite-palestinians-views.html | U.S. JEWS INVITE PALESTINIANS VIEWS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/what-s-doing-in-madrid.html | WHAT'S DOING IN; MADRID | False | By Edward Schumacher | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-241080.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Wallace Turner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/gardening-a-roses-journey-to-a-title.html | GARDENING; A ROSE'S JOURNEY TO A TITLE | False | By Carl Totemeier | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243624.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By William D. Robbins | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/a-nazi-at-rutgers-revisited.html | A NAZI AT RUTGERS, REVISITED | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/television-season-preview-the-networks-shoot-for-the-stars.html | TELEVISION: SEASON PREVIEW; THE NETWORKS SHOOT FOR THE STARS | False | By Peter W. Kaplan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/high-rise-plan-alarms-low-rise-section.html | HIGH-RISE PLAN ALARMS LOW-RISE SECTION | False | By Ethan Schwartz | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-buildings-and-buses-246775.html | BUILDINGS AND BUSES | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/after-20-years-cracow-marks-a-bar-mitzvah.html | AFTER 20 YEARS, CRACOW MARKS A BAR MITZVAH | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-luther-vandross-offers-pop-soul-vocals.html | MUSIC: LUTHER VANDROSS OFFERS POP-SOUL VOCALS | False | By Stephen Holden | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/windows-into-their-work-architects-as-writers.html | WINDOWS INTO THEIR WORK: ARCHITECTS AS WRITERS | False | By Thomas S. Hines | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/blaze-at-3-mile-island-plant-damages-electrical-switches.html | Blaze at 3 Mile Island Plant Damages Electrical Switches | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/disabled-scouts-enjoy-a-camp-of-their-own.html | DISABLED SCOUTS ENJOY A CAMP OF THEIR OWN | False | By Elizabeth Llorente | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/film-season-preview-at-home-and-abroad-cotemplation-of-war-and-remembrance.html | FILM: SEASON PREVIEW; AT HOME AND ABROAD, COTEMPLATION OF WAR AND REMEMBRANCE | False | By Lawrence Van Gelder | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/bell-workers-wait-for-layoff-details.html | BELL WORKERS WAIT FOR LAYOFF DETAILS | False | By Marian Courtney | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/the-puzzle-of-his-rise.html | THE PUZZLE OF HIS RISE | False | By Lynn Hunt | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sports-people-a-gauge-of-pressure.html | SPORTS PEOPLE; A GAUGE OF PRESSURE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/gorbachev-a-pr-commissar-s-dream.html | GORBACHEV, A PR COMMISSAR'S DREAM | False | By Serge Schmemann | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/trial-ruled-necessary-in-trump-housing-case.html | Trial Ruled Necessary in Trump Housing Case | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/l-phone-companies-hold-back-technology-246365.html | Phone Companies Hold Back Technology | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243302.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By E. R. Shipp | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/80-teachers-take-alternate-route.html | 80 TEACHERS TAKE ALTERNATE ROUTE | False | By Louise Saul | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/antiques-decorative-items-in-old-wethersfield.html | ANTIQUES; DECORATIVE ITEMS IN OLD WETHERSFIELD | False | By Frances Phipps | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-243423.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/quotation-of-the-day-247523.html | Quotation of the Day | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/city-plans-no-appeal-on-homosexual-bias.html | CITY PLANS NO APPEAL ON HOMOSEXUAL BIAS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-hard-times-down-at-the-bank.html | THE NATION; Hard Times Down At the Bank | False | By Caroline Rand Herron and Michael Wright | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/q-and-a-proof-of-primary-residence.html | Q AND A; Proof of Primary Residence | False | By Dee Wedemeyer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/wendy-frances-lawrence-married-to-mark-powden.html | WENDY FRANCES LAWRENCE MARRIED TO MARK POWDEN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-no-smoking-areas-in-restaurants-246708.html | NO-SMOKING AREAS IN RESTAURANTS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/food-irradiation-gets-a-go-ahead.html | FOOD IRRADIATION GETS A GO-AHEAD | False | By Gordon Graff | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/briefing-grab-you-toad.html | BRIEFING; GRAB YOU TOAD | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/the-impact-of-fitness-on-the-cut-of-clothes.html | THE IMPACT OF FITNESS ON THE CUT OF CLOTHES | False | By Michael Gross: Michael Gross Is A Writer For the Living/Style Department of the New York Times | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/miss-gray-travel-agency-executive-is-the-bride-of-christopher-w-carey.html | MISS GRAY, TRAVEL AGENCY EXECUTIVE, IS THE BRIDE OF CHRISTOPHER W. CAREY | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/postings-nine-or-eleven.html | POSTINGS; NINE OR ELEVEN? | False | By Shawn G. Kennedy | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/brigham-youn-streak-ends.html | BRIGHAM YOUN STREAK ENDS | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/politics-shapiro-seeks-way-to-close-gap.html | POLITICS; SHAPIRO SEEKS WAY TO CLOSE GAP | False | By Joseph F. Sullivan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/barges-clock-seine-in-fight-over-prices.html | BARGES CLOCK SEINE IN FIGHT OVER PRICES | False | By Frank J. Prial, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/quickness-renews-the-giants.html | QUICKNESS RENEWS THE GIANTS | False | By Craig Wolff | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/a-lot-less-order-in-cleveland-court.html | A LOT LESS ORDER IN CLEVELAND COURT | False | By James Barron | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/laura-santirocco-weds-lawrence-j-davidson-jr.html | Laura Santirocco Weds Lawrence J. Davidson Jr. | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-teddy-kollek-s-jerusalem-243405.html | TEDDY KOLLEK'S JERUSALEM | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-243430.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westport-theater-sets-a-fall-season.html | WESTPORT THEATER SETS A FALL SEASON | False | By Alvin Klein | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/in-praise-of-the-topcoat.html | IN PRAISE OF THE TOPCOAT | False | By Clifton Daniel: Clifton Daniel Is A Former Managing Editor of the New York Times. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/food-new-ways-to-fix-and-serve-eggplant.html | FOOD; NEW WAYS TO FIX AND SERVE EGGPLANT | False | By Moira Hodgson | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/connecticut-opinion-a-few-inventions-that-need-inventing.html | CONNECTICUT OPINION; A FEW INVENTIONS THAT NEED INVENTING | False | By Stephanie Oda | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/topics-232781.html | TOPICS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/black-funeral-near-cape-town-ends-in-violence.html | BLACK FUNERAL NEAR CAPE TOWN ENDS IN VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/from-hernandez-apology-to-fans.html | FROM HERNANDEZ, APOLOGY TO FANS | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243428.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By William E. Schmidt | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-243418.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/ideas-trends-its-batter-up-in-a-federal-court.html | IDEAS & TRENDS; It's Batter Up In a Federal Court | False | By Walter Goodman and Katherine Roberts | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/revillusionary-punorama.html | REVILLUSIONARY PUNORAMA | False | By Ihab Hassan | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243186.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Matthew Wald | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/tv-view-fassbinder-s-masterwork.html | TV VIEW; FASSBINDER'S MASTERWORK | False | By John J. O'Connor | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/new-jersey-opinion-ignorance-breeds-anti-semitism.html | NEW JERSEY OPINION; IGNORANCE BREEDS ANTI-SEMITISM | False | By Jeffrey Maas | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/harrod-s-new-owner-mohamed-al-fayed-a-quiet-acquisitor-is-caught-in-a-cross-fire.html | HARROD'S NEW OWNER: MOHAMED AL-FAYED; A QUIET ACQUISITOR IS CAUGHT IN A CROSS FIRE | False | By Barnaby J. Feder | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/russians-name-gem-for-samantha-smith.html | RUSSIANS NAME GEM FOR SAMANTHA SMITH | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/us-and-soviet-set-high-level-talks-on-the-far-east.html | U.S. AND SOVIET SET HIGH-LEVEL TALKS ON THE FAR EAST | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-journal-240942.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/topics-green-tooth.html | TOPICS; GREEN TOOTH | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-hidden-hazards-of-the-modern-office.html | THE HIDDEN HAZARDS OF THE MODERN OFFICE | False | By Kenneth R. Pelletier | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry-cosmetic-dentistry-a-growth-industry.html | WHAT'S NEW IN DENTISTRY; COSMETIC DENTISTRY, A GROWTH INDUSTRY | False | By Nicholas E. Lefferts | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/home-clinic-removing-the-rust-before-it-becomes-too-late.html | HOME CLINIC; REMOVING THE RUST BEFORE IT BECOMES TOO LATE | False | By Bernard Gladstone | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/equal-rights-for-defenders.html | EQUAL RIGHTS FOR DEFENDERS | False | By Michael Janofsky | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/nfl-85-a-strong-usfl-look-but-austerity-sidelines-soe-stars.html | NFL '85: A STRONG U.S.F.L. LOOK, BUT AUSTERITY SIDELINES SOE STARS | False | By Michael Janovsky and Gerald Eskenazi | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-are-criminals-made-or-born-243416.html | ARE CRIMINALS MADE OR BORN? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/washington-s-opther-airport-aims-to-triumph-over-its-inconvenience.html | WASHINGTON'S 'OPTHER' AIRPORT AIMS TO TRIUMPH OVER ITS INCONVENIENCE | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-teddy-kollek-s-jerusalem-243398.html | TEDDY KOLLEK'S JERUSALEM | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/about-westchester-etched-for-life.html | ABOUT WESTCHESTER; ETCHED FOR LIFE | False | By Lynne Ames | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/preachers-find-pulpit-on-streets.html | PREACHERS FIND PULPIT ON STREETS | False | By Purvette Bryant | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/l-expulsion-at-stanford-243511.html | Expulsion at Stanford | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/dallas-to-begin-143-mile-rail-transit-system.html | DALLAS TO BEGIN 143-MILE RAIL TRANSIT SYSTEM | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/catherine-field-becomes-bride-of-carl-gercke.html | CATHERINE FIELD BECOMES BRIDE OF CARL GERCKE | False | | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-no-smoking-areas-in-restaurants-246694.html | No-Smoking Areas In Restaurants | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/in-the-country-3-inns-celebrate-gilded-elegance.html | IN THE COUNTRY: 3 INNS CELEBRATE GILDED ELEGANCE | False | By Marian Burros | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/numismatics-canadian-anniversary.html | NUMISMATICS; CANADIAN ANNIVERSARY | False | By Ed Reiter | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction-243446.html | IN SHORT: FICTION | False | By Brent Staples | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/cordelia-reardon-becomes-a-bride-on-long-island.html | CORDELIA REARDON BECOMES A BRIDE ON LONG ISLAND | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/community-and-equality-in-conflict.html | COMMUNITY AND EQUALITY IN CONFLICT | False | By Anthony Lukas | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/a-new-director-for-hartford.html | A NEW DIRECTOR FOR HARTFORD | False | By Robert Sherman | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-243633.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Robert Reinhold | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/art-is-what-you-call-it.html | ART IS WHAT YOU CALL IT | False | By Calvin Tomkins | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/chile-arrests-64-in-aftermath-of-demonstrations.html | CHILE ARRESTS 64 IN AFTERMATH OF DEMONSTRATIONS | False | By Lydia Chavez, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/essay-dodging-the-graft.html | ESSAY; DODGING THE GRAFT | False | By William Safire | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/great-lakes-gnaw-away-at-shoreline-s-defenses.html | GREAT LAKES GNAW AWAY AT SHORELINE'S DEFENSES | False | By Steven Greenhouse | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/jackson-scores-4-gains-290.html | JACKSON SCORES 4, GAINS 290 | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/headliners-dashing-deputy.html | HEADLINERS; Dashing Deputy | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/headliners-a-father-s-honor.html | HEADLINERS; A 'Father's' Honor | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/museums-set-the-tone-in-architecture.html | MUSEUMS SET THE TONE IN ARCHITECTURE | False | By Paul Goldberger | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/elements-of-good-tailoring.html | ELEMENTS OF GOOD TAILORING | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/descending-into-naples.html | DESCENDING INTO NAPLES | False | By Barbara Flanagan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/kimberly-perkins-weds-jb-westcott.html | KIMBERLY PERKINS WEDS J.B. WESTCOTT | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/expansion-of-parkland-urged.html | EXPANSION OF PARKLAND URGED | False | By Gary Kriss | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/peggy-greenough-wed-tojoel-johnson.html | PEGGY GREENOUGH WED TOJOEL JOHNSON | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-no-room-for-aids-victims.html | THE REGION; No Room for AIDS Victims | False | By Alan Finder and Albert Scardino | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-frank-sinatra-begins-9-concert-series.html | MUSIC: FRANK SINATRA BEGINS 9-CONCERT SERIES | False | By Jon Pareles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/l-academic-protege-or-meal-ticket-246360.html | Academic Protege Or Meal Ticket? | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/baseball-determining-value-a-2-sided-question.html | BASEBALL; DETERMINING VALUE A 2-SIDED QUESTION | False | By Murray Chass | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/susan-martens-marries.html | SUSAN MARTENS MARRIES | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/follow-up-on-the-news-tunnel-vision.html | FOLLOW-UP ON THE NEWS; TUNNEL VISION | False | By Richard Haitch | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/miranda-johnson-weds-mark-haddad.html | MIRANDA JOHNSON WEDS MARK HADDAD | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/first-varsity-game.html | FIRST VARSITY GAME | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/japan-protects-its-artistic-heritage.html | JAPAN PROTECTS ITS ARTISTIC HERITAGE | False | By Michael Shapiro | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/l-child-care-246733.html | CHILD CARE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/americans-picking-japanese-brains.html | AMERICANS PICKING JAPANESE BRAINS | False | By Nicholas D. Kristof | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/headliners-land-of-opportunity.html | HEADLINERS; Land of Opportunity | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/around-the-nation-new-child-care-services-set-in-san-francisco.html | AROUND THE NATION; New Child Care Services Set in San Francisco | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/nancy-weinstock-wed-to-dr-rn-kolesnick.html | NANCY WEINSTOCK WED TO DR. R.N. KOLESNICK | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/cs-sadler-wed-tomiss-johnson.html | C.S. SADLER WED TOMISS JOHNSON | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/l-fasb-246718.html | F.A.S.B. | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/book-dealer-comes-east-the-better-to-find-books.html | BOOK DEALER COMES EAST, THE BETTER TO FIND BOOKS | False | By Colin Campbell, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/mayoral-campaigns-steam-ahead-in-pursuit-of-the-unwooed-voter.html | MAYORAL CAMPAIGNS STEAM AHEAD IN PURSUIT OF THE UNWOOED VOTER | False | By Robin Toner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-nation-reagan-responds-to-congress-on-trade.html | THE NATION; Reagan Responds To Congress On Trade | False | By Caroline Rand Herron and Michael Wright | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/crafts-paper-making-state-of-the-art.html | CRAFTS; PAPER MAKING: STATE OF THE ART | False | By Patricia Malarcher | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/racial-issue-raised-in-hartford-primary.html | RACIAL ISSUE RAISED IN HARTFORD PRIMARY | False | By Pete Mobilia | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/press-notes-snarl-of-issues-led-to-strike-by-9-unions.html | PRESS NOTES; SNARL OF ISSUES LED TO STRIKE BY 9 UNIONS | False | By Alex S. Jones | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/president-is-attempting-to-dismantle-barriers-built-up-over-years.html | PRESIDENT IS ATTEMPTING TO DISMANTLE BARRIERS BUILT UP OVER YEARS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/a-martyr-to-sex-and-literature.html | A MARTYR TO SEX AND LITERATURE | False | By Thomas Mallon | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/where-to-buy-unusual-gifts-on-cape-cod.html | WHERE TO BUY UNUSUAL GIFTS ON CAPE COD | False | By Pamela Harlech | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/travel-advisory-by-train-from-paris-on-foot-in-greece.html | TRAVEL ADVISORY; BY TRAIN FROM PARIS, ON FOOT IN GREECE | False | By Lawrence Van Gelder | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/news-summary-sunday-september-8-1985.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 8, 1985 | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-our-way-of-life-isn-t-perfect-either-246161.html | Our Way of Life Isn't Perfect, Either | False | | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-killing-catches-up-to-refugees-in-honduras.html | THE KILLING CATCHES UP TO REFUGEES IN HONDURAS | False | By James Lemoyne | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/easton-players-bring-some-goodtime-music.html | EASTON PLAYERS BRING SOME GOOD-TIME MUSIC | False | By Marcia Saft | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/art-princeton-19thcentury-acquisitions.html | ART; PRINCETON: 19TH-CENTURY ACQUISITIONS | False | By William Zimmer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/whats-new-in-dentistry-an-anticavity-vaccine-by-the-1990s.html | WHAT'S NEW IN DENTISTRY; AN ANTI-CAVITY VACCINE BY THE 1990'S | False | By Nicholas E Lefferts | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/mcenroe-lendl-reach-final.html | MCENROE, LENDL REACH FINAL | False | By Peter Alfano | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/tribute-to-kern-in-chester.html | TRIBUTE TO KERN IN CHESTER | False | By Elaine Budd | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/glimpsing-the-future-before-it-s-set-in-stone.html | GLIMPSING THE FUTURE BEFORE IT'S SET IN STONE | False | By Martin Gottlieb | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-lots-to-like-in-missouri-238139.html | Lots to Like In Missouri | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/susan-m-timares-is-wed-to-real-estate-executive.html | SUSAN M. TIMARES IS WED TO REAL-ESTATE EXECUTIVE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction-243420.html | IN SHORT: FICTION | False | By Ann Hulbert | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/us-delays-are-slowing-li-projects.html | U.S. DELAYS ARE SLOWING L.I. PROJECTS | False | By Therese Madonia | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/for-gegulars-a-bellyful-of-cheers.html | FOR GEGULARS, A BELLYFUL OF 'CHEERS' | False | By Georgia Dullea | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/bay-state-landmark-on-epa-list-is-off-limits.html | BAY STATE LANDMARK, ON E.P.A. LIST, IS OFF LIMITS | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-weighs-new-assault-on-graffiti.html | WESTCHESTER WEIGHS NEW ASSAULT ON GRAFFITI | False | By Lena Williams, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-teddy-kollek-s-jerusalem-243396.html | TEDDY KOLLEK'S JERUSALEM | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/hudson-cruise-vessels-draw-growing-crowds.html | HUDSON CRUISE VESSELS DRAW GROWING CROWDS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/a-kennedy-candidacy.html | A KENNEDY CANDIDACY? | False | AP | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/india-bolstering-punjab-forces-as-vote-nears.html | INDIA BOLSTERING PUNJAB FORCES AS VOTE NEARS | False | By Steven R. Weisman | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/l-boston-241050.html | BOSTON | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/ann-meredith-dickinson-is-married-to-simon-cowie.html | ANN MEREDITH DICKINSON IS MARRIED TO SIMON COWIE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/topics-missing-at-sea.html | TOPICS; MISSING AT SEA | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/on-the-heels-of-eliza.html | ON THE HEELS OF ELIZA | False | By David Herbert Donald | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/l-aclu-and-japanese-americans-243516.html | A.C.L.U. and Japanese-Americans | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/the-region-koch-practically-has-it-in-writing.html | THE REGION; KOCH PRACTICALLY HAS IT IN WRITING | False | By Frank Lynn | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ruling-backs-hospital-league.html | RULING BACKS HOSPITAL LEAGUE | False | By Eric Pace | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/in-stonington-the-fleet-s-in-and-thriving.html | IN STONINGTON, THE FLEET'S IN AND THRIVING | False | By Robert A. Hamilton | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/miss-isham-has-wedding.html | MISS ISHAM HAS WEDDING | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/merger-of-business-and-science-lures-retiree.html | MERGER OF BUSINESS AND SCIENCE LURES RETIREE | False | By Rhoda M. Gilinsky | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/an-american-asserts-greeks-seized-him-without-charges.html | An American Asserts Greeks Seized Him Without Charges | False | Special to the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/apartment-development-in-the-boroughs-gets-a-lift.html | APARTMENT DEVELOPMENT IN THE BOROUGHS GETS A LIFT | False | By Alan S. Oser | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/pamela-stehli-is-bride-of-paul-hearne.html | PAMELA STEHLI IS BRIDE OF PAUL HEARNE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/helping-her-mother-die.html | HELPING HER MOTHER DIE | False | By Susan Jacoby | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/watt-policy-upset-by-federal-judge.html | WATT POLICY UPSET BY FEDERAL JUDGE | False | By Philip Shabecoff, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/westchester-guide-240118.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/music-season-preview-opera-in-abundance-and-the-moderns-too.html | MUSIC: SEASON PREVIEW; OPERA IN ABUNDANCE AND THE MODERNS, TOO | False | By John Rockwell | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/views-of-sport-questions-it-will-take-a-sesason-to-answer.html | VIEWS OF SPORT; QUESTIONS IT WILL TAKE A SESASON TO ANSWER | False | By Jean S. Fugett Jr. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-doing-something-about-road-tie-ups-232480.html | Doing Something About Road Tie-Ups | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/personal-finance-the-splashy-returns-in-sector-funds.html | PERSONAL FINANCE; THE SPLASHY RETURNS IN SECTOR FUNDS | False | By Philip Springer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/talking-condos-the-rules-on-making-changes.html | TALKING CONDOS; THE RULES ON MAKING CHANGES | False | By Andree Brooks | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/kathleen-cullen-marries-dean-harwood-in-buffalo.html | KATHLEEN CULLEN MARRIES DEAN HARWOOD IN BUFFALO | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/l-studying-einstein-s-brain-243429.html | STUDYING EINSTEIN'S BRAIN | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/valium-by-any-other-name.html | VALIUM, BY ANY OTHER NAME | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/fashions-home-design-inspiration-from-india.html | FASHIONS/HOME DESIGN; INSPIRATION FROM INDIA | False | By Carrie Donovan | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/miss-walker-has-wedding.html | MISS WALKER HAS WEDDING | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/art-bridge-gallery-exhibits-work-of-6-local-photographers.html | ART; BRIDGE GALLERY EXHIBITS WORK OF 6 LOCAL PHOTOGRAPHERS | False | By Vivien Raynor | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/school-year-starts-and-so-do-conflicts-districts-restrict.html | SCHOOL YEAR STARTS, AND SO DO CONFLICTS; DISTRICTS RESTRICT NONRESIDENTS | False | By Peggy McCarthy | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/paperback-best-sellers-sept-8-1985.html | PAPERBACK BEST SELLERS: Sept. 8, 1985 | False | | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/beauty-the-vanishing-act.html | BEAUTY; THE VANISHING ACT | False | By Amy Singer Amy Singer Is A Member of the Metropolitan Staff of the New York Times. | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/sandra-earley-marries-ps-hawkins.html | SANDRA EARLEY MARRIES P.S. HAWKINS | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/long-island-opinion-a-round-trip-on-the-carousel-of-life.html | LONG ISLAND OPINION; A ROUND TRIP ON THE CAROUSEL OF LIFE | False | By Anne Donlon Achenbach | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/style/victoria-leonard-wed-in-maryland.html | VICTORIA LEONARD WED IN MARYLAND | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/sports/l-mailbox-buttle-deserves-best-of-luck-247597.html | MAILBOX; BUTTLE DESERVES BEST OF LUCK | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/home-video-season-preview-high-fidelity-stereo-vcr-s-join-already-crowded-field.html | HOME VIDEO: SEASON PREVIEW; HIGH-FIDELITY STEREO VCR'S JOIN AN ALREADY CROWDED FIELD | False | By Hans Fantel | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/l-child-care-246734.html | CHILD CARE | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/follow-up-on-the-news-civil-war-echo.html | FOLLOW-UP ON THE NEWS; CIVIL WAR ECHO | False | By Richard Haitch | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/jury-hears-tape-on-gang-wars-in-boston-trial.html | JURY HEARS TAPE ON GANG WARS IN BOSTON TRIAL | False | By Fox Butterfield, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/data-bank-september-8-1985.html | DATA BANK; September 8, 1985 | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/stamps-lessons-for-youthful-hobbyists.html | STAMPS; LESSONS FOR YOUTHFUL HOBBYISTS | False | By John F. Dunn | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/northeast-journal-cape-cod-bids-adieu.html | NORTHEAST JOURNAL; CAPE COD BIDS ADIEU | False | By David Bird | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/q-and-a-241048.html | Q AND A | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/l-princeton-defends-action-in-protest-237784.html | Princeton Defends Action in Protest | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/recent-releases-240906.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/pay-the-unemployed-to-createnew-jobs.html | PAY THE UNEMPLOYED TO CREATENEW JOBS | False | By Robert Friedman and Meriwether Jones | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/minor-candidates-seeking-attention.html | MINOR CANDIDATES SEEKING ATTENTION | False | By Maurice Carroll | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/40-years-later-noble-act-is-recalled.html | 40 YEARS LATER, 'NOBLE ACT' IS RECALLED | False | By Gary Kriss | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/business/the-dangers-of-tinkering-with-benefits.html | THE DANGERS OF TINKERING WITH BENEFITS | False | By Ellen Vollinger | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/in-short-fiction-243415.html | IN SHORT: FICTION | False | By Janet Maslin | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/ives-center-hopeful-of-support.html | IVES CENTER HOPEFUL OF SUPPORT | False | By Kristin Nord | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/magazine/food-the-sea-and-soup.html | FOOD; THE SEA AND SOUP | False | By Craig Claiborne With Pierre Franey | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/us/around-the-nation-hurricane-takes-course-away-from-hawaii.html | AROUND THE NATION; Hurricane Takes Course Away From Hawaii | False | AP | 1985-09-11 | TX 1-653940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/weekinreview/ideas-trends-a-close-up-look-at-the-titanic-s-resting-place.html | IDEAS & TRENDS; A Close-up Look At the Titanic's Resting Place | False | By Walter Goodman and Katherine Roberts | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/radio-marti-says-cuba-sank-hijacked-boat-in-80.html | RADIO MARTI SAYS CUBA SANK HIJACKED BOAT IN '80 | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/bookshelf.html | Bookshelf | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-249114.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Wallace Turner | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/nyregion/stores-lending-tapes-on-safety.html | STORES LENDING TAPES ON SAFETY | False | By Robert A. Hamilton | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/world/beirut-moslems-to-ask-for-syrian-troops.html | BEIRUT MOSLEMS TO ASK FOR SYRIAN TROOPS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/opinion/l-water-flow-devices-246366.html | Water-Flow Devices | False | | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/realestate/low-inflation-reins-in-realty-tax-rises.html | LOW INFLATION REINS IN REALTY-TAX RISES | False | By Michael Decoursy Hinds | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/books/after-the-bombs-dropped.html | AFTER THE BOMBS DROPPED | False | By Fumiko Mori Halloran | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/in-pop-music-the-outlook-is-definitely-bullish.html | IN POP MUSIC, THE OUTLOOK IS DEFINITELY BULLISH | False | By Robert Palmer | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-09-11 | TX 1-653940 |
| 1985-09-08 | 1985-09-08 | https://www.nytimes.com/1985/09/08/travel/sampler-of-autumn-excursions-a-selection-of-fall-events-around-the-us-247596.html | SAMPLER OF AUTUMN EXCURSIONS; A SELECTION OF FALL EVENTS AROUND THE U.S. | False | By Robert Lindsey | 1985-09-11 | TX 1-653940 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/timing-equity-programs-filing-is-disclosed.html | TIMING EQUITY PROGRAMS FILING IS DISCLOSED | False | By Todd S. Purdum | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/helen-hayes-is-helping-eugene-o-neill-s-home.html | HELEN HAYES IS HELPING EUGENE O'NEILL'S HOME | False | Special to the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/a-challenge-to-pinochet.html | A CHALLENGE TO PINOCHET | False | By Lydia Chavez, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/us-small-business-is-drawn-to-china.html | U.S. SMALL BUSINESS IS DRAWN TO CHINA | False | By John F. Burns, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/theater/stage-concert-version-of-follies-is-a-reunion.html | STAGE: CONCERT VERSION OF 'FOLLIES' IS A REUNION | False | By Frank Rich | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/auto-executives-dispute-car-safety-ratings.html | AUTO EXECUTIVES DISPUTE CAR SAFETY RATINGS | False | By John Holusha, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/article-248924-no-title.html | Article 248924 -- No Title | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/relationships-parents-who-still-control.html | RELATIONSHIPS; PARENTS WHO STILL CONTROL | False | By Margot Slade | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-mvp-trivia.html | SPORTS WORLD SPECIALS; M.V.P. Trivia | False | By Jim Benaugh | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/stein-s-opponents-vow-to-bar-some-donations.html | STEIN'S OPPONENTS VOW TO BAR SOME DONATIONS | False | By Josh Barbanel | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/nbc-reporter-killed.html | NBC REPORTER KILLED | False | By Peter Kerr | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/homeless-in-passaic-take-stock.html | HOMELESS IN PASSAIC TAKE STOCK | False | By Elizabeth Kolbert, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/botha-scorns-plan-for-talks-with-rebels.html | BOTHA SCORNS PLAN FOR TALKS WITH REBELS | False | By Sheila Rule, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/panel-and-treasury-confer-on-tax-plan.html | PANEL AND TREASURY CONFER ON TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/quotation-of-the-day-249476.html | Quotation of the Day | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-a-supporting-role.html | NEW YORK DAY BY DAY; A Supporting Role | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/c-corrections-249067.html | CORRECTIONS | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/sandinistas-retain-the-upper-hand.html | SANDINISTAS RETAIN THE UPPER HAND | False | By Stephen Kinzer, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/city-offers-reassurances-on-aids-pupil.html | CITY OFFERS REASSURANCES ON AIDS PUPIL | False | By Robert D. McFadden | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/patterson-smothers-eagles-receivers.html | Patterson Smothers Eagles' Receivers | False | By William C. Rhoden, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-truck-and-bus-deregulation.html | WASHINGTON WATCH; Truck and Bus Deregulation | False | By Reginald Stuart | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/rural-units-seek-new-funds-as-us-housing-effort-slows.html | RURAL UNITS SEEK NEW FUNDS AS U.S. HOUSING EFFORT SLOWS | False | By John Herbers, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-new-account-news-signals-summer-s-end.html | ADVERTISING; New-Account News Signals Summer's End | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/texas-nursing-home-deaths-coming-to-trial-after-6-years.html | TEXAS NURSING HOME DEATHS COMING TO TRIAL AFTER 6 YEARS | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/lendl-trounces-mcenroe-wins-his-first-title.html | LENDL TROUNCES MCENROE, WINS HIS FIRST TITLE | False | By Peter Alfano | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepardf | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-retractable-blade-for-disposable-razor.html | ADVERTISING; Retractable Blade For Disposable Razor | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/alison-adams-married-to-peter-collery.html | ALISON ADAMS MARRIED TO PETER COLLERY | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/afghan-rebels-deny-kabul-report-that-they-downed-civil-airlines.html | AFGHAN REBELS DENY KABUL REPORT THAT THEY DOWNED CIVIL AIRLINES | False | AP | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-mixing-old-with-new-at-carnegie-hall.html | NEW YORK DAY BY DAY; Mixing Old With New At Carnegie Hall | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/only-on-lower-east-side-reunion-with-strangers.html | ONLY ON LOWER EAST SIDE: REUNION WITH STRANGERS | False | By Fred Ferretti | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/men-only-a-third-of-us-immigrants.html | MEN ONLY A THIRD OF U.S. IMMIGRANTS | False | By Robert Pear, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/kennedy-is-still-dominating-city-football-picture.html | KENNEDY IS STILL DOMINATING CITY FOOTBALL PICTURE | False | By William C. Rhoden | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/hunger-is-growing-but-relief-isn-t.html | Hunger Is Growing, But Relief Isn't | False | By Leon E. Panetta | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/outdoors-september-transitions.html | OUTDOORS: SEPTEMBER TRANSITIONS | False | By Geoffrey Norman | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/primaries-and-the-candidates.html | PRIMARIES AND THE CANDIDATES | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/major-candidates-for-mayor-on-key-issues.html | MAJOR CANDIDATES FOR MAYOR ON KEY ISSUES | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/what-police-cadets-promise.html | What Police Cadets Promise | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/the-roots-of-cambodia-s-misery.html | The Roots of Cambodia's Misery | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/dr-faye-warren-wed-to-dr-joshua-berger.html | Dr. Faye Warren Wed To Dr. Joshua Berger | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/books/books-of-the-times-248138.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/judith-lynn-lehman-wed-to-d-j-weiniger-in-jersey.html | Judith Lynn Lehman Wed To D. J. Weiniger in Jersey | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/navratilova-is-devastated.html | NAVRATILOVA IS 'DEVASTATED' | False | By Roy S. Johnson | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/rose-hits-nos-4190-and-4191-tying-cobb-s-57-year-old-record.html | ROSE HITS NOS. 4,190 AND 4,191, TYING COBB'S 57-YEAR-OLD RECORD | False | By Ira Berkow, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-labeling-origin-of-orange-juice.html | WASHINGTON WATCH; Labeling Origin of Orange Juice | False | By Reginald Stuart | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/johnny-desmond-dies-at-65-singer-on-tv-and-broadway.html | JOHNNY DESMOND DIES AT 65; SINGER ON TV AND BROADWAY | False | By Stephen Holden | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/good-reviews-in-track.html | GOOD REVIEWS IN TRACK | False | By Frank Litsky, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-the-fda-keeps-the-drug-companies-honest-246411.html | The F.D.A. Keeps the Drug Companies Honest | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-two-for-one.html | BRIEFING; Two for One | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-people-hall-group-head-plans-expansion.html | BUSINESS PEOPLE; Hall Group Head Plans Expansion | False | By Kenneth N. Gilpin | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/the-region-gauge-interrupts-shoreham-testing.html | THE REGION; Gauge Interrupts Shoreham Testing | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/can-t-but-that-thrill.html | 'CAN'T BUT THAT THRILL' | False | By Dave Anderson | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-to-expand-subsidy-for-a-shelter-for-victims-of-aids.html | NEW YORK TO EXPAND SUBSIDY FOR A SHELTER FOR VICTIMS OF AIDS | False | By William R. Greer | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/11-in-neo-nazi-order-on-trial-today.html | 11 IN NEO-NAZI 'ORDER' ON TRIAL TODAY | False | By Wayne King, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/football-openers-giants-triumph-jets-fall-31-0-raiders-roll.html | FOOTBALL OPENERS; GIANTS TRIUMPH; JETS FALL, 31-0 RAIDERS ROLL | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/victims-of-plane-crash-listed.html | VICTIMS OF PLANE CRASH LISTED | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/daughter-s-story-aiding-mother-s-suicide.html | DAUGHTER'S STORY: AIDING MOTHER'S SUICIDE | False | By Judy Klemesrud | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-special-interest-politics.html | NEW YORK DAY BY DAY; Special Interest Politics | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/new-yorkers-co-the-boot-camp-for-top-mba-s.html | NEW YORKERS & CO.; THE BOOT CAMP FOR TOP M.B.A.'S | False | By Sandra Salmans | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/investigators-study-more-clues-in-milwaukee-crash-that-killed-31.html | INVESTIGATORS STUDY MORE CLUES IN MILWAUKEE CRASH THAT KILLED 31 | False | Special to the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/tv-review-diana-a-series-based-on-a-delderfield-novel.html | TV REVIEW; 'DIANA,' A SERIES BASED ON A DELDERFIELD NOVEL | False | By John J. O'Connor | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/food-mood-link-is-reported.html | FOOD-MOOD LINK IS REPORTED | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/for-kiley-job-has-been-an-education-in-politics.html | FOR KILEY, JOB HAS BEEN AN EDUCATION IN POLITICS | False | By Michael Oreskes | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/national-league-braves-rally-in-8th-helps-beat-cards.html | NATIONAL LEAGUE; BRAVES' RALLY IN 8TH HELPS BEAT CARDS | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/breaking-a-computer-barrier-three-ways-to-speed-up-computers.html | BREAKING A COMPUTER BARRIER Three Ways to Speed Up Computers | False | By David E. Sanger, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-at-hall-of-fame-much-remains-to-be-done-246410.html | At Hall of Fame, Much Remains to Be Done | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/rain-a-near-failure-has-vigorous-recovery.html | 'RAIN,' A NEAR-FAILURE, HAS VIGOROUS RECOVERY | False | By Samuel G. Freedman | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/abby-goodman-weds-d-a-rosenfeld.html | Abby Goodman Weds D. A. Rosenfeld | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-no-more-talk-of-inferior-beginning-teachers-246409.html | No More Talk of Inferior Beginning Teachers | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/bridge-defensive-bidding-can-give-opponents-too-much-help.html | Bridge: Defensive Bidding Can Give Opponents Too Much Help | False | By Alan Truscott | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/c-correction-248962.html | CORRECTION | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/at-home-abroad-it-should-be-so.html | AT HOME ABROAD; 'It Should Be So' | False | By Anthony Lewis | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/football-openers-giants-triumph-jets-fall-31-0-blank-eagles.html | FOOTBALL OPENERS; GIANTS TRIUMPH; JETS FALL, 31-0 BLANK EAGLES | False | By Michael Janofsky, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/farm-loan-bailout-questioned.html | FARM LOAN BAILOUT QUESTIONED | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/mcenroe-calm-after-loss.html | McEnroe Calm After Loss | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/nfl-vikings-surprise-fumbling-49ers-28-21.html | N.F.L.; VIKINGS SURPRISE FUMBLING 49ERS, 28-21 | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/patient-and-family-express-thanks-for-real-heart.html | PATIENT AND FAMILY EXPRESS THANKS FOR REAL HEART | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/fanfare-and-the-fans.html | FANFARE AND THE FANS | False | By Steven Crist | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/how-business-can-chip-at-apartheid.html | How Business Can Chip at Apartheid | False | By Robert Lehrman | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-digest-monday-september-9-1985.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 9, 1985 | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/award-for-celeste-holm.html | Award for Celeste Holm | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-magazine-network-focuses-on-rich-men.html | ADVERTISING; Magazine Network Focuses on Rich Men | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/behind-nader-a-generation-at-the-ready.html | BEHIND NADER, A GENERATION AT THE READY | False | By Irvin Molotsky, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/conservatives-took-84-lead-in-independent-political-aid.html | CONSERVATIVES TOOK '84 LEAD IN INDEPENDENT POLITICAL AID | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/economic-calendar.html | Economic Calendar | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/around-the-world-voting-in-norway-is-described-as-heavy.html | AROUND THE WORLD; Voting in Norway Is Described as Heavy | False | Special to The New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/okla-state-upset-paced-by-tailback.html | OKLA. STATE UPSET PACED BY TAILBACK | False | By Gordon S. White Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/report-finds-cigarette-tax-could-help-to-curb-smoking.html | REPORT FINDS CIGARETTE TAX COULD HELP TO CURB SMOKING | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/jazz-bourelly-guitarist.html | JAZZ: BOURELLY, GUITARIST | False | By Jon Pareles | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/roberta-lindenberg-thumin-wed-to-ivan-berger.html | Roberta Lindenberg Thumin Wed to Ivan Berger | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-court-detente.html | SPORTS WORLD SPECIALS; Court Detente | False | By Robert Mcg. Thomas Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/california-debating-unitary-tax-shifts.html | CALIFORNIA DEBATING UNITARY TAX SHIFTS | False | Special to the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/the-city-park-ave-viaduct-to-reopen-today.html | THE CITY; Park Ave. Viaduct To Reopen Today | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/new-wave-view-of-protectionism.html | 'NEW WAVE' VIEW OF PROTECTIONISM | False | By Nicholas D. Kristof | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/abc-plans-45-85-a-video-history.html | ABC PLANS '45/85,' A VIDEO HISTORY | False | By Sally Bedell Smith | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/tiny-liechtenstein-basks-in-pope-s-big-spotlight.html | TINY LIECHTENSTEIN BASKS IN POPE'S BIG SPOTLIGHT | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/new-hope-for-trade-with-east.html | NEW HOPE FOR TRADE WITH EAST | False | Special to the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-a-possible-departure.html | WASHINGTON WATCH; A Possible Departure | False | By Reginald Stuart | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/the-editorial-notebook-adam-purple-s-garden.html | The Editorial Notebook; Adam Purple's Garden | False | MARY CANTWELL | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/us-envoys-meet-in-panama-today-to-discuss-latin-peace-efforts.html | U.S. ENVOYS MEET IN PANAMA TODAY TO DISCUSS LATIN PEACE EFFORTS | False | By Shirley Christian, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/pennant-races-299th-for-niekro-mets-win-in-14-wilson-stars.html | PENNANT RACES; 299TH FOR NIEKRO: METS WIN IN 14 WILSON STARS | False | By Michael Martinez, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/hillary-bakst-teacher-wed-to-peter-rathjens.html | Hillary Bakst, Teacher, Wed to Peter Rathjens | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-honored.html | BRIEFING; Honored | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-protesting-the-protest.html | BRIEFING; Protesting the Protest | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/how-reagan-always-gets-the-best-lines.html | HOW REAGAN ALWAYS GETS THE BEST LINES | False | By Martin Tolchin, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/clues-to-ancient-geology-sought-in-africa-s-rift-valley.html | CLUES TO ANCIENT GEOLOGY SOUGHT IN AFRICA'S RIFT VALLEY | False | By Walter Sullivan, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/child-abuse-case-marked-by-delays.html | CHILD ABUSE CASE MARKED BY DELAYS | False | By Marcia Chambers, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/code-for-us-businesses.html | CODE FOR U.S. BUSINESSES | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-in-a-word-or-more.html | BRIEFING; In a Word - or More | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/market-place-growth-seen-for-job-service.html | Market Place; Growth Seen for Job Service | False | By Vartanig G. Vartan | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/pennant-races-299th-for-niekro-mets-win-in-14-a-s-lose-9-6.html | PENNANT RACES; 299TH FOR NIEKRO; METS WIN IN 14 A'S LOSE, 9-6 | False | By Murray Chass | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/theater/complete-civil-wars-to-be-staged-in-texas.html | COMPLETE 'CIVIL WARS' TO BE STAGED IN TEXAS | False | By John Rockwell | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/italian-grand-prix-is-taken-by-prost.html | Italian Grand Prix is Taken by Prost | False | AP | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-day-by-day-a-benefit-for-and-of-the-theater.html | NEW YORK DAY BY DAY; A Benefit - For and of the Theater | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-teamwork-in-a-proper-setting.html | ADVERTISING; Teamwork In a Proper Setting | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/pop-green-on-red-rock-as-american-folk.html | POP: GREEN ON RED, ROCK AS AMERICAN FOLK | False | By Robert Palmer | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-people-union-bancorp-officer-busy-closing-bank-deal.html | BUSINESS PEOPLE; Union Bancorp Officer Busy Closing Bank Deal | False | By Kenneth N. Gilpin | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/news-summary-monday-september-9-1985.html | NEWS SUMMARY: MONDAY, SEPTEMBER 9, 1985 | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-sanctions-for-nicaragua-but-not-south-africa-249397.html | Sanctions for Nicaragua, but Not South Africa? | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-the-big-chill.html | SPORTS WORLD SPECIALS; The Big Chill | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/woods-hole-awaits-latest-gleaning-from-the-oceans.html | WOODS HOLE AWAITS LATEST GLEANING FROM THE OCEANS | False | By Harold M. Schmeck Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/us-financing-focuses-on-bill-sale.html | U.S. FINANCING FOCUSES ON BILL SALE | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/futures-options-swiss-moving-to-futures.html | Futures/Options; Swiss Moving To Futures | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/betsy-frank-is-the-bride-of-alan-mark-leinwand.html | Betsy Frank Is the Bride Of Alan Mark Leinwand | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/briefing-one-by-one.html | BRIEFING; One by One | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/new-york-city-schools-open-with-dual-goal.html | NEW YORK CITY SCHOOLS OPEN WITH DUAL GOAL | False | By Larry Rohter | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/the-region-spill-in-derailment-forces-evacuation.html | THE REGION; Spill in Derailment Forces Evacuation | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/prices-jump-4.4-in-mexico.html | Prices Jump 4.4% in Mexico | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/lopez-wins-in-playoff.html | LOPEZ WINS IN PLAYOFF | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Sam Goldaper | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/around-the-nation-leak-at-chemical-plant-sends-five-to-hospitals.html | AROUND THE NATION; Leak at Chemical Plant Sends Five to Hospitals | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/rocky-mountain-journal-the-deer-who-dine-on-hedges.html | ROCKY MOUNTAIN JOURNAL; THE DEER WHO DINE ON HEDGES | False | By Iver Peterson, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-no-more-talk-of-inferior-beginning-teachers-249407.html | No More Talk of Inferior Beginning Teachers | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-what-kennedy-said-246408.html | What Kennedy Said | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/coup-attempt-sparks-fighting-in-thai-capital.html | COUP ATTEMPT SPARKS FIGHTING IN THAI CAPITAL | False | By Barbara Crossette, Special To the New York Times | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/veto-seen-for-curbs-on-textiles.html | VETO SEEN FOR CURBS ON TEXTILES | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/dori-bernstein-weds-daniel-allen-nathan.html | Dori Bernstein Weds Daniel Allen Nathan | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/in-arizona-mining-town-it-s-yuppies-vs-hippies.html | IN ARIZONA MINING TOWN, IT'S YUPPIES VS. HIPPIES | False | By Judith Cummings, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/thatcher-seeks-us-contract.html | THATCHER SEEKS U.S. CONTRACT | False | By Paul Lewis, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-sanctions-for-nicaragua-but-not-south-africa-249393.html | Sanctions for Nicaragua, but Not South Africa? | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/dividend-meetings-247659.html | Dividend Meetings | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/executive-changes-249643.html | EXECUTIVE CHANGES | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/in-the-nation-rings-around-reagan.html | IN THE NATION; Rings Around Reagan | False | By Tom Wicker | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/dole-seeks-delay-in-senate-s-vote-on-south-africa.html | DOLE SEEKS DELAY IN SENATE'S VOTE ON SOUTH AFRICA | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/c-correction-249479.html | CORRECTION | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/exhibit-on-black-role-in-the-american-west.html | Exhibit on Black Role In the American West | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/company-expenses-for-retirees-soar.html | COMPANY EXPENSES FOR RETIREES SOAR | False | By Milt Freudenheim | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/arts/dance-fascist-horror-in-childrenz-muzeum.html | DANCE: FASCIST HORROR IN 'CHILDRENZ MUZEUM' | False | By Jack Anderson | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/opinion/l-no-more-talk-of-inferior-beginning-teachers-249417.html | No More Talk of Inferior Beginning Teachers | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/israeli-president-assails-kahane.html | ISRAELI PRESIDENT ASSAILS KAHANE | False | Special to the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/sports/pressure-mounting-press-corps-grows.html | PRESSURE MOUNTING, PRESS CORPS GROWS | False | By Ira Berkow | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/rca-and-mca-met-on-friday.html | RCA and MCA Met on Friday | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/style/robin-sue-gutner-marries-wc-calman-in-purchase.html | Robin Sue Gutner Marries W.C. Calman in Purchase | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/c-correction-249477.html | CORRECTION | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/power-plans-by-congress.html | POWER PLANS BY CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/world/an-urgent-quest-in-leisurely-geneva.html | AN URGENT QUEST IN LEISURELY GENEVA | False | By Frank J. Prial, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/more-girls-joining-boys-as-sports-teammates.html | MORE GIRLS JOINING BOYS AS SPORTS TEAMMATES | False | By Robert Hanley | 1985-09-12 | TX 1-653996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/around-the-nation-5200-workers-strike-at-a-ford-plant-in-ohio.html | AROUND THE NATION; 5,200 Workers Strike At a Ford Plant in Ohio | False | AP | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/business-people-air-express-chief-planning-to-resign.html | BUSINESS PEOPLE; Air Express Chief Planning to Resign | False | By Kenneth N. Gilpin | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/washington-watch-little-urgency-on-fcc-post.html | WASHINGTON WATCH; Little Urgency on F.C.C. Post | False | By Reginald Stuart | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/direction-of-rates-is-unclear.html | DIRECTION OF RATES IS UNCLEAR | False | By Michael Quint | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/nyregion/3-in-mayoral-race-making-final-push-for-city-s-primary.html | 3 IN MAYORAL RACE MAKING FINAL PUSH FOR CITY'S PRIMARY | False | By Frank Lynn | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/business/briefs-247839.html | BRIEFS | False | | 1985-09-12 | TX 1-653996 |
| 1985-09-09 | 1985-09-09 | https://www.nytimes.com/1985/09/09/us/south-africa-job-code-is-fruit-of-one-mans-battle-against-bias.html | SOUTH AFRICA JOB CODE IS FRUIT OF ONE MAN'S BATTLE AGAINST BIAS | False | By Lindsey Gruson, Special To the New York Times | 1985-09-12 | TX 1-653996 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/norway-s-government-is-re-elected.html | NORWAY'S GOVERNMENT IS RE-ELECTED | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/advertising-puma-switches-ad-agency.html | ADVERTISING; Puma Switches Ad Agency | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/rangers-sign-draftee.html | Rangers Sign Draftee | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-restore-toilets.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Restore Toilets In Subways | False | By Bayard Rustin | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/the-city-us-jury-indicts-3-in-cuban-s-slaying.html | THE CITY; U.S. Jury Indicts 3 In Cuban's Slaying | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-statue-in-search-of-a-resting-place.html | NEW YORK DAY BY DAY; Statue in Search Of a Resting Place | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/hadco-corp-reports-earnings-for-qtr-to-july-27.html | HADCO CORP reports earnings for Qtr to July 27 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/screening-aids-facts-and-fears.html | Screening AIDS Facts, and Fears | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/article-250106-no-title.html | Article 250106 -- No Title | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/finance-new-issues-200-million-offering-by-state-mortgage-unit.html | FINANCE/NEW ISSUES; $200 Million Offering By State Mortgage Unit | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/marshall-puts-eagles-in-bind.html | Marshall Puts Eagles in Bind | False | By William C. Rhoden, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/rca-adopts-poison-pill-as-mca-talks-founder.html | RCA ADOPTS POISON PILL AS MCA TALKS FOUNDER | False | By Geraldine Fabrikant | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/sculptor-accused-of-pushing-wife-out-window-to-death.html | SCULPTOR ACCUSED OF PUSHING WIFE OUT WINDOW TO DEATH | False | By Leonard Buder | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-advocate-on-the-spot.html | NEW YORK DAY BY DAY; Advocate on the Spot | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/an-exhibit-to-bring-the-house-down.html | An Exhibit to Bring the House Down | False | By Barbara Gamarekian, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/four-arab-youths-are-wounded-by-israeli-soldiers-in-west-bank.html | FOUR ARAB YOUTHS ARE WOUNDED BY ISRAELI SOLDIERS IN WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/senators-fighting-for-tougher-move.html | SENATORS FIGHTING FOR TOUGHER MOVE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/harold-gomberg-oboist-68.html | HAROLD GOMBERG, OBOIST, 68 | False | By Will Crutchfield | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/coke-s-stock-falls-on-earnings-report.html | COKE'S STOCK FALLS ON EARNINGS REPORT | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/foes-and-friends-of-pretoria-criticize-reagan-s-sanctions.html | FOES AND FRIENDS OF PRETORIA CRITICIZE REAGAN'S SANCTIONS | False | By Francis X. Clines, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-legal-prostitution-makes-the-state-a-superpimp-249895.html | Legal Prostitution Makes the State a Superpimp | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/personal-computers-in-search-of-the-thinking-machine-still.html | PERSONAL COMPUTERS; IN SEARCH OF THE THINKING MACHINE-STILL | False | By Erik Sandberg-Diment | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/reagan-reversal-orders-sanctions-south-africa-move-causes-split-senate-new.html | REAGAN, IN REVERSAL, ORDERS SANCTIONS ON SOUTH AFRICA; MOVE CAUSES SPLIT IN SENATE; NEW POLICY ON PRETORIA | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-oomph.html | NEW YORK DAY BY DAY; Oomph | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/botha-declares-sanctions-will-retard-racial-change.html | BOTHA DECLARES SANCTIONS WILL RETARD RACIAL CHANGE | False | By Alan Cowell, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/neil-davis-of-nbc-news-51-killed-in-thai-coup-attempt.html | NEIL DAVIS OF NBC NEWS, 51; KILLED IN THAI COUP ATTEMPT | False | By Eric Pace | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/texas-air-deal-with-icahn-seen.html | TEXAS AIR DEAL WITH ICAHN SEEN | False | By Jonathan P. Hicks | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/an-old-story-for-thailand.html | AN OLD STORY FOR THAILAND | False | By Barbara Crossette, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/theater/feud-threatens-the-tony-awards.html | FEUD THREATENS THE TONY AWARDS | False | By Samuel G. Freedman | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-to-give-sanctuary-is-in-accord-with-law-251885.html | To Give Sanctuary Is in Accord With Law | False | | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/union-election-ordered-at-farm-in-south-jersey.html | UNION ELECTION ORDERED AT FARM IN SOUTH JERSEY | False | By Donald Janson, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/around-the-nation-4th-fatal-prison-stabbing-prompts-action-in-texas.html | AROUND THE NATION; 4th Fatal Prison Stabbing Prompts Action in Texas | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/hearings-are-proposed-in-pentagon-windfall.html | Hearings Are Proposed In Pentagon 'Windfall' | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/scouting-on-ice.html | SCOUTING; On Ice | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/the-risky-business-of-assessing-risks.html | THE RISKY BUSINESS OF ASSESSING RISKS | False | By Kenneth N. Gilpin | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-to-give-sanctuary-is-in-accord-with-law-251888.html | To Give Sanctuary Is in Accord With Law | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-jaworski-sacked.html | SPORTS PEOPLE; Jaworski Sacked | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/briefs-251157.html | BRIEFS | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/sybron-board-to-study-bid.html | Sybron Board To Study Bid | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/around-the-nation-man-charged-in-slaying-puts-off-making-a-plea.html | AROUND THE NATION; Man Charged in Slaying Puts Off Making a Plea | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-keep-trucks-off.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Keep Trucks Off Fifth Avenue | False | By John Chancellor | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/vcr-makers-lift-sales.html | VCR Makers Lift Sales | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/two-czech-players-on-parallel-paths.html | TWO CZECH PLAYERS ON PARALLEL PATHS | False | By Peter Alfano | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/medieval-festival-is-set-for-sept-29-at-cloisters.html | Medieval Festival Is Set For Sept. 29 at Cloisters | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/a-round-of-parties-opens-festival-of-india.html | A ROUND OF PARTIES OPENS FESTIVAL OF INDIA | False | By Carol Lawson | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/highland-superstores-reports-earnings-for-qtr-to-july-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/bridge-an-international-partnership-succeeds-at-tokyo-tourney.html | Bridge; AN INTERNATIONAL PARTNERSHIP SUCCEEDS AT TOKYO TOURNEY | False | By Alan Truscott | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/koch-and-rivals-campaign-down-to-the-wire.html | KOCH AND RIVALS CAMPAIGN DOWN TO THE WIRE | False | By Frank Lynn | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-carcinoma-diagnoses-of-two-presidents-249893.html | Carcinoma Diagnoses Of Two Presidents | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-beauty-of-new-york-s-new-subway-cars-is-only-skin-deep-249896.html | Beauty of New York's New Subway Cars Is Only Skin Deep | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/hole-found-in-failed-jet-engine.html | HOLE FOUND IN FAILED JET ENGINE | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/sun-belt-states-to-lead-rise-in-population-planners-say.html | SUN BELT STATES TO LEAD RISE IN POPULATION, PLANNERS SAY | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/quotation-of-the-day-252050.html | Quotation of the Day | False | | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/dow-up-3-58-to-1339-27-takeover-stocks-surge.html | Dow Up 3.58, to 1,339.27; Takeover Stocks Surge | False | By John Crudele | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/peripherals-surprises-are-in-store-for-unwary.html | PERIPHERALS; Surprises Are in Store For Unwary | False | By Peter H. Lewis | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/about-education-making-a-lot-of-words-tell-a-story.html | ABOUT EDUCATION; MAKING 'A LOT OF WORDS' TELL A STORY | False | By Fred M. Hechinger | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/uranium-mining-near-grand-canyon-poised-for-a-boom-under-an-old-law.html | URANIUM MINING NEAR GRAND CANYON POISED FOR A BOOM, UNDER AN OLD LAW | False | By Wayne King, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/mars-stores-inc-reports-earnings-for-qtr-to-july-27.html | MARS STORES INC reports earnings for Qtr to July 27 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-give-drivers.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Give Drivers Better Signs | False | By Benno C. Schmidt Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-the-underrated.html | BRIEFING; The Underrated | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/executive-changes-250133.html | EXECUTIVE CHANGES | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/the-city-federal-judge-sets-car-ring-trial.html | THE CITY; Federal Judge Sets Car-Ring Trial | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-july-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/better-outlook-seen-by-apple.html | Better Outlook Seen by Apple | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-salute-to-archie-moore.html | SPORTS PEOPLE; Salute to Archie Moore | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/c-correction-251345.html | CORRECTION | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/general-foods-shares-soar.html | General Foods Shares Soar | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/meese-advocates-new-aliens-code.html | MEESE ADVOCATES NEW ALIENS CODE | False | By Robert Pear, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/shopwell-inc-reports-earnings-for-qtr-to-july-27.html | SHOPWELL INC reports earnings for Qtr to July 27 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/theater/stage-gene-nye-play-the-flatbush-faithful.html | STAGE: GENE NYE PLAY, 'THE FLATBUSH FAITHFUL' | False | By Richard F. Shepard | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/malcolm-perrine-mcnair-90-retailing-expert-at-harvard.html | MALCOLM PERRINE MCNAIR, 90, RETAILING EXPERT AT HARVARD | False | By William R. Greer | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/dale-berra-admits-to-use-of-cocaine.html | DALE BERRA ADMITS TO USE OF COCAINE | False | By Michael Goodwin, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/advertising-reader-s-digest-cuts-rate-base.html | Advertising; Reader's Digest Cuts Rate Base | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/execution-for-juveniles-new-focus-on-old-issue.html | EXECUTION FOR JUVENILES: NEW FOCUS ON OLD ISSUE | False | By Robert Reinhold, Special To the New York Times | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/minimum-teacher-pay-set-at-18500-in-jersey.html | MINIMUM TEACHER PAY SET AT $18,500 IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/airhorns-blare-as-titanic-researchers-sail-in.html | AIRHORNS BLARE AS TITANIC RESEARCHERS SAIL IN | False | By William J. Broad, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/national-league-cubs-drop-cards-into-tie-for-first.html | NATIONAL LEAGUE; CUBS DROP CARDS INTO TIE FOR FIRST | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-give-drugs-to.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Give Drugs To Junkies | False | By Sidney Zion | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/birmingham-youths-loot-and-set-fires-50-buildings-ablaze.html | BIRMINGHAM YOUTHS LOOT AND SET FIRES; 50 BUILDINGS ABLAZE | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-600-million-for-games.html | SPORTS PEOPLE; $600 Million for Games | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/in-a-dry-town-upstate-some-residents-see-gain-in-abandoning-tradition.html | IN A DRY TOWN UPSTATE, SOME RESIDENTS SEE GAIN IN ABANDONING TRADITION | False | By Jane Perlez, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-visitors-from-denmark.html | BRIEFING; Visitors From Denmark | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/honduras-bolsters-report-of-raid.html | HONDURAS BOLSTERS REPORT OF RAID | False | By James Lemoyne, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/finance-new-issues-agency-financing-in-massachusetts.html | FINANCE/NEW ISSUES; Agency Financing In Massachusetts | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/a-banner-year-for-auto-sales.html | A BANNER YEAR FOR AUTO SALES | False | By John Holusha, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/science-watch-tree-rings-and-drought.html | SCIENCE WATCH; Tree Rings and Drought | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/asbestos-bill-stirs-dispute.html | Asbestos Bill Stirs Dispute | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/mr-reagn-slaps-at-apartheid.html | Mr. Reagan Slaps at Apartheid | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/at-t-plans-computer-unit.html | A.T.&T. Plans Computer Unit | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/psychological-effects-seen-for-curbs.html | PSYCHOLOGICAL EFFECTS SEEN FOR CURBS | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/napco-security-systems-inc-reports-earnings-for-year-to-june-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Year to June 30 | False | | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/dispute-emerging-over-top-tax-rate.html | DISPUTE EMERGING OVER TOP TAX RATE | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/american-league-angels-close-gap-by-beating-royals.html | AMERICAN LEAGUE; ANGELS CLOSE GAP BY BEATING ROYALS | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/white-house-perching-for-the-president.html | White House; Perching For the President | False | By Francis X. Clines, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/charles-w-lewis.html | CHARLES W. LEWIS | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/canadian-pacific-deal.html | Canadian Pacific Deal | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/business-digest-tuesday-september-10-1985.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 10, 1985 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/primary-election-choices.html | Primary Election Choices | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-pilots-need-data-on-air-speed-loss-fast-249891.html | Pilots Need Data on Air-Speed Loss Fast | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/around-the-world-7-die-in-nicaragua-in-dance-floor-attack.html | AROUND THE WORLD; 7 Die in Nicaragua In Dance-Floor Attack | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/style/bright-colors-stylish-cuts-in-winter-coats.html | BRIGHT COLORS, STYLISH CUTS IN WINTER COATS | False | By Bernadine Morris | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/dance-one-act-works-by-the-ballet.html | DANCE: ONE-ACT WORKS BY THE BALLET | False | By Jack Anderson | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/reagan-to-press-moscow-on-jews.html | REAGAN TO PRESS MOSCOW ON JEWS | False | By Martin Tolchin, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-dept-of-bedfellows.html | BRIEFING; Dept. of Bedfellows | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-chinese-start-tour.html | SPORTS PEOPLE; Chinese Start Tour | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/thai-coup-crushed-by-loyalists-in-a-10-hour-battle-with-rebels.html | THAI COUP CRUSHED BY LOYALISTS IN A 10-HOUR BATTLE WITH REBELS | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/a-joke-helps-jets-to-forget.html | A JOKE HELPS JETS TO FORGET | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/satellite-on-target-to-meet-a-comet.html | SATELLITE ON TARGET TO MEET A COMET | False | By Walter Sullivan | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/john-f-enders-virology-pioneer-who-won-nobel-prize-dies-at-88.html | JOHN F. ENDERS, VIROLOGY PIONEER WHO WON NOBEL PRIZE, DIES AT 88 | False | By Lawrence K. Altman | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/science-watch-birth-defects-from-alcohol-persisting.html | SCIENCE WATCH; BIRTH DEFECTS FROM ALCOHOL PERSISTING | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/stop-shop-companies-reports-earnings-for-qtr-to-aug-17.html | STOP & SHOP COMPANIES reports earnings for Qtr to Aug 17 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/careers-welding-engineers-in-demand.html | Careers; Welding Engineers In Demand | False | By Elizabeth M. Fowler | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/11000-boycott-start-of-classes-in-aids-protest.html | 11,000 BOYCOTT START OF CLASSES IN AIDS PROTEST | False | By Larry Rohter | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/cowboys-trounce-redskins.html | COWBOYS TROUNCE REDSKINS | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/a-3-love-letter-part-of-the-art-of-mexican-scribe.html | A $3 LOVE LETTER, PART OF THE ART OF MEXICAN SCRIBE | False | By Richard J. Meislin, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/man-in-the-news-explorer-of-the-sea-robert-ballard.html | MAN IN THE NEWS; EXPLORER OF THE SEA: ROBERT BALLARD | False | By Erik Eckholm | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/midwest-officials-fear-effect-of-reagan-tax-plan.html | MIDWEST OFFICIALS FEAR EFFECT OF REAGAN TAX PLAN | False | By James Barron, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-arms-and-the-holy-days.html | BRIEFING; ARMS AND THE HOLY DAYS | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/coopervision-inc-reports-earnings-for-qtr-to-july-31.html | COOPERVISION INC reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/power-of-indian-dance.html | POWER OF INDIAN DANCE | False | By Jack Anderson | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/citicorp-mcgraw-in-a-venture.html | CITICORP, MCGRAW IN A VENTURE | False | By Robert A. Bennett | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/buffalo-s-new-subway-neat-and-safe.html | BUFFALO'S NEW SUBWAY: NEAT AND SAFE | False | By James Brooke, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/epic-unit-revenues-sought.html | EPIC UNIT REVENUES SOUGHT | False | By James Sterngold, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/4191-down-and-1-more-to-go.html | 4,191 DOWN AND 1 MORE TO GO | False | By Ira Berkow, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-lets-put-first.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Let's Put First Things First | False | By Ron Darling | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/mandela-kin-reported-to-win-extra-prison-visit.html | MANDELA KIN REPORTED TO WIN EXTRA PRISON VISIT | False | By Sheila Rule, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/reagan-reversal-orders-sanctions-south-africa-move-causes-split-senate-executive.html | REAGAN, IN REVERSAL, ORDERS SANCTIONS ON SOUTH AFRICA; MOVE CAUSES SPLIT IN SENATE; AN EXECUTIVE ACT | False | By Bernard Weinraub, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/talks-open-on-eec-revamping.html | TALKS OPEN ON E.E.C. REVAMPING | False | By Paul Lewis, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/patterns-of-love-charted-in-studies.html | PATTERNS OF LOVE CHARTED IN STUDIES | False | By Daniel Goleman | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/episcopal-bishops-question-papal-role-if-churches-unite.html | EPISCOPAL BISHOPS QUESTION PAPAL ROLE IF CHURCHES UNITE | False | By Joseph Berger, Special To the New York Times | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-stamp-will-honor-first-head-of-yeshiva-u.html | NEW STAMP WILL HONOR FIRST HEAD OF YESHIVA U. | False | By Crystal Nix | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/paradyne-and-sec-settlement.html | PARADYNE AND S.E.C. SETTLEMENT | False | By Robert Pear | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/market-place-drawbacks-in-oil-and-gas-programs.html | MARKET PLACE; DRAWBACKS IN OIL AND GAS PROGRAMS | False | By Vartanig G. Vartan | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-stop-behaving.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; STOP BEHAVING LIKE WOLVES | False | By Lewis H. Lapham | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/us-refuses-to-forbid-trucking-atomic-waste-through-new-york.html | U.S. REFUSES TO FORBID TRUCKING ATOMIC WASTE THROUGH NEW YORK | False | By Michael Oreskes, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/transactions-251685.html | Transactions | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/h-j-heinz-company-of-canada-ltd-reports-earnings-for-qtr-to-july-31.html | H J HEINZ COMPANY OF CANADA LTD reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/scouting-having-it-all.html | SCOUTING; Having It All | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/new-sears-card-set-for-san-diego.html | New Sears Card Set for San Diego | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/players-sator-of-rangers-the-coach-as-chef.html | PLAYERS; SATOR OF RANGERS: THE COACH AS CHEF | False | By Malcolm Moran | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-listen-an-ear.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Listen an Ear To City Workers | False | By Mel Levy | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/mbi-business-centers-reports-earnings-for-qtr-to-july-31.html | MBI BUSINESS CENTERS reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to June 30 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/southern-leaders-confer-on-trade.html | SOUTHERN LEADERS CONFER ON TRADE | False | By William E. Schmidt, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/kodak-job-cuts.html | Kodak Job Cuts | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/key-rates-250341.html | Key Rates | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/soviet-boys-case-may-become-moot.html | SOVIET BOYS CASE MAY BECOME MOOT | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/finance-new-issues-missouri-bonds-for-student-loans.html | FINANCE/NEW ISSUES; Missouri Bonds For Student Loans | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/cultural-riches-of-india-at-the-met.html | CULTURAL RICHES OF INDIA AT THE MET | False | By Leslie Bennetts | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/mets-back-with-momentum.html | Mets Back With Momentum | False | By Michael Martinez | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/public-radio-plans-weekend-news-report.html | Public Radio Plans Weekend News Report | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/rmj-securities-to-be-sold.html | RMJ Securities to Be Sold | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/gish-biomedical-reports-earnings-for-qtr-to-june-30.html | GISH BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/l-to-give-sanctuary-is-in-accord-with-law-249894.html | To Give Sanctuary Is in Accord With Law | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/advertising-next-campus-voice-on-drawing-board.html | ADVERTISING; Next Campus Voice On Drawing Board | False | By Philip H. Dougherty | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-house-humans.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; HOUSE HUMANS, NOT CORPORATIONS | False | By Brendan Gill | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/excerpts-from-reagan-s-remarks-and-question-session-with-reporters.html | EXCERPTS FROM REAGAN'S REMARKS AND QUESTION SESSION WITH REPORTERS | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/instead-of-leaving-morgan-bank-to-buy-a-tower-on-wall-st.html | INSTEAD OF LEAVING, MORGAN BANK TO BUY A TOWER ON WALL ST. | False | By Josh Barbanel | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/tax-bill-gains-in-california.html | Tax Bill Gains In California | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/unilever-bid-vetoed-by-vicks.html | UNILEVER BID VETOED BY VICKS | False | By Robert J. Cole | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/business-people-president-named-at-home-loan-unit.html | BUSINESS PEOPLE; President Named At Home Loan Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/tv-reviews-abc-s-no-greater-gift-about-organ-donorship.html | TV REVIEWS; ABC'S 'NO GREATER GIFT,' ABOUT ORGAN DONORSHIP | False | By John J. O'Connor | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/a-first-for-the-cathedral.html | A FIRST FOR THE CATHEDRAL | False | By Charlotte Curtis | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/scouting-putting-hits-in-perspective.html | SCOUTING; Putting Hits In Perspective | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/israeli-aide-in-new-york.html | Israeli Aide in New York | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/interior-secretary-too-sekk-new-accord-on-offshore-drilling.html | INTERIOR SECRETARY TOO SEKK NEW ACCORD ON OFFSHORE DRILLING | False | By Philip Shabecoff, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/john-williams-creates-themes-for-nbc-news.html | JOHN WILLIAMS CREATES THEMES FOR NBC NEWS | False | By Peter W. Kaplan | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/democrats-plan-broader-scrutiny-of-reagan-s-judicial-candidates.html | DEMOCRATS PLAN BROADER SCRUTINY OF REAGAN'S JUDICIAL CANDIDATES | False | By Philip Shenon, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/yanks-win-in-10-on-5-run-rally.html | YANKS WIN IN 10 ON 5-RUN RALLY | False | By Murray Chass, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-of-the-times-rose-vs-cobb-hit-of-error.html | SPORTS OF THE TIMES; Rose vs. Cobb: Hit of Error? | False | By Dave Anderson | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/little-impact-on-us-companies-expected-from-cut-in-export-aid.html | LITTLE IMPACT ON U.S. COMPANIES EXPECTED FROM CUT IN EXPORT AID | False | By Nicholas D. Kristof, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/big-openers-a-habit-for-lipps.html | BIG OPENERS A HABIT FOR LIPPS | False | By Michael Janofsky | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/israel-plans-to-release-last-detainees-today.html | Israel Plans to Release Last Detainees Today | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-demystify-the.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Demystify The Ballot | False | By Roy M. Cohn | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/around-the-world-eighth-raid-reported-against-kharg-island.html | AROUND THE WORLD; Eighth Raid Reported Against Kharg Island | False | AP | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/business-people-gruntal-s-herzfeld-tie-unites-venerable-firms.html | BUSINESS PEOPLE; Gruntal's Herzfeld Tie Unites Venerable Firms | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/arts/music-jens-nygard.html | MUSIC: JENS NYGARD | False | By Tim Page | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/beirut-christian-goes-to-damascus.html | BEIRUT CHRISTIAN GOES TO DAMASCUS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/growth-hormone-s-future-in-doubt.html | GROWTH HORMONE'S FUTURE IN DOUBT | False | By Harold M. Schmeck Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/education-social-promotion-in-question.html | EDUCATION; SOCIAL PROMOTION IN QUESTION | False | By Edward B. Fiske | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/witnesses-say-they-saw-woman-inject-belushi-in-his-final-days.html | WITNESSES SAY THEY SAW WOMAN INJECT BELUSHI IN HIS FINAL DAYS | False | By Marcia Chambers, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/new-york-day-by-day-auditions-at-music-hall.html | NEW YORK DAY BY DAY; Auditions at Music Hall | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/credit-markets-treasury-yields-stabilize.html | CREDIT MARKETS; TREASURY YIELDS STABILIZE | False | By Michael Quint | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-two-sue-globetrotters.html | SPORTS PEOPLE; Two Sue Globetrotters | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/australians-win-catamaran-title.html | Australians Win Catamaran Title | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/of-pornography-and-us-subsidies.html | Of Pornography and U.S. Subsidies | False | By Irvin Molotsky, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/collins-industries-reports-earnings-for-qtr-to-july-31.html | COLLINS INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/news-summary-tuesday-september-10-1985.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 10, 1985 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/ashton-tate-reports-earnings-for-qtr-to-july-31.html | ASHTON-TATE reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/briefs-250587.html | BRIEFS | False | | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/cards-vs-mets-battle-for-first.html | CARDS VS. METS: BATTLE FOR FIRST | False | By Joseph Durso | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/bureaucrats-feel-yevtushenko-jab.html | BUREAUCRATS FEEL YEVTUSHENKO JAB | False | By Serge Schmemann, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | KASLER CORP reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/sports-people-old-college-try.html | SPORTS PEOPLE; Old College Try | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/business-and-the-law-hutton-type-investigations.html | Business and the Law; Hutton-Type Investigations | False | By Steven E. Prokesch | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/newmont-phillips.html | Newmont, Phillips | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/bush-says-gorbachev-tries-to-split-west.html | BUSH SAYS GORBACHEV TRIES TO SPLIT WEST | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/new-rockefeller-center-offer.html | NEW ROCKEFELLER CENTER OFFER | False | By Richard W. Stevenson | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/city-s-retail-sales-up-3.9.html | CITY'S RETAIL SALES UP 3.9% | False | By Isadore Barmash | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/us-may-mint-coin-for-investors-in-gold.html | U.S. May Mint Coin For Investors in Gold | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/books/books-of-the-times-250463.html | BOOKS OF THE TIMES | False | By John Gross | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/opinion/10-ways-to-make-new-york-city-a-better-place-to-live-appeal-to-the-public-spirit.html | 10 WAYS TO MAKE NEW YORK CITY A BETTER PLACE TO LIVE; Appeal to the Public Spirit | False | By Diane Ravitch | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/nyregion/bishops-seeking-larger-role-for-black-catholics.html | BISHOPS SEEKING LARGER ROLE FOR BLACK CATHOLICS | False | By Carlyle C. Douglas | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/us/briefing-too-hot-to-trot.html | BRIEFING; Too Hot to Trot | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/science/making-all-possible-speed.html | 'MAKING ALL POSSIBLE SPEED...' | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/sports/scouting-career-change.html | SCOUTING; Career Change | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/the-un-today-sept-10-1985.html | The U.N. Today: Sept. 10, 1985 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/accord-reached-to-lift-baldwin-annuity-returns.html | ACCORD REACHED TO LIFT BALDWIN ANNUITY RETURNS | False | By Gary Klott | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/bfi-communications-systems-reports-earnings-for-qtr-to-june-30.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/business-people-mci-president-and-chief-to-take-up-a-new-post.html | BUSINESS PEOPLE; MCI President and Chief To Take Up a New Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/world/lebanese-shiites-see-syrian-leaders.html | LEBANESE SHIITES SEE SYRIAN LEADERS | False | Special to the New York Times | 1985-09-12 | TX 1-653995 |
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/child-world-inc-reports-earnings-for-qtr-to-aug-3.html | CHILD WORLD INC reports earnings for Qtr to Aug 3 | False | | 1985-09-12 | TX 1-653995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-10 | 1985-09-10 | https://www.nytimes.com/1985/09/10/business/ultrasystems-inc-reports-earnings-for-qtr-to-july-31.html | ULTRASYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-12 | TX 1-653995 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/company-briefs-254866.html | COMPANY BRIEFS | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/mehta-in-salute-to-india.html | MEHTA IN SALUTE TO INDIA | False | By John Rockwell | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/a-us-rebuttal-in-kal-case.html | A U.S. REBUTTAL IN K.A.L. CASE | False | By Philip Shenon, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/around-the-world-new-evidence-reported-in-klaus-barbie-case.html | AROUND THE WORLD; New Evidence Reported In Klaus Barbie Case | False | Special to The New York Times | | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/reagan-switch-on-trade-is-forecast.html | REAGAN SWITCH ON TRADE IS FORECAST | False | By Steven V. Roberts, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/a-silver-lining-in-the-economy.html | A Silver Lining In the Economy | False | By Charles Wolf Jr. | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/disney-pursues-buyback-plan.html | Disney Pursues Buyback Plan | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/finance-new-issues-control-data-sells-2-separate-issues.html | FINANCE/NEW ISSUES; Control Data Sells 2 Separate Issues | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/sports-people-angels-get-sutton.html | SPORTS PEOPLE; Angels Get Sutton | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/tatiana-proskouriakoff-dies-key-figure-in-mayan-studies.html | TATIANA PROSKOURIAKOFF DIES; KEY FIGURE IN MAYAN STUDIES | False | By Walter Sullivan | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/democrats-push-pretoria-sanctions.html | DEMOCRATS PUSH PRETORIA SANCTIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/finder-of-titantic-aims-to-capitalize.html | FINDER OF TITANTIC AIMS TO CAPITALIZE | False | By William J. Broad | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/nankin-express-inc-reports-earnings-for-qtr-to-july-31.html | NANKIN EXPRESS INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/justice-burger-upholds-ruling-on-cable-signals.html | Justice Burger Upholds Ruling on Cable Signals | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/dow-off-5.82-but-volume-improves.html | Dow Off 5.82, but Volume Improves | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/racing-is-halted.html | Racing Is Halted | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-a-setback-for-women-in-construction-jobs-252974.html | A Setback for Women In Construction Jobs | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/hepatitis-afflicts-27-at-danbury-hilton.html | HEPATITIS AFFLICTS 27 AT DANBURY HILTON | False | By Dirk Johnson, Special to The New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/democrats-calm-threat-to-military-programs-bill.html | DEMOCRATS CALM THREAT TO MILITARY PROGRAMS BILL | False | By Bill Keller, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/around-the-nation-house-arrest-ordered-for-draft-resister.html | AROUND THE NATION; House Arrest Ordered For Draft Resister | False | AP | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/bridge-game-in-commercial-league-includes-a-challenging-deal.html | Bridge: Game in Commercial League Includes a Challenging Deal | False | By Alan Truscott | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/only-barometer-for-hernandez.html | 'ONLY BAROMETER' FOR HERNANDEZ | False | By George Vecsey | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/new-york-day-by-day-ballroom-in-jeopardy.html | NEW YORK DAY BY DAY; Ballroom in Jeopardy | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/oil-trader-computer-service-set.html | OIL-TRADER COMPUTER SERVICE SET | False | By Nicholas D. Kristof | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/helpful-hardware-so-drinks-don-t-lose-their-cool.html | HELPFUL HARDWARE; SO DRINKS DON'T LOSE THEIR COOL | False | By Pierre Franey | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/around-the-nation-ex-official-of-belize-sentenced-in-drug-plot.html | AROUND THE NATION; Ex-Official of Belize Sentenced in Drug Plot | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/koch-s-opportunity.html | KOCH'S OPPORTUNITY | False | By Joyce Purnick | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/pc-quote-inc-reports-earnings-for-qtr-to-july-31.html | PC QUOTE INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-the-hot-teams-suffer-big-losses.html | SCOUTING; The Hot Teams Suffer Big Losses | False | By Thomas Rogers and Jim Benagh | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-digest-wednesday-september-11-1985.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 11, 1985 | False | | | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/bid-for-sybron.html | Bid for Sybron | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/fewer-pupils-absent-in-protest-over-aids.html | Fewer Pupils Absent In Protest Over AIDS | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | DELTAK CORP reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-invisible-campaign-for-bank.html | ADVERTISING; 'Invisible' Campaign For Bank | False | By Philip H. Dougherty | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/abt-s-cast-change.html | A.B.T.'s Cast Change | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/about-new-york-another-primary-day-at-aunt-bea-s-bakery.html | ABOUT NEW YORK; ANOTHER PRIMARY DAY AT 'AUNT BEA'S BAKERY' | False | By William E. Geist | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/wine-talk-252644.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/books/books-of-the-times-252897.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-south-africa-ii.html | BRIEFING; South Africa II | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/commodore-banks-weigh-debt-plan.html | Commodore, Banks Weigh Debt Plan | False | By David E. Sanger | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/vatican-condemns-a-papal-column.html | VATICAN CONDEMNS A PAPAL 'COLUMN' | False | By Alex S. Jones | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/chase-continues-rose-goes-hitless.html | CHASE CONTINUES: ROSE GOES HITLESS | False | By Ira Berkow, Special To the New York Times | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/mercer-award-to-dearie.html | MERCER AWARD TO DEARIE | False | By Stephen Holden | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-people-operating-officer-resigns-at-lorimar.html | BUSINESS PEOPLE; Operating Officer Resigns at Lorimar | False | By Todd S. Purdum | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/why-vicks-is-such-a-hot-property.html | WHY VICKS IS SUCH A HOT PROPERTY | False | By Robert J. Cole | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/nurse-says-stewart-was-bruised-when-he-arrived-at-the-hospital.html | NURSE SAYS STEWART WAS BRUISED WHEN HE ARRIVED AT THE HOSPITAL | False | By Isabel Wilkerson | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | NEUTROGENA CORP reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/quotation-of-the-day-255483.html | Quotation of the Day | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/finance-new-issues-ratings-reviewed-for-att-entities.html | FINANCE/NEW ISSUES; Ratings Reviewed For ATT Entities | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/market-place-closedends-mixed-views.html | MARKET PLACE; Closed-Ends: Mixed Views | False | By Philip H. Wiggins | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/general-host-corp-reports-earnings-for-qtr-to-aug-11.html | GENERAL HOST CORP reports earnings for Qtr to Aug 11 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/books/ionesco-and-nisbet-honored.html | IONESCO AND NISBET HONORED | False | By Edwin McDowell | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/for-mets-johnson-the-pressure-helps.html | FOR METS' JOHNSON, THE PRESSURE HELPS | False | By Michael Martinez | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/news-summary-wednesday-september-11-1985.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 11, 1985 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/grace-investment-in-hutzler-s-seen.html | GRACE INVESTMENT IN HUTZLER'S SEEN | False | By Isadore Barmash | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/man-executed-in-killing-committed-as-teen-ager.html | MAN EXECUTED IN KILLING COMMITTED AS TEEN-AGER | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-as-in-oxygen-deficit.html | BRIEFING; As in Oxygen Deficit? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/shifts-seen-for-officers-of-citicorp.html | SHIFTS SEEN FOR OFFICERS OF CITICORP | False | By Robert A. Bennett | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/dr-walter-dushnyck.html | DR. WALTER DUSHNYCK | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/eaton-vance-corp-reports-earnings-for-qtr-to-july-31.html | EATON VANCE CORP reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/the-un-today-sept-11-1985.html | The U.N. Today; Sept. 11, 1985 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/american-envoy-back-in-retoria.html | AMERICAN ENVOY BACK IN RETORIA | False | By Sheila Rule, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/suit-is-filed-in-capital-to-halt-space-weapon-test-friday.html | SUIT IS FILED IN CAPITAL TO HALT SPACE-WEAPON TEST FRIDAY | False | By Charles Mohr, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/cheezem-development-corp-reports-earnings-for-qtr-to-july-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/sports-people-switching-arenas.html | SPORTS PEOPLE; Switching Arenas | False | | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/unit-of-gte-admits-plot-to-get-data.html | UNIT OF GTE ADMITS PLOT TO GET DATA | False | By Stephen Engelberg, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/south-africa-s-coloreds-a-group-torn-between-black-and-white-worlds.html | SOUTH AFRICA'S 'COLOREDS: A GROUP TORN BETWEEN BLACK AND WHITE WORLDS | False | By Alan Cowell, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/august-imports-fell-in-japan.html | August Imports Fell in Japan | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/noel-busch-author-and-correspondent-for-life-magazine.html | NOEL BUSCH, AUTHOR AND CORRESPONDENT FOR LIFE MAGAZINE | False | By Thomas W. Ennis | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/shoreham-foe-wins-easily.html | SHOREHAM FOE WINS EASILY | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/deciphering-diplomatic-decampments.html | Deciphering Diplomatic Decampments | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/karpov-and-kasparov-draw-3d-game-in-20-moves.html | KARPOV AND KASPAROV DRAW 3D GAME IN 20 MOVES | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/key-rates-253136.html | Key Rates | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/finance-new-issues-texas-steps-up-pace-of-tax-exempt-issues.html | FINANCE/NEW ISSUES; Texas Steps Up Pace Of Tax-Exempt Issues | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/hurricane-in-north-pacific.html | Hurricane in North Pacific | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/wrong-message-for-the-klan.html | Wrong Message for the Klan | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/sports-people-bucs-sign-steve-young.html | SPORTS PEOPLE; Bucs Sign Steve Young | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/gamble-paying-off-at-continental-air.html | GAMBLE PAYING OFF AT CONTINENTAL AIR | False | By Agis Salpukas, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/around-the-world-canada-acts-to-buttress-claims-in-the-arctic.html | AROUND THE WORLD; Canada Acts to Buttress Claims in the Arctic | False | Special to The New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/grant-is-rockland-victor.html | GRANT IS ROCKLAND VICTOR | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/a-baldwin-plan-to-aid-customers.html | A Baldwin Plan To Aid Customers | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/dynatec-international-reports-earnings-for-qtr-to-july-31.html | DYNATEC INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/bonn-social-democrat-warmly-received-in-soviet.html | BONN SOCIAL DEMOCRAT WARMLY RECEIVED IN SOVIET | False | By Serge Schmemann, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/belushi-used-drugs-heavily-in-his-final-days-aide-says.html | BELUSHI USED DRUGS HEAVILY IN HIS FINAL DAYS, AIDE SAYS | False | By Marcia Chambers, Special To the New York Times | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/books/soviet-book-fair-opens-with-us.html | SOVIET BOOK FAIR OPENS, WITH U.S. | False | By Serge Schmemann, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/general-foods-up-on-rumors.html | GENERAL FOODS UP ON RUMORS | False | By John Crudele | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/kiley-reaches-transit-truce-with-d-amato.html | KILEY REACHES TRANSIT TRUCE WITH D'AMATO | False | By Michael Oreskes, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/buffalo-mayor-loses-to-democrat-but-wins-two-other-party-lines.html | BUFFALO MAYOR LOSES TO DEMOCRAT BUT WINS TWO OTHER PARTY LINES | False | By Maurice Carroll, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/o-t-c-stocks-on-exchanges.html | O-T-C Stocks On Exchanges | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/no-headline-253771.html | No Headline | False | By Michael Quint | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/bonaro-w-overstreet-author-is-dead-at-82.html | Bonaro W. Overstreet, Author, Is Dead at 82 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/how-not-to-milk-the-poor.html | How Not to Milk the Poor | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/the-line-item-president.html | The Line-Item President | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/20-minute-meals-convenience-countdown.html | 20-MINUTE MEALS: CONVENIENCE COUNTDOWN | False | By Marian Burros | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/60-minute-gourmet-251908.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-navy-yard-incinerator-endangers-public-health-of-brooklyn-252976.html | Navy Yard Incinerator Endangers Public Health of Brooklyn | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/chicago-school-to-dismantle-its-new-canopy-as-un-mies-like.html | CHICAGO SCHOOL TO DISMANTLE ITS NEW CANOPY AS UN-MIES-LIKE | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/public-broadcasting-is-airing-its-linen.html | PUBLIC BROADCASTING IS AIRING ITS LINEN | False | By Irvin Molotsky, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/gm-hughes-accounting.html | G.M. Hughes Accounting | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/sports-people-dispute-in-finland.html | SPORTS PEOPLE; Dispute in Finland | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/mets-edge-cards-5-4-as-johnson-hits-grand-slam.html | METS EDGE CARDS, 5-4, AS JOHNSON HITS GRAND SLAM | False | By Joseph Durso | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/glosser-brothers-inc-reports-earnings-for-qtr-to-july-27.html | GLOSSER BROTHERS INC reports earnings for Qtr to July 27 | False | | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/stargell-and-madlock-accused-by-berra.html | STARGELL AND MADLOCK ACCUSED BY BERRA | False | By Michael Goodwin, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/real-estate-converting-a-police-station.html | REAL ESTATE; Converting A Police Station | False | By Richard D. Lyons | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-the-site-project.html | BRIEFING; The Site Project | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-dc-s-team.html | SCOUTING; D.C.'s Team | False | By Thomas Rogers and Jim Benagh | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/around-the-world-french-rail-chief-quits-after-series-of-crashes.html | AROUND THE WORLD; French Rail Chief Quits After Series of Crashes | False | Special to The New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/spi-suspension-parts-industries-ltd-reports-earnings-for-qtr-to-june-30.html | SPI-SUSPENSION & PARTS INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/teen-ager-s-sudden-death-bewilders-forensic-experts.html | TEEN-AGER'S SUDDEN DEATH BEWILDERS FORENSIC EXPERTS | False | By Elizabeth Llorente, Special to The New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-motherhood-magazine.html | ADVERTISING; Motherhood Magazine | False | By Philip H. Dougherty | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/revlon-files-debt-comment.html | Revlon Files Debt Comment | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/how-to-evaluate-a-school-or-individual-teacher.html | HOW TO EVALUATE A SCHOOL OR INDIVIDUAL TEACHER | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/moynihan-says-us-killed-his-anti-spy-measure.html | MOYNIHAN SAYS U.S. KILLED HIS ANTI-SPY MEASURE | False | By Irvin Molotsky, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/thai-police-panel-is-chosen-to-investigate-coup-attempt.html | THAI POLICE PANEL IS CHOSEN TO INVESTIGATE COUP ATTEMPT | False | By Barbara Crossette, Special to The New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-july-31.html | COOPER LASERSONICS INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/cox-appointment.html | Cox Appointment | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/reservoirs-still-low-despite-catskill-rain.html | Reservoirs Still Low Despite Catskill Rain | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/new-york-day-by-day-the-master.html | NEW YORK DAY BY DAY; The Master | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/obituaries/c-phillip-miller-is-dead-at-91-an-expert-on-bacteriology.html | C. Phillip Miller Is Dead at 91; An Expert on Bacteriology | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/nabisco-brands.html | Nabisco Brands | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/ex-pow-ends-40-years-of-hiding.html | EX-P.O.W. ENDS 40 YEARS OF HIDING | False | By Ralph Blumenthal | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/art-music-and-food-salute-india.html | ART, MUSIC AND FOOD SALUTE INDIA | False | By Bernadine Morris | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/briefing-south-africa-i.html | BRIEFING; South Africa I | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/arthur-tatham-co-founder-of-of-an-ad-agency-in-midwest.html | Arthur Tatham, Co-founder Of an Ad Agency in Midwest | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/senate-rejects-bill-on-school-prayer.html | SENATE REJECTS BILL ON SCHOOL PRAYER | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/lebanese-shiites-meet-with-palestinian-team.html | Lebanese Shiites Meet With Palestinian Team | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/transactions-253389.html | Transactions | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/dance-gala-festival-of-india-concert.html | DANCE: GALA FESTIVAL OF INDIA CONCERT | False | By Anna Kisselgoff | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/white-wines-red-areas-vice-versa.html | WHITE WINES, RED AREAS, VICE VERSA | False | By Florence Fabricant | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-july-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/us-in-policy-shift-on-farm-sanitation-rules.html | U.S. IN POLICY SHIFT ON FARM SANITATION RULES | False | By Kenneth B. Noble, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-florida-cane-workers-252972.html | Florida Cane Workers | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/payless-cashways-inc-reports-earnings-for-qtr-to-aug-24.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Aug 24 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/movies/bugs-bunny-at-the-modern-is-that-all-folks.html | BUGS BUNNY AT THE MODERN - IS THAT ALL FOLKS? | False | By Peter W. Kaplan | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-real-men-don-t-need-more-guns-every-year-252971.html | Real Men Don't Need More Guns Every Year | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/dance-cross-country.html | DANCE: 'CROSS COUNTRY' | False | By Jack Anderson | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/house-panel-approves-farm-bill-veto-risk-seen.html | HOUSE PANEL APPROVES FARM BILL; VETO RISK SEEN | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/israel-yields-last-detainees-to-lebanon.html | ISRAEL YIELDS LAST DETAINEES TO LEBANON | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/washington-in-defense-of-protection.html | WASHINGTON; In Defense of Protection | False | By James Reston | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/reagan-starts-taking-aim-at-soviet-publicity.html | REAGAN STARTS TAKING AIM AT SOVIET PUBLICITY | False | By Bernard Weinraub, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/reagan-names-panel-to-standardize-sentencing.html | REAGAN NAMES PANEL TO STANDARDIZE SENTENCING | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/personal-health-251914.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/royals-top-angels-6-0.html | Royals Top Angels, 6-0 | False | AP | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/alexandria-s-plight-pollution-poisons-chic-season.html | ALEXANDRIA'S PLIGHT: POLLUTION POISONS CHIC SEASON | False | By Judith Miller, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/yanks-outslug-brewers-for-11th-in-row.html | YANKS OUTSLUG BREWERS FOR 11TH IN ROW | False | By Murray Chass, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/western-steer-mom-n-pops-reports-earnings-for-qtr-to-aug-9.html | WESTERN STEER-MOM 'N POPS reports earnings for Qtr to Aug 9 | False |  | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/man-in-the-news-strong-liberal-at-episcopal-church-helm-edmond-lee-browning.html | MAN IN THE NEWS; STRONG LIBERAL AT EPISCOPAL CHURCH HELM: EDMOND LEE BROWNING | False | By George James | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/tv-sports-namath-a-heckuva-debut.html | TV SPORTS; NAMATH: A 'HECKUVA' DEBUT | False | By Michael Janofsky | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scotland-ties-wales-in-soccer.html | Scotland Ties Wales in Soccer | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-navy-yard-incinerator-endangers-public-health-of-brooklyn-255220.html | Navy Yard Incinerator Endangers Public Health of Brooklyn | False |  | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/european-nations-order-sanctions-on-south-africa.html | EUROPEAN NATIONS ORDER SANCTIONS ON SOUTH AFRICA | False | By Paul Lewis, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/mets-yanks-vie-on-farm.html | Mets, Yanks Vie on Farm | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/finance-new-issues-pennsylvania-s-student-bonds.html | FINANCE/NEW ISSUES; Pennsylvania's Student Bonds | False |  | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/bush-says-he-was-right-to-back-pension-freeze.html | BUSH SAYS HE WAS RIGHT TO BACK PENSION FREEZE | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/politics-look-who-is-yelling-on-trade.html | Politics; Look Who Is Yelling On Trade | False | By Phil Gailey, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/rise-requested-in-debt-limit.html | Rise Requested In Debt Limit | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/the-editorial-notebook-lake-louise-and-the-museum-monkeys.html | The Editorial Notebook; Lake Louise and the Museum Monkeys | False | ROGER STARR | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/saudi-pricing-pact-seen.html | Saudi Pricing Pact Seen | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/12-years-of-night-in-chile.html | 12 Years of Night in Chile | False | By Robert F. Drinan | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-new-product-ads-up.html | ADVERTISING; New Product Ads Up | False | By Philip H. Dougherty | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/eugene-onegin-on-pbs.html | 'EUGENE ONEGIN' ON PBS | False | By Tim Page | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/dinkins-is-victorious-setting-stage-to-return-a-black-to-estimate-board.html | DINKINS IS VICTORIOUS, SETTING STAGE TO RETURN A BLACK TO ESTIMATE BOARD | False | By Josh Barbanel | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/direct-action-marketing-reports-earnings-for-qtr-to-july-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to July 31 | False |  | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/foreign-affairs-probing-soviet-plans.html | FOREIGN AFFAIRS; Probing Soviet Plans | False | By Flora Lewis | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/doctors-consider-fears-focused-on-aids-pupil.html | DOCTORS CONSIDER FEARS FOCUSED ON AIDS PUPIL | False | By Dena Kleiman | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/new-riots-erupt-in-an-english-city-official-attacked.html | NEW RIOTS ERUPT IN AN ENGLISH CITY; OFFICIAL ATTACKED | False | By Jo Thomas, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/briefs-253133.html | BRIEFS | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-people-faberge-picks-president-with-sales-background.html | BUSINESS PEOPLE; Faberge Picks President With Sales Background | False | By Todd S. Purdum | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/music-raija-roivainen.html | MUSIC: RAIJA ROIVAINEN | False | By Will Crutchfield | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/thrift-hearings-to-face-a-flurry-of-proposals.html | THRIFT HEARINGS TO FACE A FLURRY OF PROPOSALS | False | By Gary Klott | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/executive-changes-253116.html | EXECUTIVE CHANGES | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/us-affirms-plan-on-jordan-arms.html | U.S. AFFIRMS PLAN ON JORDAN ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/calvino-has-surgery-after-suffering-stroke.html | Calvino Has Surgery After Suffering Stroke | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/breast-cancer-analysis-stirs-a-debate-at-parley.html | BREAST CANCER ANALYSIS STIRS A DEBATE AT PARLEY | False | By Philip M. Boffey, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/close-vote-puts-norway-s-coalition-in-doubt.html | CLOSE VOTE PUTS NORWAY'S COALITION IN DOUBT | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/liberal-bishop-to-lead-the-episcopal-church.html | LIBERAL BISHOP TO LEAD THE EPISCOPAL CHURCH | False | By Joseph Berger, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/baseball-blue-jays-defeat-tigers-to-retain-lead.html | BASEBALL; BLUE JAYS DEFEAT TIGERS TO RETAIN LEAD | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-senior-surprise.html | SCOUTING; Senior Surprise | False | By Thomas Rogers and Jim Benagh | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/the-pop-life-o-jays-make-transition-to-the-80-s.html | THE POP LIFE; O'JAYS MAKE TRANSITION TO THE 80'S | False | By Robert Palmer | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/scouting-vintage-goal.html | SCOUTING; Vintage Goal | False | By Thomas Rogers and Jim Benagh | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/business-people-real-estate-consultant-to-assist-with-epic.html | BUSINESS PEOPLE; Real Estate Consultant To Assist With EPIC | False | By Todd S. Purdum | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/economic-scene-protectionism-and-us-jobs.html | ECONOMIC SCENE; Protectionism And U.S. Jobs | False | By Robert D. Hershey Jr. | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/advertising-jwt-direct-network-to-share-specialties.html | ADVERTISING; JWT Direct Network To Share Specialties | False | By Philip H. Dougherty | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/new-pillsbury-chairman.html | New Pillsbury Chairman | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/luria-l-son-inc-reports-earnings-for-qtr-to-june-29.html | LURIA, L & SON INC reports earnings for Qtr to June 29 | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/meditation-set-for-toxic-waste.html | MEDITATION SET FOR TOXIC WASTE | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/food-notes-252959.html | FOOD NOTES | False | By Nancy Jenkins | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/metropolitan-diary-251942.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/the-bruising-art-of-stalking-snappers-in-jersey-s-wilds.html | THE BRUISING ART OF STALKING SNAPPERS IN JERSEY'S WILDS | False | By Peter Kerr, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/borough-chief-defeats-lipper-by-2-to-1-edge.html | BOROUGH CHIEF DEFEATS LIPPER BY 2-TO-1 EDGE | False | By Jeffrey Schmalz | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/ferraro-and-zaccaro-in-new-us-inquiry.html | Ferraro and Zaccaro In New U.S. Inquiry | False | Special to the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-since-phrixus-and-phrontis-there-have-been-unisex-names-255203.html | Since Phrixus and Phrontis, There Have Been Unisex Names | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/movies/the-screen-bastille-by-rudolf-van-den-berg.html | THE SCREEN: 'BASTILLE,' BY RUDOLF VAN DEN BERG | False | By Janet Maslin | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/sports-people-rangers-sign-two.html | SPORTS PEOPLE; Rangers Sign Two | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/rod-funseth-52-pro-golfer-earned-more-than-600000.html | Rod Funseth, 52, Pro Golfer Earned More Than $600,000 | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/q-a-252206.html | Q&A | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/world/british-differ-on-the-cause-of-the-latest-violence.html | BRITISH DIFFER ON THE CAUSE OF THE LATEST VIOLENCE | False | By R. W. Apple Jr., Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/carroll-o-connor-in-brass.html | CARROLL O'CONNOR IN 'BRASS' | False | By John J. O'Connor | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-a-stake-through-the-apartheid-dracula-s-heart-252970.html | A Stake Through the Apartheid Dracula's Heart | False | | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/koch-takes-primary-easily-stein-and-dinkins-also-win-backing-of-city-democrats.html | KOCH TAKES PRIMARY EASILY; STEIN AND DINKINS ALSO WIN BACKING OF CITY DEMOCRATS | False | By Frank Lynn | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/shuberts-win-battle-for-the-musical-chess.html | SHUBERTS WIN BATTLE FOR THE MUSICAL 'CHESS' | False | By Samuel G. Freedman | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/coca-cola-rejects-order-on-formula.html | Coca-Cola Rejects Order on Formula | False | AP | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/man-gets-83-year-sentence-in-killing-of-10-in-brooklyn.html | MAN GETS 83-YEAR SENTENCE IN KILLING OF 10 IN BROOKLYN | False | By Jesus Rangel | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/new-york-day-by-day-requiem-at-sardi-s.html | NEW YORK DAY BY DAY; Requiem at Sardi's | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/opinion/l-since-phrixus-and-phrontis-there-have-been-unisex-names-252973.html | Since Phrixus and Phrontis, There Have Been Unisex Names | False | | 1985-09-13 | TX 1-653960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/equality-remains-an-elusive-goal-for-un-women.html | EQUALITY REMAINS AN ELUSIVE GOAL FOR U.N. WOMEN | False | By Elaine Sciolino, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/business/ticor-offers-epic-work-out.html | TICOR OFFERS EPIC 'WORK OUT' | False | By James Sterngold, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/sports/powell-mcelroy-agree-to-jets-pact.html | POWELL, MCELROY AGREE TO JETS PACT | False | By Craig Wolff | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/garden/at-cooking-classes-a-new-seriousness-as-boom-days-end.html | AT COOKING CLASSES, A NEW SERIOUSNESS AS BOOM DAYS END | False | By Nancy Jenkins | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/us/southern-leaders-set-election-goal.html | SOUTHERN LEADERS SET ELECTION GOAL | False | By William E. Schmidt, Special To the New York Times | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-13 | TX 1-653960 |
| 1985-09-11 | 1985-09-11 | https://www.nytimes.com/1985/09/11/nyregion/c-correction-254498.html | CORRECTION | False |  | 1985-09-13 | TX 1-653960 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/consolidated-stores-reports-earnings-for-qtr-to-aug-3.html | CONSOLIDATED STORES reports earnings for Qtr to Aug 3 | False |  | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO reports earnings for Qtr to July 31 | False |  | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/official-defends-space-weapon-test.html | OFFICIAL DEFENDS SPACE-WEAPON TEST | False | By Charles Mohr, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/final-house-tax-action-by-oct-31-a-possibility.html | FINAL HOUSE TAX ACTION BY OCT. 31 A POSSIBILITY | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-take-a-memo.html | BRIEFING; Take a Memo | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/members-only-inside-new-york-s-world-of-design.html | MEMBERS ONLY: INSIDE NEW YORK'S WORLD OF DESIGN | False | By Lisa Belkin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/cedeno-a-hit-with-cardinals.html | CEDENO A HIT WITH CARDINALS | False | By Michael Martinez | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/us-appeals-court-upholds-decision-to-halt-westway.html | U.S. APPEALS COURT UPHOLDS DECISION TO HALT WESTWAY | False | By Arnold H. Lubasch | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-basques-from-boise.html | BRIEFING; Basques, From Boise | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/members-only-inside-design-world-decorator-or-interior-designer.html | MEMBERS ONLY: INSIDE DESIGN WORLD; DECORATOR OR INTERIOR DESIGNER | False |  | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/rise-in-westchester-rents-voted.html | RISE IN WESTCHESTER RENTS VOTED | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/tera-corp-reports-earnings-for-year-to-june-30.html | TERA CORP reports earnings for Year to June 30 | False |  | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/technology-fluorescents-use-expanding.html | Technology; Fluorescents' Use Expanding | False | By Elizabeth Kolbert | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/federal-inspections-ordered-at-carbide-plant-in-institute.html | Federal Inspections Ordered At Carbide Plant in Institute | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/hearing-ordered-on-ukranian-boy.html | HEARING ORDERED ON UKRANIAN BOY | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/impressions-of-m-gorbachev.html | Impressions of M. Gorbachev | False | By Hedrick Smith, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/ex-cuomo-aide-urges-shoreham-safety-test.html | EX-CUOMO AIDE URGES SHOREHAM SAFETY TEST | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/essay-for-whom-bell-toils.html | ESSAY; For Whom Bell Toils | False | By William Safire | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/official-says-he-barred-more-prosecutions-at-lilly.html | OFFICIAL SAYS HE BARRED MORE PROSECUTIONS AT LILLY | False | By Philip Shenon, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/jock-stein-62-was-manager-of-scotland-s-soccer-team.html | Jock Stein, 62, Was Manager Of Scotland's Soccer Team | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/hubbard-real-estate-investents-reports-earnings-for-qtr-to-july-31.html | HUBBARD REAL ESTATE INVESTENTS reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/required-reading-not-uncle-sucker.html | Required Reading; Not 'Uncle Sucker' | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/nbc-broke-rules-in-meese-interview.html | NBC BROKE RULES IN MEESE INTERVIEW | False | By Sally Bedell Smith | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/dance-giselle-from-ballet-theater.html | DANCE: 'GISELLE' FROM BALLET THEATER | False | By Jack Anderson | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/10-former-choate-students-plead-guilty-to-financing-cocaine-buying-trip.html | 10 FORMER CHOATE STUDENTS PLEAD GUILTY TO FINANCING COCAINE-BUYING TRIP | False | By Dirk Johnson, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/tv-review-the-biko-inquest-on-showtime.html | TV REVIEW; 'THE BIKO INQUEST' ON SHOWTIME | False | By John J. O'Connor | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/29-miners-killed-in-china.html | 29 Miners Killed in China | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/poll-finds-many-aids-fears-that-the-experts-say-are-groundless.html | POLL FINDS MANY AIDS FEARS THAT THE EXPERTS SAY ARE GROUNDLESS | False | By Erik Eckholm | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/let-me-see-my-parents.html | 'Let Me See My Parents' | False | By Barbara Gamarekian, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-back-up-at-last.html | SCOUTING; Back Up, At Last | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/abroad-at-home-south-african-reality.html | ABROAD AT HOME; South African Reality | False | By Anthony Lewis | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/us-aide-says-gte-case-is-part-of-crackdown.html | U.S. AIDE SAYS G.T.E. CASE IS PART OF CRACKDOWN | False | By Stephen Engelberg, Special To the New York Times | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-region-hepatitis-a-found-near-alfred-u.html | THE REGION; Hepatitis A Found Near Alfred U. | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/former-german-pow-gives-up-after-40-years.html | FORMER GERMAN P.O.W. GIVES UP AFTER 40 YEARS | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/scientists-map-out-common-cold-bug.html | SCIENTISTS MAP OUT COMMON COLD BUG | False | By Philip M. Boffey, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-people-early-retirement-for-bank-official.html | BUSINESS PEOPLE; Early Retirement For Bank Official | False | By Robert A. Bennett and Kenneth N. Gilpin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/smokeless-cigarette.html | Smokeless Cigarette | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-celebration-con-brio-of-italian-creativity.html | A CELEBRATION CON BRIO OF ITALIAN CREATIVITY | False | By Suzanne Slesin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-population-institute-sets-multimedia-drive.html | ADVERTISING; Population Institute Sets Multimedia Drive | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/deposit-insurance-plan-questioned-by-volcker.html | DEPOSIT INSURANCE PLAN QUESTIONED BY VOLCKER | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/music-shankar-and-philharmonic.html | MUSIC: SHANKAR AND PHILHARMONIC | False | By Donal Henahan | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/intergroup-leucadia-in-accord.html | INTERGROUP, LEUCADIA IN ACCORD | False | By Daniel F. Cuff | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-festive-night-for-6-fashion-designers.html | A FESTIVE NIGHT FOR 6 FASHION DESIGNERS | False | By Michael Gross | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-scale-back-spending-plans-for-1985.html | BUSINESS SCALE BACK SPENDING PLANS FOR 1985 | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/brewers-halt-yanks-streak.html | BREWERS HALT YANKS' STREAK | False | By Murray Chass, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/all-seasons-resorts-reports-earnings-for-qtr-to-july-31.html | ALL SEASONS RESORTS reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-tax-plan-is-a-step-toward-industrial-stagnation-256651.html | TAX PLAN IS A STEP TOWARD INDUSTRIAL STAGNATION | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/edward-r-downing.html | EDWARD R. DOWNING | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/beaman-corp-reports-earnings-for-qtr-to-july-28.html | BEAMAN CORP reports earnings for Qtr to July 28 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/the-un-today-sept-12-1985.html | The U.N. Today: Sept. 12, 1985 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mcgovern-for-a-fee-disarms-italian-communists.html | MCGOVERN, FOR A FEE, DISARMS ITALIAN COMMUNISTS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/saudi-denial-on-yamani.html | Saudi Denial On Yamani | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/lutherans-drop-plan-to-bar-disabled-clergy.html | Lutherans Drop Plan To Bar Disabled Clergy | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/textron-unit-sold-to-ingersoll-rand.html | Textron Unit Sold To Ingersoll-Rand | False | AP | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/bush-urges-resistance-to-protectionism.html | BUSH URGES RESISTANCE TO PROTECTIONISM | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/stanford-and-hoover-institute-at-odds-again.html | STANFORD AND HOOVER INSTITUTE AT ODDS AGAIN | False | By Katherine Bishop, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/mets-lose-in-10-as-tudor-tosses-his-ninth-shutout.html | METS LOSE IN 10 AS TUDOR TOSSES HIS NINTH SHUTOUT | False | By Joseph Durso | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/briefs-257438.html | BRIEFS | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/voting-totals-in-city-primary.html | VOTING TOTALS IN CITY PRIMARY | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/cousin-brucie-s-up-for-the-countdown.html | COUSIN BRUCIE'S UP FOR THE COUNTDOWN | False | By Samuel G. Freedman | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/geriatric-medical-centers-inc-reports-earnings-for-year-to-may-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Year to May 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/executive-changes-255846.html | EXECUTIVE CHANGES | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/resdel-industries-reports-earnings-for-qtr-to-june-30.html | RESDEL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/second-lover-s-testimony-appears-crucial-in-fbi-spy-case.html | SECOND LOVER'S TESTIMONY APPEARS CRUCIAL IN F.B.I. SPY CASE | False | By Judith Cummings, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/identity-od-salvadoran-kidnappers-unknown.html | IDENTITY OD SALVADORAN KIDNAPPERS UNKNOWN | False | By James Lemoyne, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-divorced-father-a-child-and-a-summer-visit-together.html | A DIVORCED FATHER, A CHILD, AND A SUMMER VISIT TOGETHER | False | By Shelley Aspaklaria | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/sir-ellis-waterhouse-author-and-historian-of-british-art.html | SIR ELLIS WATERHOUSE, AUTHOR AND HISTORIAN OF BRITISH ART | False | By John Russell | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/senate-aide-calls-base-security-lax.html | SENATE AIDE CALLS BASE SECURITY LAX | False | By Bill Keller, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/pesticide-industry-reaches-agreement-to-tighten-law.html | PESTICIDE INDUSTRY REACHES AGREEMENT TO TIGHTEN LAW | False | By Philip Shabecoff, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/toon-no-1-choice-signs-jets-contract.html | TOON, NO. 1 CHOICE, SIGNS JETS CONTRACT | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/quake-hits-chicago-suburbs-bringing-reports-of-damage.html | Quake Hits Chicago Suburbs, Bringing Reports of Damage | False | AP | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/brock-to-delay-action-on-farm-health-plan.html | Brock to Delay Action On Farm Health Plan | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/the-next-mayor-koch.html | The Next Mayor Koch | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/sterling-extruder-corp-reports-earnings-for-qtr-to-july-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-let-s-raise-the-level-of-all-not-just-some-of-our-police-officers-257813.html | Let's Raise the Level of All, Not Just Some, of Our Police Officers | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-laughs-from-denmark.html | BRIEFING; Laughs, From Denmark | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/key-rates-256106.html | Key Rates | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/victorious-koch-starts-campaign-likely-to-cost-less-than-primary.html | VICTORIOUS KOCH STARTS CAMPAIGN LIKELY TO COST LESS THAN PRIMARY | False | By Frank Lynn | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-hunger-strike-ends.html | NEW YORK DAY BY DAY; Hunger Strike Ends | False | Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/how-to-cope-with-alzheimers.html | How to Cope With Alzheimer's | False | By Jacob Reingold | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/around-the-world-iraq-reports-new-raid-on-iranian-oil-depot.html | AROUND THE WORLD; Iraq Reports New Raid On Iranian Oil Depot | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/finance-new-issues-north-little-rock-revenue-bonds.html | FINANCE/NEW ISSUES; North Little Rock Revenue Bonds | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/st-germain-defends-finances.html | ST. GERMAIN DEFENDS FINANCES | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/graham-mccormick-oil-gas-reports-earnings-for-qtr-to-june-30.html | GRAHAM-MCCORMICK OIL & GAS reports earnings for Qtr to June 30 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/movies/film-joyce-s-women-with-fionnula-flanagan.html | FILM: 'JOYCE'S WOMEN,' WITH FIONNULA FLANAGAN | False | By Janet Maslin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/mci-seeks-court-costs.html | MCI Seeks Court Costs | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/alexa-kenin.html | ALEXA KENIN | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-let-s-raise-the-level-of-all-not-just-some-of-our-police-officers-255649.html | Let's Raise the Level of All, Not Just Some, of Our Police Officers | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/democracy-in-turkey-some-progress-is-made-but-barriers-remain.html | DEMOCRACY IN TURKEY: SOME PROGRESS IS MADE, BUT BARRIERS REMAIN | False | By Henry Kamm, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-educational-campaign-on-tobacco-chewing.html | ADVERTISING; Educational Campaign On Tobacco Chewing | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/helpful-hardware-from-frugal-to-fancy-soap-dishes-of-all-sorts.html | HELPFUL HARDWARE; FROM FRUGAL TO FANCY, SOAP DISHES OF ALL SORTS | False | By Daryln Brewer | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/pier-17-opens-at-seaport-with-fanfare-of-trumpets-and-fireworks.html | PIER 17 OPENS AT SEAPORT WITH FANFARE OF TRUMPETS AND FIREWORKS | False | By Crystal Nix | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/parker-admits-to-cocaine-use.html | PARKER ADMITS TO COCAINE USE | False | By Michael Goodwin, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/ralstone-r-irvine-a-lawyer-87.html | RALSTONE R. IRVINE, A LAWYER, 87 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/merrill-unit-appears-to-win-scm.html | MERRILL UNIT APPEARS TO WIN SCM | False | By Robert J. Cole | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/dow-slides-14.01-points-to-1319.44.html | DOW SLIDES 14.01 POINTS, TO 1,319.44 | False | By John Crudele | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/thailand-suddenly-orders-a-shift-of-troops.html | THAILAND SUDDENLY ORDERS A SHIFT OF TROOPS | False | By Barbara Crossette, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/growing-concerns-about-air-safety-questions-answers-about-record-toll-deaths.html | GROWING CONCERNS ABOUT AIR SAFETY: QUESTIONS AND ANSWERS ABOUT RECORD TOLL OF DEATHS | False | By Richard Witkin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-football-caucus.html | SCOUTING; Football Caucus | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/lotus-is-facing-a-critical-time.html | LOTUS IS FACING A CRITICAL TIME | False | By David E. Sanger, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/credit-markets-yields-rise-in-quiet-trading.html | CREDIT MARKETS; Yields Rise in Quiet Trading | False | By Michael Quint | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/brooklyn-botanic-plans-anniversary-lectures.html | BROOKLYN BOTANIC PLANS ANNIVERSARY LECTURES | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/systems-for-merrill.html | Systems for Merrill | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/quotation-of-the-day-258304.html | Quotation of the Day | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/cadillac-predicts-only-nominal-gain.html | Cadillac Predicts Only Nominal Gain | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-public-art.html | NEW YORK DAY BY DAY; Public Art | False | Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/city-opera-in-drive-for-new-costumes.html | CITY OPERA IN DRIVE FOR NEW COSTUMES | False | By John Rockwell | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/books/books-of-the-times-255663.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/dr-james-d-hardy-physiologist-studied-body-temperatures.html | DR. JAMES D. HARDY; PHYSIOLOGIST STUDIED BODY TEMPERATURES | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/union-hires-an-agent-for-upi-sale-negotiations.html | UNION HIRES AN AGENT FOR U.P.I. SALE NEGOTIATIONS | False | By Ben A. Franklin, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/yankees-drop-bid-for-seaver.html | Yankees Drop Bid for Seaver | False | Special to The New York Times | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-of-the-times-baseball-s-boutonniere.html | SPORTS OF THE TIMES; BASEBALL'S BOUTONNIERE | False | By Dave Anderson | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/c-a-correction-257757.html | A Correction | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/new-evidence-old-debate.html | NEW EVIDENCE, OLD DEBATE | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/c-correction-258311.html | CORRECTION | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/congress-ponders-extent-of-farm-debt-crisis.html | CONGRESS PONDERS EXTENT OF FARM DEBT CRISIS | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/corn-harvest-outlook.html | CORN HARVEST OUTLOOK | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/finance-new-issues-200.5-million-offering-from-mississippi-unit.html | FINANCE/NEW ISSUES; $200.5 Million Offering From Mississippi Unit | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/rioting-dies-out-in-city-in-england.html | RIOTING DIES OUT IN CITY IN ENGLAND | False | By Jo Thomas, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-tax-plan-is-a-step-toward-industrial-stagnation-257804.html | Tax Plan Is a Step Toward Industrial Stagnation | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/the-talk-of-eagle-river-indian-treaty-stirs-hunting-dispute.html | THE TALK OF EAGLE RIVER; INDIAN TREATY STIRS HUNTING DISPUTE | False | By David Binder, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/more-than-just-a-pump.html | More Than Just a Pump | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/fireman-s-fund-offering-set.html | FIREMAN'S FUND OFFERING SET | False | By Gary Klott | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/music-babtunde-olatunji.html | MUSIC: BABTUNDE OLATUNJI | False | By Jon Pareles | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/new-affirmative-action-draft-on-way-brock-says.html | NEW AFFIRMATIVE ACTION DRAFT ON WAY, BROCK SAYS | False | By Kenneth B. Noble, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/american-bombing-victim.html | American Bombing Victim | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-win-1-lose-1.html | SCOUTING; Win 1, Lose 1 | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-submit-nicaragua-policy-to-public-debate-255730.html | Submit Nicaragua Policy to Public Debate | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/unit-recommends-new-therapy-for-breast-cancer.html | UNIT RECOMMENDS NEW THERAPY FOR BREAST CANCER | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-what-lester-cole-really-wrote-about-resistance-255729.html | What Lester Cole Really Wrote About Resistance | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mandela-advised-to-have-surgery.html | MANDELA ADVISED TO HAVE SURGERY | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/news-summary-thursday-september-12-1985.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 12, 1985 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-generic-drugs-and-agencies.html | Advertising; Generic Drugs and Agencies | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/around-the-nation-florida-official-blocks-clemency-for-wife-killer.html | AROUND THE NATION; Florida Official Blocks Clemency for Wife-Killer | False | AP | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/prince-charles-to-give-prize-to-perot-in-us.html | Prince Charles to Give Prize to Perot in U.S. | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/players-for-sisk-darkness-is-beginning-to-lift.html | PLAYERS; FOR SISK, DARKNESS IS BEGINNING TO LIFT | False | By Malcolm Moran | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-good-reason.html | SCOUTING; Good Reason | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/pathologist-says-tests-on-belushi-showed-drugs.html | PATHOLOGIST SAYS TESTS ON BELUSHI SHOWED DRUGS | | By Marcia Chambers, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/autistic-man-missing-on-adirondack-trek.html | Autistic Man Missing On Adirondack Trek | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-keeble-wins-trump.html | ADVERTISING; Keeble Wins Trump | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/paul-j-flory-nobel-laureate-in-chemistry-dies-on-coast.html | PAUL J. FLORY, NOBEL LAUREATE IN CHEMISTRY, DIES ON COAST | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/defense-impugns-nurse-s-claims-in-stewart-case.html | DEFENSE IMPUGNS NURSE'S CLAIMS IN STEWART CASE | False | By Isabel Wilkerson | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/army-wins-case-on-recruitment.html | ARMY WINS CASE ON RECRUITMENT | False | By David Margolick, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/an-era-ends-at-schlumberger.html | AN ERA ENDS AT SCHLUMBERGER | False | By Todd S. Purdum | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/rose-gets-a-single-to-break-cobb-s-career-mark-for-hits.html | ROSE GETS A SINGLE TO BREAK COBB'S CAREER MARK FOR HITS | False | By Ira Berkow, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/members-only-inside-design-world-d-d-building-mecca-designers-who-interiors.html | MEMBERS ONLY: INSIDE DESIGN WORLD; D&D BUILDING: MECCA OF DESIGNERS WHO DO INTERIORS | False | By Patricia Leigh Brown | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/home-beat-glazed-chintzes-star.html | HOME BEAT; GLAZED CHINTZES STAR | False | By Suzanne Slesin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/q-a-254821.html | Q&A | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-city-charge-dropped-for-goetz-victim.html | THE CITY; Charge Dropped For Goetz Victim | False | By United Press International | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/american-century-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN CENTURY CORP reports earnings for Qtr to June 30 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-a-jazzman-s-birthday.html | NEW YORK DAY BY DAY; A Jazzman's Birthday | False | Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/jersey-delays-murder-trial.html | Jersey Delays Murder Trial | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/squirming-children-hard-to-fingerprint.html | SQUIRMING CHILDREN HARD TO FINGERPRINT | False | AP | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/gordon-s-white-jr-on-college-football-unlucky-step-for-star-runner.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL; UNLUCKY STEP FOR STAR RUNNER | False | By Gordon S. White Jr. | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/gardening-it-s-time-to-select-tulips-and-daffodils.html | GARDENING; IT'S TIME TO SELECT TULIPS AND DAFFODILS | False | By Joan Lee Faust | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/hanover-cos-inc-reports-earnings-for-qtr-to-july-31.html | HANOVER COS INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/r2-corp-reports-earnings-for-qtr-to-july-31.html | R2 CORP reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/bridge-a-replay-as-good-as-the-play-the-mark-of-high-standards.html | Bridge: A REPLAY AS GOOD AS THE PLAY THE MARK OF HIGH STANDARDS | False | By Alan Truscott | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/outdoors-centennial-festival-honors-wilderness.html | OUTDOORS; CENTENNIAL FESTIVAL HONORS WILDERNESS | False | By Nelson Bryant | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/arthel-watson-wins-north-carolina-prize.html | Arthel Watson Wins North Carolina Prize | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/bunker-ramo.html | Bunker Ramo | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/karpov-s-precision-play-staves-off-kasporov.html | KARPOV'S PRECISION PLAY STAVES OFF KASPOROV | False | By Robert Byrne | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/immigration-bill-weighed-in-senate.html | IMMIGRATION BILL WEIGHED IN SENATE | False | By Robert Pear, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/officers-in-court-in-argentine-trial.html | OFFICERS IN COURT IN ARGENTINE TRIAL | False | By Lydia Chavez, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/first-2-hydrants-at-site-of-passaic-fire-were-dry.html | FIRST 2 HYDRANTS AT SITE OF PASSAIC FIRE WERE DRY | False | By Robert Hanley, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mexico-appoints-ex-official-as-its-new-delegate-to-un.html | Mexico Appoints Ex-Official As Its New Delegate to U.N. | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/semiconductor-shipments-up.html | Semiconductor Shipments Up | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-july-27.html | BOBBIE BROOKS INC reports earnings for Qtr to July 27 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/israelis-wound-arab-youth.html | Israelis Wound Arab Youth | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-is-this-censorship-or-obeying-the-law-257796.html | Is This Censorship Or Obeying the Law? | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/us-spacecraft-flies-safely-through-tail-of-distant-comet.html | U.S. SPACECRAFT FLIES SAFELY THROUGH TAIL OF DISTANT COMET | False | By John Noble Wilford, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/2-escapees-free-33-hostages.html | 2 Escapees Free 33 Hostages | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/scouting-ratelle-skates-into-hall-of-fame.html | SCOUTING; Ratelle Skates Into Hall of Fame | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/bailout-plan-for-epic-gets-mixed-reactions.html | Bailout Plan for EPIC Gets Mixed Reactions | False | By James Sterngold | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/county-workers-hit-record-high.html | COUNTY WORKERS HIT RECORD HIGH | False | AP | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/2-appointments-urged-for-the-port-authority.html | 2 APPOINTMENTS URGED FOR THE PORT AUTHORITY | False | By Maurice Carroll | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/finance-new-issues-us-sets-auction-of-2-year-notes.html | FINANCE/NEW ISSUES; U.S. Sets Auction Of 2-Year Notes | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/los-angeles-seen-as-us-capital-of-illegal-prescription-drug-trade.html | LOS ANGELES SEEN AS U.S. CAPITAL OF ILLEGAL PRESCRIPTION DRUG TRADE | False | By Pauline Yoshihashi, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/the-zestful-curator-of-india.html | THE ZESTFUL CURATOR OF 'INDIA' | False | By Douglas C. McGill | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-ross-roy-adds-griswold-of-cleveland.html | ADVERTISING; Ross Roy Adds Griswold of Cleveland | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/yields-steady-on-cd-s-bank-money-accounts.html | Yields Steady on C.D.'s, Bank Money Accounts | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/get-much-tougher-with-south-africa.html | Get Much Tougher With South Africa | False | By Robert I. Rotberg | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/a-world-of-antiques-at-a-london-fair.html | A WORLD OF ANTIQUES AT A LONDON FAIR | False | By Rita Reif, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/marcade-group-inc-reports-earnings-for-qtr-to-july-27.html | MARCADE GROUP INC reports earnings for Qtr to July 27 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-people-appeal-extended.html | SPORTS PEOPLE; Appeal Extended | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/blue-jays-and-yankees-can-pitchers-stop-hitters.html | BLUE JAYS AND YANKEES: CAN PITCHERS STOP HITTERS? | False | By Murray Chass | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/nicaraguan-rebel-tells-of-killings-as-device-for-forced-recruitment.html | NICARAGUAN REBEL TELLS OF KILLINGS AS DEVICE FOR FORCED RECRUITMENT | False | By Joel Brinkley, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/fix-up-home-show.html | FIX-UP HOME SHOW | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/critic-s-notebook-video-era-rock-crowds-are-passive.html | CRITIC'S NOTEBOOK; VIDEO-ERA ROCK CROWDS ARE PASSIVE | False | By Jon Pareles | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/connecticut-colleges-face-tuition-increase.html | Connecticut Colleges Face Tuition Increase | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/around-the-nation-detroit-mayor-is-victor-in-primary-by-2-to-1.html | AROUND THE NATION; Detroit Mayor Is Victor In Primary by 2 to 1 | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/some-issues-settled-in-strike-against-philadelphia-papers.html | Some Issues Settled in Strike Against Philadelphia Papers | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-people-forced-resignation.html | SPORTS PEOPLE; Forced Resignation | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/excerpts-from-ruling-by-federal-appeals-court-on-the-westway-project.html | EXCERPTS FROM RULING BY FEDERAL APPEALS COURT ON THE WESTWAY PROJECT | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-people-new-york-fed-hires-financial-consultant.html | BUSINESS PEOPLE; New York Fed Hires Financial Consultant | False | By Robert A. Bennett and Kenneth N. Gilpin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/triton-group-reports-earnings-for-qtr-to-aug-2.html | TRITON GROUP reports earnings for Qtr to Aug 2 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/south-africa-orders-ouster-of-us-magazine-reporter.html | SOUTH AFRICA ORDERS OUSTER OF U.S. MAGAZINE REPORTER | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/resorts-increases-pan-am-holding.html | Resorts Increases Pan Am Holding | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/around-the-world-russian-on-world-court-resigns-in-poor-health.html | AROUND THE WORLD; Russian on World Court Resigns in Poor Health | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/seaman-furniture-reports-earnings-for-qtr-to-july-31.html | SEAMAN FURNITURE reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/a-bank-form-to-cite-fraud.html | A Bank Form To Cite Fraud | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/italian-ex-agent-ordered-extradited-from-us.html | ITALIAN EX-AGENT ORDERED EXTRADITED FROM U.S. | False | By Ralph Blumenthal | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/pullman-chief-tells-of-posner-cash-offer.html | PULLMAN CHIEF TELLS OF POSNER CASH OFFER | False | By James Sterngold | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-city-foreign-veterans-share-us-award.html | THE CITY; Foreign Veterans Share U.S. Award | False | By United Press International | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/market-place-foreign-stocks-draw-attention.html | Market Place; Foreign Stocks Draw Attention | False | By Vartanig G. Vartan | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-july-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/theater/theater-wing-meets-with-tony-producer.html | Theater Wing Meets With Tony Producer | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/movies/the-essence-is-time-on-italian-film.html | THE ESSENCE IS TIME ON ITALIAN FILM | False | By Esther B. Fein | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/manville-meeting-petition-denied.html | Manville Meeting Petition Denied | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/finance-new-issues-9.45-note-issue-from-sperry-unit.html | FINANCE/NEW ISSUES; 9.45% Note Issue From Sperry Unit | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-people-hagler-denied.html | SPORTS PEOPLE; Hagler Denied | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/calendar-a-flock-of-harvest-events.html | CALENDAR: A FLOCK OF HARVEST EVENTS | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/the-missing-seven.html | The Missing Seven | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/around-the-nation-charleston-ill-strike-halts-school-for-3100.html | AROUND THE NATION; Charleston, Ill., Strike Halts School for 3,100 | False | By United Press International | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/transactions-257432.html | Transactions | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/us-rebuffs-soviet-on-chemical-arms.html | U.S. REBUFFS SOVIET ON CHEMICAL ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-digest-thursday-september-12-1985.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 12, 1985 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/attacks-by-whites-on-minorities-causing-concern-in-british-cities.html | ATTACKS BY WHITES ON MINORITIES CAUSING CONCERN IN BRITISH CITIES | False | Special to the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/new-york-day-by-day-traffic-warning.html | NEW YORK DAY BY DAY; Traffic Warning | False | Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/briefing-mets-from-washington.html | BRIEFING; Mets, From Washington | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/sports-people-muncie-retires.html | SPORTS PEOPLE; Muncie Retires | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/suicide-car-bomb-in-south-lebanon.html | SUICIDE CAR BOMB IN SOUTH LEBANON | False | By Ihsan Hijazi, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/opinion/l-letter-on-transit-to-keep-express-buses-express-257326.html | Letter: On Transit; To Keep Express Buses Express | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/arts/sankai-juku-ends-tour.html | SANKAI JUKU ENDS TOUR | False | By Leslie Bennetts | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/businesses-concerns.html | Businesses' Concerns | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/a-jewish-group-is-airlifting-aid-to-mozambique.html | A JEWISH GROUP IS AIRLIFTING AID TO MOZAMBIQUE | False | By Elizabeth Kolbert | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/citizenship-plan-offered-by-botha.html | CITIZENSHIP PLAN OFFERED BY BOTHA | False | By Sheila Rule, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/movies/screen-l-addition-from-france.html | SCREEN: 'L'ADDITION,' FROM FRANCE | False | By Vincent Canby | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/bid-to-toughen-pretoria-curbs-fail-in-senate.html | BID TO TOUGHEN PRETORIA CURBS FAIL IN SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/engineering-measurements-company-reports-earnings-for-qtr-to-july-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/texan-put-to-death-for-a-murder-committed-at-17.html | TEXAN PUT TO DEATH FOR A MURDER COMMITTED AT 17 | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/senators-hear-phone-industry-pleas.html | SENATORS HEAR PHONE INDUSTRY PLEAS | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/briefs-256459.html | BRIEFS | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/new-episcopal-head-sees-more-active-role-on-social-issues.html | NEW EPISCOPAL HEAD SEES MORE ACTIVE ROLE ON SOCIAL ISSUES | False | By Joseph Berger, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/newmark-lewis-reports-earnings-for-qtr-to-july-31.html | NEWMARK & LEWIS reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/white-house-maps-bill-to-stem-tide-of-protectionism.html | WHITE HOUSE MAPS BILL TO STEM TIDE OF PROTECTIONISM | False | By Bernard Weinraub, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/business/business-people-gates-learjet-names-chief-operating-officer.html | BUSINESS PEOPLE; Gates Learjet Names Chief Operating Officer | False | By Robert A. Bennett and Kenneth N. Gilpin | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/us/debris-shows-titanic-lost-her-stern-end.html | DEBRIS SHOWS TITANIC LOST HER STERN END | False | By Walter Sullivan, Special To the New York Times | 1985-09-16 | TX 1-662663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-results-by-voting-district-in-tuesday-s-primary-election.html | The Results by Voting District in Tuesday's Primary Election | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/sports/hockey-rookies-report.html | Hockey Rookies Report | False | | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/world/mitterrand-going-to-pacific-atoll.html | MITTERRAND GOING TO PACIFIC ATOLL | False | By Frank J. Prial, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/quinones-sets-a-policy-on-aids-citing-illness-among-8-employees.html | QUINONES SETS A POLICY ON AIDS, CITING ILLNESS AMONG 8 EMPLOYEES | False | By Larry Rohter | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/house-votes-by-big-margin-to-bar-funds-for-westway.html | HOUSE VOTES BY BIG MARGIN TO BAR FUNDS FOR WESTWAY | False | By Michael Oreskes, Special To the New York Times | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/garden/hers.html | HERS | False | By Edna O'Brien | 1985-09-16 | TX 1-662663 |
| 1985-09-12 | 1985-09-12 | https://www.nytimes.com/1985/09/12/nyregion/the-region-harrison-williams-to-leave-prison.html | THE REGION; Harrison Williams To Leave Prison | False | AP | 1985-09-16 | TX 1-662663 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/vietnam-reports-clashes.html | Vietnam Reports Clashes | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-grand-ol-private-dancer.html | BRIEFING; Grand Ol' Private Dancer | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-mta-presents-music-to-soothe-the-subway-rider.html | THE M.T.A. PRESENTS: MUSIC TO SOOTHE THE SUBWAY RIDER | False | By Robin Toner | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/judge-won-t-bar-test-firing-at-satellite-expected-today.html | JUDGE WON'T BAR TEST FIRING AT SATELLITE, EXPECTED TODAY | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-sudden-death.html | SCREEN: 'SUDDEN DEATH' | False | By Janet Maslin | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-razorback.html | SCREEN: 'RAZORBACK' | False | By Vincent Canby | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/budget-deficits-are-the-key-to-trade.html | Budget Deficits Are the Key to Trade | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/kirkpatrick-receives-award-for-efforts-on-behalf-of-israel.html | KIRKPATRICK RECEIVES AWARD FOR EFFORTS ON BEHALF OF ISRAEL | False | By Kathleen Teltsch | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/laser-destroys-missile-target-in-test-by-us.html | LASER DESTROYS MISSILE TARGET IN TEST BY U.S. | False | By Charles Mohr, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/antique-show.html | Antique Show | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-people-wilkins-will-wait.html | SPORTS PEOPLE; Wilkins Will Wait | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-seminars-promote-a-mannerly-city.html | NEW YORK DAY BY DAY; Seminars Promote A Mannerly City | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/man-new-top-command-for-port-authority-philip-david-kaltenbacker.html | MAN IN THE NEWS; A NEW TOP COMMAND FOR THE PORT AUTHORITY: PHILIP DAVID KALTENBACKER | False | By Michael Norman, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/westway-at-the-brink.html | Westway at the Brink | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-future-of-westway.html | THE FUTURE OF WESTWAY | False | By Sam Roberts | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/beverly-hills-cop-to-be-a-video-cassette.html | 'Beverly Hills Cop' To Be a Video Cassette | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/philip-mccord-morse-physicist.html | PHILIP McCORD MORSE, PHYSICIST | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/market-place-finding-stocks-nobody-wants.html | Market Place; Finding Stocks Nobody Wants | False | Vartanig G. Vartan | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/for-jays-fernandez-a-night-to-forget.html | FOR JAYS FERNANDEZ A NIGHT TO FORGET | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/united-merchants-manufacturings-inc-reports-earnings-for-year-to-june.30.html | UNITED MERCHANTS & MANUFACTURINGS INC reports earnings for Year to June 30 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-the-editor-watch.html | BRIEFING; The Editor Watch | False | By James F. Clarity and Warren Weaver Jr. | | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/toro-company-reports-earnings-for-qtr-to-july-31.html | TORO COMPANY reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/finance-new-issues-rockefeller-center-inc.html | FINANCE/NEW ISSUES; Rockefeller Center Inc. | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/volcker-revives-bank-fears.html | VOLCKER REVIVES BANK FEARS | False | By Gary Klott | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/transway-urges-nortek-rejection.html | Transway Urges Nortek Rejection | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/senate-kills-plan-on-alen-workers.html | SENATE KILLS PLAN ON ALEN WORKERS | False | By Robert Pear, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/ortho-project.html | Ortho Project | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-the-liaison-watch.html | BRIEFING; The Liaison Watch | False | By James F. Clarity and Warren Weaver Jr. | | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/coleco-plans-new-doll-line.html | Coleco Plans New Doll Line | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/russ-togs-inc-reports-earnings-for-qtr-to-aug-3.html | RUSS TOGS INC reports earnings for Qtr to Aug 3 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/after-hours-from-martin-scorsese.html | 'AFTER HOURS' FROM MARTIN SCORSESE | False | By Vincent Canby | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/harold-voorhis-89-ex-nyu-secretary-and-vice-president.html | HAROLD VOORHIS, 89, EX-N.Y.U. SECRETARY AND VICE PRESIDENT | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/finance-new-issues-massachusetts-housing-offer.html | FINANCE/NEW ISSUES; Massachusetts Housing Offer | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/art-the-serious-work-of-a-no-nonsense-lear.html | ART: THE SERIOUS WORK OF A NO-NONSENSE LEAR | False | By Grace Glueck | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/volt-information-sciences-reports-earnings-for-qtr-to-aug-2.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Aug 2 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/dining-out-guide-gramercy-park-area.html | Dining Out Guide: Gramercy Park Area | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/key-rates-259823.html | Key Rates | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | JACLYN INC reports earnings for Year to June 30 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/music-ravi-shankar-and-the-philharmonic.html | MUSIC: RAVI SHANKAR AND THE PHILHARMONIC | False | By Donal Henahan | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/westchester-in-year-2000-growth-to-bring-problems.html | WESTCHESTER IN YEAR 2000: GROWTH TO BRING PROBLEMS | False | By James Feron, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-what-s-good-about-the-contract-for-the-new-toyota-gm-plant-258559.html | What's Good About the Contract for the New Toyota-G.M. Plant | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/quilters-exhibition.html | Quilters' Exhibition | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-war-and-love.html | SCREEN: 'WAR AND LOVE' | False | By Vincent Canby | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/aileen-inc-reports-earnings-for-qtr-to-aug-3.html | AILEEN INC reports earnings for Qtr to Aug 3 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/collins-aikman-corp-reports-earnings-for-qtr-to-aug-31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/toon-makes-a-big-impression.html | TOON MAKES A BIG IMPRESSION | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/scouting-circle-line.html | SCOUTING; Circle Line | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-july-27.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to July 27 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/business-people-chemical-new-york-selects-an-outsider.html | BUSINESS PEOPLE; Chemical New York Selects an Outsider | False | By Kenneth N. Gilpin | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/reorganization-plan-by-lionel.html | Reorganization Plan by Lionel | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/many-farm-children-are-preparing-for-careers-off-their-families-land.html | MANY FARM CHILDREN ARE PREPARING FOR CAREERS OFF THEIR FAMILIES LAND | False | By William Robbins, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/title-game-adjourned.html | TITLE GAME ADJOURNED | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-put-wollman-ice-rink-into-private-hands-260680.html | Put Wollman Ice Rink Into Private Hands | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/wallace-might-run-again.html | Wallace Might Run Again | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/style/l-the-evening-hours-259437.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/john-y-dater-3d.html | JOHN Y. DATER 3d | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/tempest-in-the-park.html | 'Tempest' in the Park | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/c-correction-260332.html | CORRECTION | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/hearing-begins-on-aids-child-in-public-school.html | HEARING BEGINS ON AIDS CHILD IN PUBLIC SCHOOL | False | By Larry Rohter | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/sale-of-lance-bank-dropped.html | Sale of Lance Bank Dropped | False | AP | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/ex-cell-o-acquisition.html | Ex-Cell-O Acquisition | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/panel-urges-new-therapy-for-breast-cancer.html | PANEL URGES NEW THERAPY FOR BREAST CANCER | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/business-digest-friday-september-13-1985.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 13, 1985 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-frito-lay-to-needham.html | ADVERTISING; Frito-Lay To Needham | False | By Geraldine Fabrikant | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/latin-street-fair.html | Latin Street Fair | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/frederick-samuel-dies-at-61-3-term-harlem-councilman.html | FREDERICK SAMUEL DIES AT 61; 3-TERM HARLEM COUNCILMAN | False | By Ronald Smothers | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/where-krishna-frolicked-joy-marks-his-birthday.html | WHERE KRISHNA FROLICKED, JOY MARKS HIS BIRTHDAY | False | By Steven R. Weisman, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/economic-scene-banks-impact-on-apartheid.html | Economic Scene; Banks' Impact On Apartheid | False | Leonard Silk | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/landau-5-to-5-retains-public-broadcast-post.html | LANDAU, 5 TO 5, RETAINS PUBLIC BROADCAST POST | False | By Irvin Molotsky, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-competitive-businesses.html | NEW YORK DAY BY DAY; Competitive Businesses | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/news-summary-friday-september-13-1985.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 13, 1985 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/c-correction-260705.html | CORRECTION | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/boy-s-strange-pitch-dances-near-300th.html | BOY'S STRANGE PITCH DANCES NEAR 300TH | False | By Michael Martinez | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/a-novel-horse-event-with-carriage-teams.html | A NOVEL HORSE EVENT, WITH CARRIAGE TEAMS | False | By Ian T. MacAuley | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/credit-markets-money-supply-up-1.4-billion.html | CREDIT MARKETS; Money Supply Up $1.4 Billion | False | By Michael Quint | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/pueblo-international-inc-reports-earnings-for-qtr-to-aug10.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Aug 10 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/aid-offers-flow-to-li-bomb-victim.html | AID OFFERS FLOW TO L.I. BOMB VICTIM | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/architecture-lecture.html | Architecture Lecture | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/a-festival-in-morningside-heights.html | A FESTIVAL IN MORNINGSIDE HEIGHTS | False | By Andrew L. Yarrow | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/new-canada-talks-on-plane-makers.html | NEW CANADA TALKS ON PLANE MAKERS | False | By Agis Salpukas | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/ex-carolina-governor-to-shun-1986-senate-race.html | EX-CAROLINA GOVERNOR TO SHUN 1986 SENATE RACE | False | By Phil Gailey, Special To the New York Times | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/briefs-258895.html | BRIEFS | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-nature-calls.html | SCREEN: 'NATURE CALLS' | False | By Richard F. Shepard | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/amid-the-big-issues-of-the-day-tolls-on-verrazano.html | AMID THE BIG ISSUES OF THE DAY, TOLLS ON VERRAZANO | False | By Michael Oreskes, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/around-the-nation-rhode-island-teachers-ordered-back-to-work.html | AROUND THE NATION; Rhode Island Teachers Ordered Back to Work | False | By United Press International | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/why-theyd-cut-social-security.html | Why They'd Cut Social Security | False | By Ronald F. Pollack and Thomas S. Blanton | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/tv-weekend-hoffman-in-death-of-a-salesman.html | TV WEEKEND; HOFFMAN IN 'DEATH OF A SALESMAN' | False | By John J. O'Connor | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-city-rush-hour-fire-slows-irt-service.html | THE CITY; Rush-Hour Fire Slows IRT Service | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/remington-arms.html | Remington Arms | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/foreign-affairs-to-protect-world-trade.html | FOREIGN AFFAIRS; To Protect World Trade | False | By Flora Lewis | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/stopgap-money-bill-gains.html | Stopgap Money Bill Gains | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/about-real-estate-clinton-project-going-up-in-the-preservation-zone.html | ABOUT REAL ESTATE; CLINTON PROJECT GOING UP IN THE PRESERVATION ZONE | False | By Alan S. Oser | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/chiefs-top-raiders.html | CHIEFS TOP RAIDERS | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/about-new-york-fever-rises-mets-first-yanks-gaining.html | ABOUT NEW YORK; FEVER RISES: METS FIRST, YANKS GAINING | False | By William E. Geist | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/gop-again-blocks-senate-action-on-sanctions.html | G.O.P. AGAIN BLOCKS SENATE ACTION ON SANCTIONS | False | By Steven V. Roberts, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/connecticut-charity-for-children-is-sued-on-its-use-of-money.html | CONNECTICUT CHARITY FOR CHILDREN IS SUED ON ITS USE OF MONEY | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/c-correction-260513.html | CORRECTION | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/supreme-court-scorecards-might-be-needed-for-gerrymandering-case.html | SUPREME COURT; SCORECARDS MIGHT BE NEEDED FOR GERRYMANDERING CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/senate-to-study-handling-by-us-of-prosecutions-of-corporations.html | SENATE TO STUDY HANDLING BY U.S. OF PROSECUTIONS OF CORPORATIONS | False | By Philip Shenon, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/star-wars-foes-press-for-boycott.html | 'STAR WARS FOES PRESS FOR BOYCOTT | False | By Colin Campbell, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/horse-racing-swollen-ankle-sidelines-spend-a-buck.html | Horse Racing; SWOLLEN ANKLE SIDELINES SPEND A BUCK | False | By Steven Crist | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/7-blacks-killed-in-south-africa.html | 7 BLACKS KILLED IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-ogilvy-mather-adds-polaroid-business.html | ADVERTISING; Ogilvy & Mather Adds Polaroid Business | False | By Geraldine Fabrikant | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/nordson-corp-reports-earnings-for-qtr-to-aug4.html | NORDSON CORP reports earnings for Qtr to Aug 4 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/fever-rises-mets-first-yanks-gaining.html | FEVER RISES; METS FIRST, YANKS GAINING | False | By Craig Wolff | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/conna-corp-reports-earnings-for-qtr-to-aug-18.html | CONNA CORP reports earnings for Qtr to Aug 18 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/heileman-s-maverick-touch.html | HEILEMAN'S MAVERICK TOUCH | False | By Steven Greenhouse, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/bridge-the-right-elements-permit-game-in-an-unusual-setting.html | Bridge: The Right Elements Permit Game in an Unusual Setting | False | By Alan Truscott | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/unitary-tax-bill-advances.html | Unitary Tax Bill Advances | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/it-s-pete-rose-day-on-pete-rose-way.html | IT'S PETE ROSE DAY ON PETE ROSE WAY | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/scouting-from-broad-st-to-new-york.html | SCOUTING; From Broad St. To New York | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/health-fair.html | Health Fair | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/nfl-matchups-colts-are-hoping-marino-is-still-rusty.html | N.F.L. MATCHUPS; COLTS ARE HOPING MARINO IS STILL RUSTY | False | By Michael Janofsky | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/man-in-the-news-a-new-top-command-for-the-port-authority-stephen-berger.html | MAN IN THE NEWS; A NEW TOP COMMAND FOR THE PORT AUTHORITY: STEPHEN BERGER | False | By Maurice Carroll | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/in-the-nation-saving-reagn-from-reagan.html | IN THE NATION; Saving Reagan From Reagan | False | By Tom Wicker | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/baseball-dodgers-lose-11-6.html | BASEBALL; DODGERS LOSE, 11-6 | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/waste-disposal-is-focus-of-bills-passed-in-jersey.html | WASTE DISPOSAL IS FOCUS OF BILLS PASSED IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/westinghouse-radar-payments-halt.html | WESTINGHOUSE RADAR PAYMENTS HALT | False | By Bill Keller, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-city-3-proposals-made-to-develop-pier-84.html | THE CITY; 3 Proposals Made To Develop Pier 84 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/quotation-of-the-day-260700.html | Quotation of the Day | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/cabaret-steve-ross.html | CABARET: STEVE ROSS | False | By Stephen Holden | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/united-press-dropping-bid-to-cancel-contract.html | United Press Dropping Bid to Cancel Contract | False | AP | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/downtown-a-choice-of-festivities.html | DOWNTOWN: A CHOICE OF FESTIVITIES | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/restaurants-258744.html | RESTAURANTS | False | By Bryan Miller | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/around-the-world-leftists-cause-blackout-in-much-of-chile.html | AROUND THE WORLD; Leftists Cause Blackout In Much of Chile | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-it-was-pure-cabbage.html | BRIEFING; It Was Pure Cabbage | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/business-people-ex-chief-s-son-named-at-american-express.html | BUSINESS PEOPLE; Ex-Chief's Son Named At American Express | False | By Kenneth N. Gilpin | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-oh-say.html | BRIEFING; Oh, Say | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/books/books-of-the-times-258061.html | BOOKS OF THE TIMES | False | By John Gross | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/art-porter-paintings-on-display.html | ART: PORTER PAINTINGS ON DISPLAY | False | By Michael Brenson | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/murdoch-talks-on-fox-cited.html | Murdoch Talks On Fox Cited | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/israel-s-high-court-upholds-ouster-of-11-from-west-bank.html | Israel's High Court Upholds Ouster of 11 From West Bank | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/stocks-fall-again-dow-declines-7.05.html | Stocks Fall Again; Dow Declines 7.05 | False | By John Crudele | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/whitney-president.html | Whitney President | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-people-nihilator-resting.html | SPORTS PEOPLE; Nihilator Resting | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/anixter-brothers-inc-reports-earnings-for-qtr-to-july-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-travel-is-a-beneficial-culture-shock-260678.html | Travel Is a Beneficial Culture Shock | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/american-s-appeal-denied.html | American's Appeal Denied | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/cocaine-sale-is-put-in-pirate-clubhouse.html | COCAINE SALE IS PUT IN PIRATE CLUBHOUSE | False | By Michael Goodwin, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/white-house-offers-new-package-to-end-trucking-regulation.html | WHITE HOUSE OFFERS NEW PACKAGE TO END TRUCKING REGULATION | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/world-court-hearing-nicaragua-s-case-against-us.html | WORLD COURT HEARING NICARAGUA'S CASE AGAINST U.S. | False | By Richard Bernstein, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/obituaries/william-alwyn.html | WILLIAM ALWYN | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/about-philadelphia-museum-focuses-on-the-death-of-the-titanic.html | ABOUT PHILADELPHIA; MUSEUM FOCUSES ON THE DEATH OF THE TITANIC | False | By William K. Stevens, Special To the New York Times | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/movies/screen-agnes-by-jewison.html | SCREEN: 'AGNES,' BY JEWISON | False | By Janet Maslin | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/infant-is-crushed-in-stroller-when-car-mounts-sidewalk.html | Infant Is Crushed in Stroller When Car Mounts Sidewalk | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/style/morality-as-a-party-game.html | MORALITY AS A PARTY GAME | False | By Lisa Belkin | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/us-drops-draft-registration-checks-by-colleges.html | U.S. DROPS DRAFT REGISTRATION CHECKS BY COLLEGES | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/coast-trial-begins-for-neo-nazis-who-sought-racial-war-in-us.html | COAST TRIAL BEGINS FOR NEO-NAZIS WHO SOUGHT RACIAL WAR IN U.S. | False | By Wayne King, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/mistrial-is-rejected-in-stewart-case.html | MISTRIAL IS REJECTED IN STEWART CASE | False | By Isabel Wilkerson | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/salvador-police-raid-houses-looking-for-duarte-daughter.html | SALVADOR POLICE RAID HOUSES, LOOKING FOR DUARTE DAUGHTER | False | By James Lemoyne, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/congress-high-anxiety-over-south-africa.html | CONGRESS; High Anxiety Over South Africa | False | By Jonathan Fuerbringer, Special To the New York Times | | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/test-of-tax-plan-finds-gain-over-84-returns.html | TEST OF TAX PLAN FINDS GAIN OVER '84 RETURNS | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/anti-sandinista-denies-charges.html | ANTI-SANDINISTA DENIES CHARGES | False | By Shirley Christian, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/salvador-rights-violations-charged.html | SALVADOR RIGHTS VIOLATIONS CHARGED | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/executive-changes-259092.html | EXECUTIVE CHANGES | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/briefing-whither-dobrynin.html | BRIEFING; Whither Dobrynin? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/hutzler-altman-deal-confirmed.html | Hutzler-Altman Deal Confirmed | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/transactions-260233.html | Transactions | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/shultz-promotes-arms-to-jordan.html | SHULTZ PROMOTES ARMS TO JORDAN | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/ftc-is-urged-to-drop-rule-on-stocks-for-food-retailers.html | F.T.C. IS URGED TO DROP RULE ON STOCKS FOR FOOD RETAILERS | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/around-the-world-mitterrand-s-pacific-trip-is-protested-by-australia.html | AROUND THE WORLD; Mitterrand's Pacific Trip Is Protested by Australia | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/kgb-defects-and-british-order-25-russians-home.html | K.G.B. DEFECTS AND BRITISH ORDER 25 RUSSIANS HOME | False | By R. W. Apple Jr., Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/for-a-star-wars-trade-off.html | For a 'Star Wars' Trade-Off | False | By Robert Kleiman | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/music-2-indian-works-have-world-premiere.html | MUSIC: 2 INDIAN WORKS HAVE WORLD PREMIERE | False | By Donal Henahan | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/papal-column-will-continue-with-changes.html | PAPAL 'COLUMN' WILL CONTINUE, WITH CHANGES | False | By Alex S. Jones | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/reagan-assails-cuomo-s-objections-to-tax-plan.html | REAGAN ASSAILS CUOMO'S OBJECTIONS TO TAX PLAN | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-still-a-free-lunch-for-manhattan-developers-260686.html | Still a Free Lunch for Manhattan Developers | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/packers-dickey-is-wary-of-giants.html | PACKERS' DICKEY IS WARY OF GIANTS | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-no-normal-plutonium-258558.html | No 'Normal' Plutonium | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/anti-import-bills-retain-momentum.html | ANTI-IMPORT BILLS RETAIN MOMENTUM | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/divestment-plan-approved-by-episcopal-church-group.html | DIVESTMENT PLAN APPROVED BY EPISCOPAL CHURCH GROUP | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/bear-stearns-secrets-are-out.html | BEAR, STEARNS SECRETS ARE OUT | False | By James Sterngold | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-hospices-not-hospitals-for-aids-patients-258554.html | Hospices, Not Hospitals, for AIDS Patients | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/former-cowboy-is-convicted.html | Former Cowboy Is Convicted | False | AP | 1985-09-16 | TX 1-662662 |