Exhibit F63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/end-of-pass-laws-for-south-africa-urged-by-panel.html | END OF PASS LAWS FOR SOUTH AFRICA URGED BY PANEL | False | By Alan Cowell, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/river-oaks-industries-reports-earnings-for-qtr-to-june-30.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-people-no-offense.html | SPORTS PEOPLE; No Offense | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/style/for-freshmen-some-keys-to-the-city.html | FOR FRESHMEN, SOME KEYS TO THE CITY | False | By Michael Gross | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/ballet-theater-harvey-in-giselle.html | BALLET THEATER: HARVEY IN 'GISELLE | False | By Anna Kisselgoff | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/stephen-r-ellsworth.html | STEPHEN R. ELLSWORTH | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-july-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-people-red-hot-tempers.html | SPORTS PEOPLE; Red-Hot Tempers | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/americare-health-corp-reports-earnings-for-qtr-to-june-30.html | AMERICARE HEALTH CORP reports earnings for Qtr to June 30 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/us-concerned-on-atom-peril-in-subcontinent.html | U.S. CONCERNED ON ATOM PERIL IN SUBCONTINENT | False | By Bernard Weinraub, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/soviet-gain-seen-in-public-posture.html | SOVIET GAIN SEEN IN PUBLIC POSTURE | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/the-un-today-sept-13-1985.html | The U.N. Today; Sept. 13, 1985 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-new-tack-for-british-airways.html | ADVERTISING; New Tack For British Airways | False | By Geraldine Fabrikant | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/agency-orders-tva-to-confer-on-a-plants.html | Agency Orders T.V.A. To Confer on A-Plants | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/gull-inc-reports-earnings-for-qtr-to-aug-31.html | GULL INC reports earnings for Qtr to Aug 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/aec-inc-reports-earnings-for-qtr-to-july-31.html | AEC INC reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/tribute-to-longhair.html | Tribute to Longhair | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/art-blue-collar-lanigan-schmidt.html | ART: BLUE-COLLAR LANIGAN-SCHMIDT | False | By Vivien Raynor | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/company-offers-to-run-tennessee-s-prisons.html | COMPANY OFFERS TO RUN TENNESSEE'S PRISONS | False | By Martin Tolchin, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-of-the-times-baseball-thursday-in-new-york.html | SPORTS OF THE TIMES; BASEBALL THURSDAY IN NEW YORK | False | By George Vecsey | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/article-260328-no-title.html | Article 260328 -- No Title | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/baseball-s-pride-baseball-s-shame.html | Baseball's Pride, Baseball's Shame | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/around-the-nation-job-security-sought-by-uaw-at-chrysler.html | AROUND THE NATION; Job Security Sought By U.A.W. at Chrysler | False | AP | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/fears-on-aids-termed-largely-without-causes.html | FEARS ON AIDS TERMED LARGELY WITHOUT CAUSES | False | By Erik Eckholm | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/bluesky-oil-gas-ltd-reports-earnings-for-qtr-to-july-31.html | BLUESKY OIL & GAS LTD reports earnings for Qtr to July 31 | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/hassey-sparks-6-run-rally-in-7th-as-yankees-win.html | HASSEY SPARKS 6-RUN RALLY IN 7TH AS YANKEES WIN | False | By Murray Chass | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/world/pretoria-bans-issue-of-newsweek-while-expelling-its-correspondent.html | PRETORIA BANS ISSUE OF NEWSWEEK WHILE EXPELLING ITS CORRESPONDENT | False | Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/company-briefs-260404.html | COMPANY BRIEFS | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-why-fordham-moved.html | NEW YORK DAY BY DAY; Why Fordham Moved | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/finance-new-issues-price-corporation.html | FINANCE/NEW ISSUES; Price Corporation | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/of-a-newsless-society.html | OF A NEWSLESS SOCIETY | False | Special to The New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-travel-is-a-beneficial-culture-shock-258555.html | Travel Is a Beneficial Culture Shock | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/study-says-famine-could-kill-4-billion-after-a-nuclear-war.html | STUDY SAYS FAMINE COULD KILL 4 BILLION AFTER A NUCLEAR WAR | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/advertising-people.html | ADVERTISING; People | False | By Geraldine Fabrikant | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/new-york-day-by-day-guernica-returns-in-another-medium.html | NEW YORK DAY BY DAY; 'Guernica' Returns, In Another Medium | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/ex-legislator-wins-reversal-of-conviction.html | EX-LEGISLATOR WINS REVERSAL OF CONVICTION | False | By Arnold H. Lubasch | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/birdsongs-rock.html | Birdsongs Rock | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/folk-city-at-25-the-times-they-are-a-changin.html | FOLK CITY AT 25: THE TIMES THEY ARE A-CHANGIN' | False | By Stephen Holden | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/us/communion-cup-fear-addressed.html | COMMUNION-CUP FEAR ADDRESSED | False | By Joseph Berger, Special to the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/pop-jazz-take-the-r-train-to-a-balkan-celebration.html | POP/JAZZ; TAKE THE R TRAIN TO A BALKAN CELEBRATION | False | By Jon Pareles | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/bank-failure-sets-record.html | Bank Failure Sets Record | False | AP | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/ryder-cup-play-to-start.html | Ryder Cup Play to Start | False | By John Radosta, Special To the New York Times | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/opinion/l-put-wollman-ice-rink-into-private-hands-258556.html | Put Wollman Ice Rink Into Private Hands | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/c-correction-260706.html | CORRECTION | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/sec-cites-3-bankers-in-texas.html | S.E.C. CITES 3 BANKERS IN TEXAS | False | By Robert D. Hershey Jr., Special to the New York Times | 1985-09-16 | TX 1-662662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/barbara-walters-special-marks-10th-anniversary.html | 'Barbara Walters Special' Marks 10th Anniversary | False | By John Corry | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/business/extension-for-scm-on-bar-to-hanson.html | EXTENSION FOR SCM ON BAR TO HANSON | False | By Robert J. Cole | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/india-festival-of-fabled-art-at-the-met.html | 'INDIA!' FESTIVAL OF FABLED ART AT THE MET | False | By John Russell | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/sports/scouting-incomplete-grade.html | SCOUTING; Incomplete Grade | False | By Thomas Rogers and Michael Janofsky | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/arts/corsaro-and-sendak-stage-oranges.html | CORSARO AND SENDAK STAGE 'ORANGES' | False | By Tim Page | 1985-09-16 | TX 1-662662 |
| 1985-09-13 | 1985-09-13 | https://www.nytimes.com/1985/09/13/nyregion/the-city-us-investigators-clear-dr-gross.html | THE CITY; U.S. Investigators Clear Dr. Gross | False | | 1985-09-16 | TX 1-662662 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/niekro-takes-loss-in-stride.html | NIEKRO TAKES LOSS IN STRIDE | False | By Dave Anderson | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-locked-in-positions-260828.html | Locked-In Positions | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/world-bank-risk-agency-set.html | WORLD BANK RISK AGENCY SET | False | By Clyde H. Farnsworth | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-all-eyes-and-ears.html | SCOUTING; ALL EYES AND EARS | False | By Sam Goldaper and Gerald Eskenazi | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/whitney-president.html | WHITNEY PRESIDENT | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/tidewater-wins-championship.html | TIDEWATER WINS CHAMPIONSHIP | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/teamsters-in-pact-on-hauling-cars.html | TEAMSTERS IN PACT ON HAULING CARS | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/around-the-nation-jail-in-ohio-emptied-for-lack-of-money.html | AROUND THE NATION; Jail in Ohio Emptied For Lack of Money | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/pantry-pride-cuts-revlon-bid.html | PANTRY PRIDE CUTS REVLON BID | False | By John Crudele | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-what-affirmative-action-is-and-what-it-is-not-260832.html | What Affirmative Action Is and What It Is Not | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/senate-backs-status-checks-on-aliens-seeking-benefits.html | SENATE BACKS STATUS CHECKS ON ALIENS SEEKING BENEFITS | False | By Robert Pear, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/around-the-world-thai-labor-leaders-questioned-on-coup-bid.html | AROUND THE WORLD; Thai Labor Leaders Questioned on Coup Bid | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/campanelli-industries-inc-reports-earnings-for-qtr-to-july-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/why-cut-the-price-of-smoking.html | WHY CUT THE PRICE OF SMOKING? | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-people-usc-aide-resigns.html | SPORTS PEOPLE; U.S.C. AIDE RESIGNS | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/syrians-and-israelis-fortify-positions-on-golan-heights.html | SYRIANS AND ISRAELIS FORTIFY POSITIONS ON GOLAN HEIGHTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/judge-bars-death-sentence-in-navy-spy-trial-on-coast.html | JUDGE BARS DEATH SENTENCE IN NAVY SPY TRIAL ON COAST | False | Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/metro-airlines-reports-earnings-for-qtr-to-july-31.html | METRO AIRLINES reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/ungar-publishing-is-bought-by-continuum.html | UNGAR PUBLISHING IS BOUGHT BY CONTINUUM | False | By Edwin McDowell | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/jays-stop-niekro-s-bid-for-no-300.html | JAYS STOP NIEKRO'S BID FOR NO. 300 | False | By Murray Chass | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/patient-defends-artificial-heart-use.html | PATIENT DEFENDS ARTIFICIAL HEART USE | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-raising-images-on-personal-copiers.html | PATENTS; RAISING IMAGES ON PERSONAL COPIERS | False | By Stacy V. Jones | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-people-first-to-sign.html | SPORTS PEOPLE; FIRST TO SIGN | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/south-africans-and-top-rebels-meet-in-zambia.html | SOUTH AFRICANS AND TOP REBELS MEET IN ZAMBIA | False | By Alan Cowell, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/dickerson-is-returning.html | DICKERSON IS RETURNING | False | AP, Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/port-agency-head-vows-open-policy.html | PORT AGENCY HEAD VOWS OPEN POLICY | False | By Deirdre Carmody | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/general-ceramics-reports-earnings-for-year-to-june30.html | GENERAL CERAMICS reports earnings for Year to June 30 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/style/pawnborking-a-dying-trade.html | PAWNBORKING: A DYING TRADE | False | By Lisa Belkin | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/reagan-urges-gorbachev-to-give-concrete-proposals-in-arms-talks.html | REAGAN URGES GORBACHEV TO GIVE CONCRETE PROPOSALS IN ARMS TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-the-court-s-role-as-a-guardian-of-rights-260831.html | The Court's Role as a Guardian of Rights | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/style/de-gustibus-on-recipes-and-lobsters.html | DE GUSTIBUS; ON RECIPES AND LOBSTERS | False | By Marian Burros | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug.31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/satori-entertainment-corp-reports-earnings-for-year-to-may-31.html | SATORI ENTERTAINMENT CORP reports earnings for Year to May 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/man-convicted-of-deception-over-resort-condominiums.html | MAN CONVICTED OF DECEPTION OVER RESORT CONDOMINIUMS | False | IRVIN MOLOTSKY, Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-a-calendar-issues-date-reminders.html | PATENTS; A CALENDAR ISSUES DATE REMINDERS | False | By Stacy V. Jones | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/mtv-sale-pact.html | MTV SALE PACT | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/production-up-slightly-in-august.html | PRODUCTION UP SLIGHTLY IN AUGUST | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/warrant-seeks-ex-jersey-senator-who-vanished-before-sentencing.html | WARRANT SEEKS EX-JERSEY SENATOR WHO VANISHED BEFORE SENTENCING | False | Special to the New York Times | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/500-years-later-richard-iii-is-still-an-issue.html | 500 Years Later, Richard III is Still an Issue | False | By A. L. Rowse | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/data-sought-on-smithkline-inquiry.html | DATA SOUGHT ON SMITHKLINE INQUIRY | False | By Philip Shenon, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/marcus-corp-reports-earnings-for-qtr-to-aug22.html | MARCUS CORP reports earnings for Qtr to Aug 22 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/salvatore-t-chiantia.html | SALVATORE T. CHIANTIA | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/c-correction-003654.html | CORRECTION | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/a-reporter-s-notebook-the-post-primary-lull.html | A REPORTER'S NOTEBOOK: THE POST PRIMARY LULL | False | By Joyce Purnick | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/briefs-002280.html | BRIEFS | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/kodak-infringed-on-polaroid-patents.html | KODAK INFRINGED ON POLAROID PATENTS | False | By David E. Sanger | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/tektronix-inc-reports-earnings-for-qtr-to-aug24.html | TEKTRONIX INC reports earnings for Qtr to Aug 24 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/reagn-tax-plan-to-be-topic-in-shcools.html | REAGAN TAX PLAN TO BE TOPIC IN SHCOOLS | False | By Jonathan Friendly | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-people-injury-stops-lauda.html | SPORTS PEOPLE; INJURY STOPS LAUDA | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/alagae-destroy-eastern-li-s-scallop-harvest.html | ALAGAE DESTROY EASTERN L.I.'S SCALLOP HARVEST | False | Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/interest-rates-show-declines.html | INTEREST RATES SHOW DECLINES | False | By Phillip H. Wiggins | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/borman-s-inc-reports-earnings-for-12wks-to-aug10.html | BORMAN'S INC reports earnings for 12wks to Aug 10 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-tighter-security.html | BRIEFING; Tighter Security | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/producer-prices-down-0.3.html | PRODUCER PRICES DOWN 0.3% | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/city-opera-new-mikako.html | CITY OPERA: 'NEW MIKAKO' | False | By Tim Page | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/canada-toughens-view-on-pretoria.html | CANADA TOUGHENS VIEW ON PRETORIA | False | By Christopher S. Wren, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/gte-unit-s-escrow-bid-halted-us-debarment.html | GTE UNIT'S ESCROW BID HALTED U.S. DEBARMENT | False | By Stephen Engelberg, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/the-talk-of-princeton-nj-in-princeton-tradition-and-change-on-campus-and-off.html | THE TALK OF PRINCETON, N.J.; IN PRINCETON, TRADITION AND CHANGE ON CAMPUS AND OFF | False | By Michael Norman, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-people-astros-dismiss-rosen.html | SPORTS PEOPLE; ASTROS DISMISS ROSEN | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-danger-point.html | SCOUTING; DANGER POINT | False | By Sam Goldaper and Gerald Eskenazi | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/mortgage-rates-aremixed.html | MORTGAGE RATES AREMIXED | False | By Elizabeth Kolbert | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/around-the-world-crash-of-a-private-plane-in-alabama-kills-six.html | AROUND THE WORLD; Crash of a Private Plane In Alabama Kills Six | False | AP | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-of-the-times-the-call-of-retirement.html | SPORTS OF THE TIMES; THE CALL OF RETIREMENT | False | By Steven Crist | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/india-is-said-to-drop-prosecution-of-ap-reporter-in-punjab-case.html | INDIA IS SAID TO DROP PROSECUTION OF A.P. REPORTER IN PUNJAB CASE | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/quotation-of-the-day-003650.html | QUOTATION OF THE DAY | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/old-chaplin-films-may-be-buried-in-a-dump.html | OLD CHAPLIN FILMS MAY BE BURIED IN A DUMP | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/texas-air-halts-pact-with-twa.html | TEXAS AIR HALTS PACT WITH T.W.A. | False | By Jonathan P. Hicks | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/black-politicdal-leaders-divisions-appear-again-after-new-york-primary.html | BLACK POLITICDAL LEADERS DIVISIONS APPEAR AGAIN AFTER NEW YORK PRIMARY | False | By Frank Lynn | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/the-bank-kept-from-a-run.html | THE BANK KEPT FROM A RUN | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/concert-the-ritual-project.html | CONCERT; 'THE RITUAL PROJECT' | False | By Jon Pareles | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/new-york-day-by-day-tired-of-the-ivy.html | NEW YORK DAY BY DAY; TIRED OF THE IVY | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/carpenter-to-sit-out-again.html | CARPENTER TO SIT OUT AGAIN | False | By Craig Wolff, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-rating-the-lobbyists.html | BRIEFING; Rating the Lobbyists | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/philadelphia-inquirer-cancels-sunday-issue.html | Philadelphia Inquirer Cancels Sunday Issue | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/no-headline-003213.html | No Headline | False | By Matthew L. Wald, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/faa-orders-cable-change-on-boeing-737-escape-slides.html | F.A.A. ORDERS CABLE CHANGE ON BOEING 737 ESCAPE SLIDES | False | By Ronald Smothers | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/brazil-s-battered-women-find-haven-from-abuse.html | BRAZIL'S BATTERED WOMEN FIND HAVEN FROM ABUSE | False | By Alan Riding, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/your-money-mutual-fund-rule-on-costs.html | YOUR MONEY; MUTUAL FUND RULE ON COSTS | False | By Leonard Sloane | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/creationist-influence-stirring-state-reactions.html | CREATIONIST INFLUENCE STIRRING STATE REACTIONS | False | By George James | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/business-digest-003358.html | BUSINESS DIGEST | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/prosecutors-in-aquino-case-spurn-new-data-from-us.html | PROSECUTORS IN AQUINO CASE SPURN NEW DATA FROM U.S. | False | By Seth Mydans, Special To the New York Times | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/compact-video-inc-reports-earnings-for-qtr-to-july-31.html | COMPACT VIDEO INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/sec-studies-hanson-buying.html | S.E.C. STUDIES HANSON BUYING | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/back-from-cracow-youth-feels-special.html | BACK FROM CRACOW, YOUTH FEELS 'SPECIAL' | False | By United Press International | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/air-force-missile-strikes-satellite-in-first-us-test.html | AIR FORCE MISSILE STRIKES SATELLITE IN FIRST U.S. TEST | False | By Bill Keller, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/autos-spur-retail-sales-gain.html | AUTOS SPUR RETAIL SALES GAIN | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/church-retains-homosexual-bar.html | CHURCH RETAINS HOMOSEXUAL BAR | False | By Joseph Berger, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/news-summary-003356.html | NEWS SUMMARY | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-for-uniform-living-will-laws-003968.html | For Uniform Living-Will Laws | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/cessna-dynamics-in-merger.html | CESSNA, DYNAMICS IN MERGER | False | By Steven E. Prokesch | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/neo-nazi-describes-assassination-plans.html | NEO-NAZI DESCRIBES ASSASSINATION PLANS | False | By Wayne King, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/report-on-capital-gains-details-rate-cuts-effect.html | REPORT ON CAPITAL GAINS DETAILS RATE CUTS' EFFECT | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-public-will-benefit-from-the-sale-of-new-york-city-s-audubon-260833.html | Public Will Benefit From the Sale of New York City's Audubon | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/arthritis-at-the-justice-department.html | ARTHRITIS AT THE JUSTICE DEPARTMENT | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/softech-inc-reports-earnings-for-qtr-to-aug-30.html | SOFTECH INC reports earnings for Qtr to Aug 30 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/movies/toronto-film-festival-big-and-getting-bigger.html | TORONTO FILM FESTIVAL: BIG AND GETTING BIGGER | False | By Douglas Martin | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/books/books-of-the-times-men-vs-women.html | BOOKS OF THE TIMES; MEN VS. WOMEN | False | By Michiko Kakutani | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/new-york-day-by-day-not-too-familiar-visitor-at-the-capitol.html | NEW YORK DAY BY DAY; NOT-TOO-FAMILIAR VISITOR AT THE CAPITOL... | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/bankamerica-headquarters.html | BANKAMERICA HEADQUARTERS | False | Special to The New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/honduras-says-it-hit-a-copter-from-nicaragua.html | HONDURAS SAYS IT HIT A COPTER FROM NICARAGUA | False | By James Lemoyne | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-we-must-rethink-our-sugar-policy-260829.html | We Must Rethink Our Sugar Policy | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/dealing-with-racketeers-in-executive-suites-triple-damages.html | DEALING WITH RACKETEERS IN EXECUTIVE SUITES Triple Damages | False | By Russell Mokhiber | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/canada-inflation-rises.html | CANADA INFLATION RISES | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/yet-another-rosenberg-chapter.html | YET ANOTHER ROSENBERG CHAPTER | False | By Susan F. Rasky | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/city-opera-some-cast-changes-in-manon.html | CITY OPERA: SOME CAST CHANGES IN 'MANON' | False | By Allen Hughes | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/us-leads-europe-in-ryder-cup-golf.html | U.S. LEADS EUROPE IN RYDER CUP GOLF | False | By John Radosta, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/2-experts-testify-they-oppose-allowing-aids-child-in-school.html | 2 EXPERTS TESTIFY THEY OPPOSE ALLOWING AIDS CHILD IN SCHOOL | False | By Robert D. McFadden | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/new-york-banks-are-crazy.html | 'NEW YORK BANKS ARE CRAZY' | False | By Ira Glasser | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/kgb-defector-is-called-a-british-double-agent.html | K.G.B. DEFECTOR IS CALLED A BRITISH DOUBLE AGENT | False | By R. W. Apple Jr., Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-aug-31.html | COUNTRYWIDE CREDIT INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/4-robbery-suspects-seized-after-stop-by-highway-unit.html | 4 ROBBERY SUSPECTS SEIZED AFTER STOP BY HIGHWAY UNIT | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/karpov-wins-4th-game-to-tie-chess-march-2-2.html | KARPOV WINS 4TH GAME TO TIE CHESS MARCH, 2-2 | False | By Robert Byrne | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/recital-clive-swansbourne-pianist.html | RECITAL: CLIVE SWANSBOURNE, PIANIST | False | By John Rockwell | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/3-states-veto-baldwin-plan.html | 3 STATES VETO BALDWIN PLAN | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/house-unit-votes-to-double-aids-research-funds.html | HOUSE UNIT VOTES TO DOUBLE AIDS RESEARCH FUNDS | False | Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-sending-lightwaves-overlonger-distances.html | PATENTS; SENDING LIGHTWAVES OVERLONGER DISTANCES | False | By Stacy V. Jones | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/economic-reports-send-stocks-lower.html | ECONOMIC REPORTS SEND STOCKS LOWER | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/ex-cia-aide-testifies-in-hague.html | EX-C.I.A. AIDE TESTIFIES IN HAGUE | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/style/on-the-go-trim-look.html | ON THE GO: TRIM LOOK | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/cop-video-cassette-goes-on-sale-in-october.html | 'Cop' Video Cassette Goes on Sale in October | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/patents-determining-output-of-heat-from-coal.html | PATENTS; DETERMINING OUTPUT OF HEAT FROM COAL | False | By Stacy V. Jones | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/metrocare-inc-reports-earnings-for-qtr-to-july-31.html | METROCARE INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/bridge-it-may-take-a-long-time-to-find-the-best-contract.html | BRIDGE; IT MAY TAKE A LONG TIME TO FIND THE BEST CONTRACT | False | By Alan Truscott | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/buckley-enters-hospital.html | Buckley Enters Hospital | False | AP | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/mets-gain-a-split-and-cling-to-lead.html | METS GAIN A SPLIT AND CLING TO LEAD | False | By Joseph Durso | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/ballet-theater-dancers-hear-of-longer-layoff.html | Ballet Theater Dancers Hear of Longer Layoff | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/key-rates-261818.html | Key Rates | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/a-spring-that-yonkers-cant-cut-off.html | A SPRING THAT YONKERS CANT CUT OFF | False | Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/around-the-nation-5-killed-16-hurt-in-crash-of-church-bus-in-ozarks.html | AROUND THE NATION; 5 Killed, 16 Hurt in Crash Of Church Bus in Ozarks | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/satellite-s-flight-suggests-comet-has-core-of-ice.html | SATELLITE'S FLIGHT SUGGESTS COMET HAS CORE OF ICE | False | By John Noble Wilford, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/dealing-with-racketeers-in-executive-suiteschange-the-law.html | DEALING WITH RACKETEERS IN EXECUTIVE SUITESChange the Law | False | By Stephen M. Shapiro and Richard A. Salomon | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-the-perils-of-increasing-offshore-output-002140.html | THE PERILS OF INCREASING OFFSHORE OUTPUT | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/around-the-world-lmits-on-500-at-un-take-effect-tomorrow.html | AROUND THE WORLD; Limits on 500 at U.N. Take Effect Tomorrow | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/fewer-epic-houses-found.html | FEWER EPIC HOUSES FOUND | False | By James Sterngold | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/citadel-holding.html | CITADEL HOLDING | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/swedes-foresee-a-close-election-tomorrow.html | SWEDES FORESEE A CLOSE ELECTION TOMORROW | False | By Barnaby J. Feder | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/opera-new-production-of-love-for-3-oranges.html | OPERA: NEW PRODUCTION OF 'LOVE FOR 3 ORANGES' | False | By Donal Henahan | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/greenpeace-affair-france-is-combative.html | GREENPEACE AFFAIR: FRANCE IS COMBATIVE | False | By Richard Bernstein, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/meeting-planned-in-los-angeles-by-black-muslim-stirs-a-debate.html | MEETING PLANNED IN LOS ANGELES BY BLACK MUSLIM STIRS A DEBATE | False | By Judith Cummings, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/c-correction-003648.html | CORRECTION | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Sheperd | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-citizen-mays.html | SCOUTING; CITIZEN MAYS | False | By Sam Goldaper and Gerald Eskenazi | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-blame-the-computer.html | BRIEFING; Blame the Computer? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/new-york-day-by-day-but-appreciatated-in-gotham.html | NEW YORK DAY BY DAY; ...BUT APPRECITATED IN GOTHAM | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/microdyne-corp-reports-earnings-for-qtr-to-july-31.html | MICRODYNE CORP reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/truck-kills-brooklyn-girl-2.html | TRUCK KILLS BROOKLYN GIRL, 2 | False | By United Press International | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/sobering-year-for-magazines.html | SOBERING YEAR FOR MAGAZINES | False | By Geraldine Fabrikant | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/c-correction-003652.html | CORRECTION | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-mr-ambassador.html | BRIEFING; Mr. Ambassador | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/philadelphia-makes-do-with-no-newspapers.html | PHILADELPHIA MAKES DO WITH NO NEWSPAPERS | False | By William K. Stevens, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/icot-corp-reports-earnings-for-qtr-to-aug-3.html | ICOT CORP reports earnings for Qtr to Aug 3 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/system-industries-reports-earnings-for-qtr-to-july-28.html | SYSTEM INDUSTRIES reports earnings for Qtr to July 28 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/dole-has-minor-surgery.html | DOLE HAS MINOR SURGERY | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/train-ridership-on-nj-transit-rises-8-percent.html | TRAIN RIDERSHIP ON N.J. TRANSIT RISES 8 PERCENT | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-july-31.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/sept-1-10-auto-sales-set-record.html | SEPT. 1-10 AUTO SALES SET RECORD | False | Special to the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/style/consumer-saturday-coupons-dispensed-at-markets.html | CONSUMER SATURDAY; COUPONS DISPENSED AT MARKETS | False | By Lisa Belkin | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/cochrane-furniture-co-reports-earnings-for-year-to-june-1.html | COCHRANE FURNITURE CO reports earnings for Year to June 1 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/players-o-brien-path-clears-quickly.html | PLAYERS; O'BRIEN PATH CLEARS QUICKLY | False | By Malcolm Moran | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/hamilton-jordan-carter-aide-is-hospitalized-with-cancer.html | Hamilton Jordan, CArter Aide, Is Hospitalized With Cancer | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/scouting-ewing-is-closer-to-a-big-pact.html | SCOUTING; EWING IS CLOSER TO A BIG PACT | False | By Sam Goldaper and Gerald Eskenazi | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/briefing-buchanan-s-new-desk.html | BRIEFING; Buchanan's New Desk | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/opinion/l-alienated-by-censors-260830.html | Alienated by Censors | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/olympics-group-halts-talks-on-television-rights-in-seoul.html | OLYMPICS GROUP HALTS TALKS ON TELEVISION RIGHTS IN SEOUL | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/from-nbc-two-new-saturday-nights-sitcoms.html | FROM NBC, TWO NEW SATURDAY NIGHTS SITCOMS | False | By John J. O'Connor | 1985-09-19 | TX 1-661723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/nyregion/bank-in-rockland-shut-by-the-us-as-insolvent.html | BANK IN ROCKLAND SHUT BY THE U.S. AS INSOLVENT | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-july-31.html | JEFFREY MARTIN INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/arts/winifred-cecil-is-dead-at-78.html | WINIFRED CECIL IS DEAD AT 78 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/world/us-says-nicaraguans-aid-salvadorean-rebels.html | U.S. SAYS NICARAGUANS AID SALVADOREAN REBELS | False | By Shirley Christian, Special To the New York Times | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/business/seligman-latz-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to July 31 | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/coalition-backs-star-wars.html | COALITION BACKS 'STAR WARS' | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/shelter-planned-at-barracks.html | Shelter Planned at Barracks | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/sports/transactions-002334.html | TRANSACTIONS | False | | 1985-09-19 | TX 1-661723 |
| 1985-09-14 | 1985-09-14 | https://www.nytimes.com/1985/09/14/us/sister-of-henry-luce-dies.html | SISTER OF HENRY LUCE DIES | False | AP | 1985-09-19 | TX 1-661723 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/speaking-pesonally-how-a-news-freak-tried-and-failed-to-take-the-cure.html | SPEAKING PESONALLY; HOW A NEWS FREAK TRIED -- AND FAILED -- TO TAKE THE CURE | False | By Irving Kamil | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/school-sportspsal-kennedy-routs-truman-36-0.html | SCHOOL SPORTSP.S.A.L.; KENNEDY ROUTS TRUMAN, 36-0 | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-checkered-career-of-the-titanic-ssiblings-004156.html | CHECKERED CAREER OF THE TITANIC'SSIBLINGS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/respighis-la-fiamma-italian-opera-from-hungarygeorge-jellinek-author.html | RESPIGHI'S 'LA FIAMMA': Italian Opera from HungaryGeorge Jellinek, author and critic, is host of the nationally syndicated radio program "The Vocal Scene." | False | By George Jellinek | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-on-keeping-scarsdale-intergenerational-255281.html | On Keeping Scarsdale Intergenerational | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-homosexuals-v-the-military.html | THE NATION; HOMOSEXUALS V. THE MILITARY | False | By Michael Wright and Caroline Rand Herron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/town-in-decline-finds-new-hope.html | TOWN IN DECLINE FINDS NEW HOPE | False | By Robert A. Hamilton | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-selling-a-sale-to-congress.html | THE WORLD; SELLING A SALE TO CONGRESS | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/bennett-warns-states-on-church-school-aid.html | BENNETT WARNS STATES ON CHURCH SCHOOL AID | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/cable-tv.html | CABLE TV | False | By Larry van Gelder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/edge-universe-new-age-astronomy-listening-for-life-among-stars.html | TO THE EDGE OF THE UNIVERSE: THE NEW AGE OF ASTRONOMY; LISTENING FOR LIFE AMONG THE STARS | False | By Richard Flaste | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/australia-s-arts-are-thriving.html | AUSTRALIA'S ARTS ARE THRIVING | False | By Harold C. Schonberg | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/vexation-of-tongues.html | VEXATION OF TONGUES | False | By Arthur C. Danto | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/unlicensed-college-opens.html | UNLICENSED COLLEGE OPENS | False | By Donald Janson Dt>Collingswood | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/getting-at-the-causes-of-britain-s-latest-balck-eye.html | GETTING AT THE CAUSES OF BRITAIN'S LATEST BALCK EYE | False | By Jo Thomas | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/pop-music.html | POP MUSIC | False | By Stephen Holden | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/l-phony-legacies-004269.html | PHONY LEGACIES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/clare-monahan-is-wed-to-jefferson-s-myers.html | CLARE MONAHAN IS WED TO JEFFERSON S. MYERS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/reporter-s-notebook-hardball-by-defense-lawyer.html | REPORTER'S NOTEBOOK: HARDBALL BY DEFENSE LAWYER | False | By Michael Goodwin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/diners-new-style-or-old-a-place-called-home.html | DINERS: NEW STYLE OR OLD, A PLACE CALLED HOME | False | By Barbara Palmer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-south-is-worried-too.html | THE SOUTH IS WORRIED TOO | False | By William E. Schmidt | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-tredwell-is-wed-to-cooper-a-botway.html | MISS TREDWELL IS WED TO COOPER A. BOTWAY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/2-judges-take-places-on-us-district-court.html | 2 Judges Take Places On U.S. District Court | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-opinion-what-to-do-with-gasp-free-time.html | WESTCHESTER OPINION; WHAT TO DO WITH (GASP!) FREE TIME | False | By Carol Pacun | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/jocelyn-jones-weds-francis-grealy-jr.html | JOCELYN JONES WEDS FRANCIS GREALY JR. | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-precht-is-the-bride-of-john-ong.html | MISS PRECHT IS THE BRIDE OF JOHN ONG | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/korngold-was-more-than-a-movie-composer.html | KORNGOLD WAS MORE THAN A MOVIE COMPOSER | False | By Gary Graffman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-region-aids-the-subject-as-new-york-schools-open.html | THE REGION; AIDS THE SUBJECT AS NEW YORK SCHOOLS OPEN | False | By Albert Scardino and Alan Finder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/no-headline-258421.html | No Headline | False | By Richard Bernstein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/moscow-to-expel-25-britons-in-act-of-swift-reprisal.html | MOSCOW TO EXPEL 25 BRITONS IN ACT OF SWIFT REPRISAL | False | By Serge Schmemann, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/street-fashion-impression-is-lively-in-new-artistic-clothes.html | STREET FASHION; IMPRESSION IS LIVELY IN NEW ARTISTIC CLOTHES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-image-problem-in-rhode-island.html | NORTHEAST JOURNAL; IMAGE PROBLEM IN RHODE ISLAND | False | By Daniel Lewis | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/bills-set-for-jet-returnees.html | BILLS SET FOR JET RETURNEES | False | By Gerald Eskenazi | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-on-loving-them-old-ferryboats-in-december-as-in-may-004161.html | ON LOVING THEM OLD FERRYBOATS IN DECEMBER AS IN MAY | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-guyer-wed-to-a-l-trump.html | MISS GUYER WED TO A. L. TRUMP | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-youth-theater-at-purchase-offers-explosive-learning.html | THEATER; YOUTH THEATER AT PURCHASE OFFERS 'EXPLOSIVE' LEARNING | False | By Alvin Klein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/versailles-a-lively-city-on-its-own.html | VERSAILLES: A LIVELY CITY ON ITS OWN | False | By Patricia Wells | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/fairfield-school-halts-football-for-lack-of-interest.html | FAIRFIELD SCHOOL HALTS FOOTBALL FOR LACK OF INTEREST | False | By John Cavanaugh | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/school-sportsnassau-hempstead-offense-strong.html | SCHOOL SPORTSNASSAU; HEMPSTEAD OFFENSE STRONG | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/michelle-rosen-engaged.html | MICHELLE ROSEN ENGAGED | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westbury-group-fights-new-zoning.html | WESTBURY GROUP FIGHTS NEW ZONING | False | By Howard Breuer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/music-to-fight-switch-by-gilded-gunboat.html | MUSIC TO FIGHT/SWITCH BY; GILDED GUNBOAT | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/rich-texans-rub-elbows-with-rebels.html | RICH TEXANS RUB ELBOWS WITH REBELS | False | By Shirley Christian, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/latest-cause-on-campus-saying-no-to-star-wars.html | LATEST CAUSE ON CAMPUS: SAYING NO TO 'STAR WARS' | False | By Colin Campbell, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/food-soups-offer-a-good-way-to-make-use-of-fall-s-bounty.html | FOOD; SOUPS OFFER A GOOD WAY TO MAKE USE OF FALL'S BOUNTY | False | By Florence Fabricant | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/group-seeks-rights-for-ordinary-people.html | GROUP SEEKS RIGHTS FOR ORDINARY PEOPLE | False | By Elise S. Yousoufian | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/lets-resume-talks-on-coexistence.html | LET'S RESUME TALKS ON COEXISTENCE | False | By Arthur Macy Cox | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-tregurtha-becomes-a-bride.html | MISS TREGURTHA BECOMES A BRIDE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/south-africa-flirts-with-reform.html | SOUTH AFRICA FLIRTS WITH REFORM | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/about-westchester-when-the-farmers-come-to-town.html | ABOUT WESTCHESTER; WHEN THE FARMERS COME TO TOWN | False | By Lynne Ames | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/john-holt-author-and-educator-dies-at-62.html | JOHN HOLT, AUTHOR AND EDUCATOR, DIES AT 62 | False | By William R. Greer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/episcopalians-take-a-break-in-disneyland.html | EPISCOPALIANS TAKE A BREAK IN DISNEYLAND | False | By Joseph Berger, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-of-the-times-the-shameful-scurry-deal.html | SPORTS OF THE TIMES; THE SHAMEFUL SCURRY DEAL | False | By Dave Anderson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-victims-of-aids-004167.html | VICTIMS OF AIDS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/jacqueline-r-someck-is-wed-to-philip-ware.html | JACQUELINE R. SOMECK IS WED TO PHILIP WARE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/winners-of-primaries-ready-drives.html | WINNERS OF PRIMARIES READY DRIVES | False | By Franklin Whitehouse | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/new-bach-chorale-preludes-vie-for-favor.html | NEW BACH CHORALE-PRELUDES VIE FOR FAVOR | False | By Allen Hughes | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction-241137.html | IN SHORT: FICTION | False | By Beth Sherman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/l-gossip-and-its-uses-261326.html | GOSSIP AND ITS USES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/chief-s-crown-stuns-field-in-marlboro.html | CHIEF'S CROWN STUNS FIELD IN MARLBORO | False | By Steven Crist | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-don-t-pay-me-too-much-please.html | CONNECTICUT OPINION; DON'T PAY ME TOO MUCH, PLEASE! | False | By Frederick Carpenter | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By William Herrick | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/midwest-ohio-state-subdues-pittsburg-by-10-7.html | MIDWEST; OHIO STATE SUBDUES PITTSBURG BY 10-7 | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-abortion-conflict-258771.html | THE ABORTION CONFLICT | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/music-finales-of-summer-preludes-of-autumn.html | MUSIC; FINALES OF SUMMER, PRELUDES OF AUTUMN | False | By Robert Sherman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/clinic-proposal-for-haiti-s-poor.html | CLINIC PROPOSAL FOR HAITI'S POOR | False | By Robert A. Hamilton | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/a-2-trillion-national-debt-not-just-another-milestone.html | A $2 TRILLION NATIONAL DEBT: NOT JUST ANOTHER MILESTONE | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-journal-shopper-s-shuttle.html | WESTCHESTER JOURNAL; "SHOPPER'S SHUTTLE" | False | By Edward Hudson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-cassidy-wed-to-an-executive.html | MISS CASSIDY WED TO AN EXECUTIVE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/legal-notes-a-professor-at-harvard-law-heads-to-west-and-to-right.html | LEGAL NOTES; A PROFESSOR AT HARVARD LAW HEADS TO WEST AND TO RIGHT | False | By David Margolick | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-checkered-careers-of-the-titanic-s-siblings-005782.html | CHECKERED CAREERS OF THE TITANIC'S SIBLINGS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/sunday-observer-middle-class-elitist.html | SUNDAY OBSERVER; MIDDLE-CLASS ELITIST | False | By Russell Baker | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/lisa-galluzzi-marries.html | LISA GALLUZZI MARRIES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/convicting-a-battered-wife.html | CONVICTING A BATTERED WIFE | False | By Joan Barthel | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/goldin-s-future-still-ahead.html | GOLDIN'S FUTURE: STILL AHEAD | False | By Jeffrey Schmalz | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/reagan-warns-south-africa-but-congress-may-want-more.html | REAGAN WARNS SOUTH AFRICA, BUT CONGRESS MAY WANT MORE | False | By Bernard Weinraub | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/men-s-style-taking-stock.html | MEN'S STYLE; TAKING STOCK | False | By Diane Sustendal | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/headliners-but-can-he-watch-tv.html | HEADLINERS; BUT CAN HE WATCH TV? | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-bulgarian-connection-is-still-on-trial.html | THE 'BULGARIAN CONNECTION' IS STILL ON TRIAL | False | By Claire Sterling | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-52-years-on-the-lirr-a-23800-ticket.html | LONG ISLAND OPINION; 52 YEARS ON THE L.I.R.R.: A $23,800 TICKET | False | By John P. Brion | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-journal-brighton-beach-memoir.html | LONG ISLAND JOURNAL; BRIGHTON BEACH MEMOIR | False | By Diane Ketcham | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/chess-wyoming-youth-wins-high-school-tourney.html | CHESS; WYOMING YOUTH WINS HIGH SCHOOL TOURNEY | False | By Robert Byrne | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-home-quirky-home.html | CONNECTICUT OPINION; HOME, QUIRKY HOME | False | By Annette K. Bonin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/children-s-books-241152.html | CHILDREN'S BOOKS | False | By Peter Glassman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-york-s-foreign-language-pressmay-lack-a-giant-but-not-diversity.html | NEW YORK'S FOREIGN-LANGUAGE PRESSMAY LACK A GIANT BUT NOT DIVERSITY | False | By Marvine Howe | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/in-the-usfewer-women-s-banks.html | IN THE U.S.FEWER WOMEN'S BANKS | False | By Philip S. Gutis | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/school-sportswestchester-roosevelt-aims-at-comeback.html | SCHOOL SPORTSWESTCHESTER; ROOSEVELT AIMS AT COMEBACK | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/mets-lose-and-fall-from-first-yanks-slip-again-righetti-fails-in-7-4-defeat.html | METS LOSE AND FALL FROM FIRST; YANKS SLIP AGAIN RIGHETTI FAILS IN 7-4 DEFEAT | False | By Murray Chass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/europeans-move-ahead-in-ryder-cup.html | EUROPEANS MOVE AHEAD IN RYDER CUP | False | By John Radosta, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/about-cars-sound-of-music-silenced.html | ABOUT CARS; SOUND OF MUSIC SILENCED | False | By Marshall Schuon | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-a-neighbor-a-friend.html | LONG ISLAND OPINION; A NEIGHBOR, A FRIEND | False | By Sheryl Turner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/parley-to-reclaim-glory-of-versailles.html | PARLEY TO RECLAIM GLORY OF VERSAILLES | False | By Samuel G. Freedman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/the-lively-arts-thetaer-company-born-over-the-fence.html | THE LIVELY ARTS; THETAER COMPANY BORN OVER THE FENCE | False | By Barbara Delatiner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/change-partners-and-dance.html | CHANGE PARTNERS AND DANCE | False | By David R. Slavitt | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/cuomo-is-urged-to-give-up-westway-alternative.html | CUOMO IS URGED TO GIVE UP WESTWAY ALTERNATIVE | False | By Sam Roberts | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/sound-economics-sound-trade-policy.html | SOUND ECONOMICS, SOUND TRADE POLICY | False | By Richard N. Gardner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/gardening-tips-on-getting-the-tastiest-of-apples.html | GARDENING; TIPS ON GETTING THE TASTIEST OF APPLES | False | By Carl Totemeier | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/managing-pennant-race-pressures.html | MANAGING PENNANT RACE PRESSURES | False | By Murray Chass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/photogrpahy-view-the-modern-focuses-on-contemporary-visions.html | PHOTOGRPAHY VIEW; THE MODERN FOCUSES ON CONTEMPORARY VISIONS | False | By Andy Grundberg | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/computers-that-plug-into-the-weather.html | COMPUTERS THAT PLUG INTO THE WEATHER | False | By Julie Lew | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/west-side-democrats-to-nominate-a-candidate-for-state-senate-seat.html | WEST SIDE DEMOCRATS TO NOMINATE A CANDIDATE FOR STATE SENATE SEAT | False | By Maurice Carroll | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-abortion-conflict-258762.html | THE ABORTION CONFLICT | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/perspectives-large-lot-zoning-planners-influence-riverside-housing-college-point.html | PERSPECTIVES: LARGE-LOT ZONING; PLANNERS INFLUENCE RIVERSIDE HOUSING IN COLLEGE POINT | False | By Alan S. Oser | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/new-notworthy.html | NEW & NOTWORTHY | False | By C. Gerald Fraser | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/yankees-sympathetic-to-gooden-s-lack-of-support.html | YANKEES SYMPATHETIC TO GOODEN'S LACK OF SUPPORT | False | By Murray Chass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/robin-neimark-plans-to-marry-frederic-seegal.html | ROBIN NEIMARK PLANS TO MARRY FREDERIC SEEGAL | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-261206.html | IN SHORT: NONFICTION | False | By Joseph Giovannini | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-guide-257902.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/personal-finance-a-boom-in-economic-real-estate-deals.html | PERSONAL FINANCE; A BOOM IN 'ECONOMIC' REAL ESTATE DEALS | False | By Donald Jay Korn | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/alfonsin-grows-evermore-popular.html | ALFONSIN GROWS EVERMORE POPULAR | False | By Lydia Chavez | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/bergen-company-enlivens-tv-graphics.html | BERGEN COMPANY ENLIVENS TV GRAPHICS | False | By Jeffrey Rothfeder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/star-wars-and-muppet-wizards-team-up-in-labyrinth.html | 'STAR WARS' AND MUPPET WIZARDS TEAM UP IN 'LABYRINTH' | False | By Aljean Harmetz | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/crafts-linking-painting-and-ceramics.html | CRAFTS; LINKING PAINTING AND CERAMICS | False | By Patricia Malarcher | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/drop-reported-in-robberies-along-interstate-95-at-miami.html | DROP REPORTED IN ROBBERIES ALONG INTERSTATE 95 AT MIAMI | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jersey-opinion-why-we-build-fortresses.html | NEW JERSEY OPINION; WHY WE BUILD 'FORTRESSES' | False | By Howard Mansfield | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-banning-smoking-in-restaurants-003909.html | Banning Smoking In Restaurants | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/l-hard-times-for-poets-261315.html | HARD TIMES FOR POETS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/fashion-view-couture-makes-a-comeback.html | FASHION VIEW; COUTURE MAKES A COMEBACK | False | By Carrie Donov | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/when-the-word-meets-the-picture.html | WHEN THE WORD MEETS THE PICTURE | False | By Helen A. Harrison | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-higgins-has-wedding.html | MISS HIGGINS HAS WEDDING | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/britons-utterly-condemn-ousters-by-soviet.html | BRITONS 'UTTERLY CONDEMN' OUSTERS BY SOVIET | False | By Drew Middleton, Special To the New York Times | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/general-foods-waits-for-the-payoff.html | GENERAL FOODS WAITS FOR THE PAYOFF | False | By N.r. Kleinfield | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/hall-of-science-in-queens-asks-youths-to-grade-it.html | HALL OF SCIENCE IN QUEENS ASKS YOUTHS TO GRADE IT | False | By Joseph P. Fried | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/midwife-to-the-revolution.html | MIDWIFE TO THE REVOLUTION | False | By Judith Stein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/urban-league-is-rebounding-after-cuts-in-government-aid.html | URBAN LEAGUE IS REBOUNDING AFTER CUTS IN GOVERNMENT AID | False | By Carlyle C. Douglas | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/secrecy-is-sought-in-analysts-trial.html | SECRECY IS SOUGHT IN ANALYSTS TRIAL | False | By Stephen Engelberg, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-islanders-achiever-looks-to-new-horizons.html | LONG ISLANDERS; 'ACHIEVER' LOOKS TO NEW HORIZONS | False | By Lawrence Van Gelder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/school-sportssuffolk-bayport-bowing-out-of-league-v.html | SCHOOL SPORTSSUFFOLK; BAYPORT BOWING OUT OF LEAGUE V | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-baltimore-salutes-itself.html | GOING ON IN THE NORTHEAST; BALTIMORE SALUTES ITSELF | False | By Robin Toner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/laurie-f-baker-marries.html | LAURIE F. BAKER MARRIES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/food-naturalizing-cheesecake.html | FOOD; NATURALIZING CHEESECAKE | False | By Craig Claiborne With Pierre Franey | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/donald-boughrum-weds-elise-anne-mclaughlin.html | DONALD BOUGHRUM WEDS ELISE ANNE MCLAUGHLIN | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/carol-fein-an-editor-wed-to-jeffrey-mitchell-hoffeld.html | CAROL FEIN, AN EDITOR, WED TO JEFFREY MITCHELL HOFFELD | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/some-facts-on-oranges.html | SOME FACTS ON 'ORANGES' | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/police-recruit-lesson-1-discipline.html | POLICE RECRUIT LESSON 1: DISCIPLINE | False | By Shelly Feuer Domash | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-secret-behind-the-star-wars-258779.html | THE SECRET BEHIND THE 'STAR WARS' | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/memories-help-to-rejuvenate-an-aging-theater.html | MEMORIES HELP TO REJUVENATE AN AGING THEATER | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-postmortem-the-koch-landslide-with-words-and-music-by-the-mayor.html | THE PRIMARIES: A POSTMORTEM; THE KOCH LANDSLIDE WITH WORDS AND MUSIC BY THE MAYOR | False | By Joyce Purnick | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/when-sports-imitates-a-traffic-jam.html | WHEN SPORTS IMITATES A TRAFFIC JAM | False | By Phil Berger | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/prospects-incomes-inch-up.html | PROSPECTS; INCOMES INCH UP | False | By Pamela G. Hollie | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/camera-how-to-record-the-glorious-colors-of-autumn.html | CAMERA; HOW TO RECORD THE GLORIOUS COLORS OF AUTUMN | False | By John Durniak | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/l-hard-times-for-poets-261310.html | HARD TIMES FOR POETS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/bc-white-weds-susan-d-osborne.html | B.C. WHITE WEDS SUSAN D. OSBORNE | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/elika-l-sosnick-planning-to-wed-m-f-rosenbaum.html | ELIKA L. SOSNICK PLANNING TO WED M. F. ROSENBAUM | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/politics-balky-computer-puts-drivers-on-hold.html | POLITICS; BALKY COMPUTER PUTS DRIVERS ON HOLD | False | By Joseph F. Sullivan | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/changes-proposed-in-malpractice-suits.html | CHANGES PROPOSED IN MALPRACTICE SUITS | False | By Sandra Friedland | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-004738.html | HOME VIDEO; NEW CASSETTES: DISNEY, KAZAN AND SUTHERLAND | False | By Lawrence Van Gelder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/seabrook-s-costs-split-new-england.html | SEABROOK'S COSTS SPLIT NEW ENGLAND | False | By Matthew L. Wald, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/us-plans-talks-on-atom-arms-in-pacific-area.html | U.S. PLANS TALKS ON ATOM ARMS IN PACIFIC AREA | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-finding-strength-in-a-gentler-time.html | LONG ISLAND OPINION; FINDING STRENGTH IN A GENTLER TIME | False | By Joan Mass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-york-moves-to-preserve-ground-water.html | NEW YORK MOVES TO PRESERVE GROUND WATER | False | By William G. Blair | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/house-panel-blocks-move-to-censor-arts-funding.html | HOUSE PANEL BLOCKS MOVE TO CENSOR ARTS FUNDING | False | By Irvin Molotsky | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/fed-should-aim-at-growth-not-at-m-1.html | FED SHOULD AIM AT GROWTH, NOT AT M-1 | False | By Andrew H. Bartels | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/h-rpena-is-married-to-m-christina-carter.html | H. R.PENA IS MARRIED TO M. CHRISTINA CARTER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/alarm-and-decorum.html | ALARM AND DECORUM | False | By Evelyn Toynton | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/trisha-brown-brings-her-dances-to-city-center.html | TRISHA BROWN BRINGS HER DANCES TO CITY CENTER | False | By Roy M. Close | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/music-debuts-in-review-soprano-cellist-and-pianist.html | MUSIC: DEBUTS IN REVIEW; SOPRANO, CELLIST AND PIANIST | False | By Tim Page | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/andrei-gavrilov-displays-his-piano-virtuoso.html | ANDREI GAVRILOV DISPLAYS HIS PIANO VIRTUOSO | False | By Will Crutchfield | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/conference-to-examine-county-s-future.html | CONFERENCE TO EXAMINE COUNTY'S FUTURE | False | By James Feron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/army-rolls-over-western-michigan.html | ARMY ROLLS OVER WESTERN MICHIGAN | False | By Alex Yannis, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/managing-the-money-supply-still-counts.html | MANAGING THE MONEY SUPPLY STILL COUNTS | False | By William Poole and Daniel Bachman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-politicians-should-end-pollution-too-005659.html | Politicians Should End Pollution, Too | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-yorks-water-needs-restudied.html | NEW YORK'S WATER NEEDS RESTUDIED | False | By Alexander Reid | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/antique-hunting-in-bucks-county.html | ANTIQUE HUNTING IN BUCKS COUNTY | False | By Lita Solis-Cohen | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/gayle-e-lovely-weds-simon-d-fitzpatrick.html | GAYLE E. LOVELY WEDS SIMON D. FITZPATRICK | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-domestic-fairies-for-the-nursery-garden.html | IN SHORT: NONFICTION; DOMESTIC FAIRIES FOR THE NURSERY GARDEN | False | By Caryn James | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/throng-of-kings-presidents-and-premiers-coming-to-un.html | THRONG OF KINGS, PRESIDENTS AND PREMIERS COMING TO U.N. | False | By Elaine Sciolino, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/school-sportschfsl-farrell-threatens-st-john-s-tradition.html | SCHOOL SPORTSC.H.F.S.L.; FARRELL THREATENS ST. JOHN'S TRADITION | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/adirondack-panel-picks-a-site.html | ADIRONDACK PANEL PICKS A SITE | False | By Harold Faber, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/major-news-taxes-in-the-wings.html | MAJOR NEWS; Taxes in the Wings | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/schools-add-services-by-sharing.html | SCHOOLS ADD SERVICES BY SHARING | False | By Elizabeth Field | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/laura-c-damson-becomes-a-bride.html | LAURA C. DAMSON BECOMES A BRIDE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/brutalization-in-the-service-of-the-state.html | BRUTALIZATION IN THE SERVICE OF THE STATE | False | By Sally Falk Moore | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/olga-king-weds-anthony-d-duke-jr.html | OLGA KING WEDS ANTHONY D. DUKE JR. | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/pipe-bomb-death-puzzles-authorities.html | PIPE-BOMB DEATH PUZZLES AUTHORITIES | False | By Albert J. Parisi | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-striking-out-isaac-newton-258781.html | Striking Out Isaac Newton | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/l-import-controls-004538.html | IMPORT CONTROLS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/city-law-on-water-meters-angers-building-owners.html | CITY LAW ON WATER METERS ANGERS BUILDING OWNERS | False | By Katya Goncharoff | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-journal-sloops-festival.html | WESTCHESTER JOURNAL; SLOOPS FESTIVAL | False | By Lynne Ames | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-texas-literati-whose-home-is-this-range-anyhow.html | THE TEXAS LITERATI: WHOSE HOME IS THIS RANGE, ANYHOW? | False | By A. C. Greene | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/art-plainfield-80-s-surrealism.html | ART; PLAINFIELD: 80'S SURREALISM | False | By Vivien Raynor | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/stage-view-sondheim-s-follies-evokes-old-broadway.html | STAGE VIEW; SONDHEIM'S 'FOLLIES' EVOKES OLD BROADWAY | False | By Frank Rich | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/l-securities-261637.html | SECURITIES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/james-tweedy-weds-miss-mcgoldrick.html | JAMES TWEEDY WEDS MISS MCGOLDRICK | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-a-career-blooms-in-camp-comedy.html | THEATER; A CAREER BLOOMS IN CAMP COMEDY | False | By Alvin Klein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/a-city-sentencing-plan-has-put-1700-to-work.html | A CITY SENTENCING PLAN HAS PUT 1,700 TO WORK | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/a-samurai-s-remarkable-wife.html | A SAMURAI'S REMARKABLE WIFE | False | By Ian Buruma | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/investing-a-heady-time-for-commuter-air-stocks.html | INVESTING; A HEADY TIME FOR COMMUTER AIR STOCKS | False | By Anne C. Wallace | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-a-rare-peace-on-pesticide-regulation.html | THE NATION; A RARE PEACE ON PESTICIDE REGULATION | False | By Michael Wright and Caroline Rand Herron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/the-storytelling-capital-of-tennessee.html | THE STORYTELLING CAPITAL OF TENNESSEE | False | By Wilma Dykeman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/q-and-a-004279.html | Q AND A | False | By Dee Wedemeyer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/what-s-doing-in-san-diego.html | WHAT'S DOING IN; SAN DIEGO | False | By Robert Lindsey Robert Lindsey, Based In san Francisco, Is Chief West Coast Correspondent of the New York Times. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/coming-of-age-in-carolina.html | COMING OF AGE IN CAROLINA | False | By David Guy | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/new-moderate-rate-housing-plan.html | NEW MODERATE-RATE HOUSING PLAN | False | By Kathleen Teltsch | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-in-review-dealing-with-a-tragedy-tragically.html | THEATER IN REVIEW; DEALING WITH A TRAGEDY, TRAGICALLY | False | By Leah D. Frank | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/crash-of-boeing-747-near-tokyo-linked-to-fatigue-in-metal.html | CRASH OF BOEING 747 NEAR TOKYO LINKED TO FATIGUE IN METAL | False | By Richard Witkin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/flying-machine-rekindles-controversy.html | FLYING MACHINE REKINDLES CONTROVERSY | False | By Paul Guernsey | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-waterfront-issues-another-view-005660.html | Waterfront Issues: Another View | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-the-pennies-cup.html | BRIEFING; THE PENNIES CUP | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/us-to-conduct-national-survey-to-determine-radon-gas-hazard.html | U.S. TO CONDUCT NATIONAL SURVEY TO DETERMINE RADON GAS HAZARD | False | By Ronald Smothers | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/third-world-seeks-its-place-in-space.html | THIRD WORLD SEEKS ITS PLACE IN SPACE | False | By Thomas W. Netter | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-region-nuclear-waste-gets-green-light.html | THE REGION; NUCLEAR WASTE GETS GREEN LIGHT | False | By Albert Scardino and Alan Finder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/state-attracting-publishers.html | STATE ATTRACTING PUBLISHERS | False | By Shirley Horner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/a-reminder-of-countys-agrarian-roots.html | A REMINDER OF COUNTY'S AGRARIAN ROOTS | False | By Gary Kriss | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/marilyn-alice-o-neill-wed-to-c-a-wagner.html | Marilyn Alice O'Neill WED TO C. A. WAGNER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/l-immunizations-005740.html | IMMUNIZATIONS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-of-the-times-one-of-the-gang.html | SPORTS OF THE TIMES; ONE OF THE GANG | False | By George Vecsey | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/laura-anne-fuhrman-wed.html | LAURA ANNE FUHRMAN WED | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/trying-harder.html | TRYING HARDER | False | By Michael Aho | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/on-airline-safety-the-record-is-reassuring.html | ON AIRLINE SAFETY, THE RECORD IS REASSURING | False | By Richard Witkin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/katherine-s-hall-weds-paul-risko.html | KATHERINE S. HALL WEDS PAUL RISKO | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/toll-plaza-crash-kills-man.html | Toll-Plaza Crash Kills Man | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/boston-is-growing-again-after-three-decades-of-sharp-population-decline.html | BOSTON IS GROWING AGAIN AFTER THREE DECADES OF SHARP POPULATION DECLINE | False | By Fox Butterfield, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/dance-view-acting-like-mkusic-is-a-vital-ally-of-dance.html | DANCE VIEW; ACTING, LIKE MKUSIC, IS A VITAL ALLY OF DANCE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/meese-calls-nicaragua-a-terrorist-country-club.html | MEESE CALLS NICARAGUA A 'TERRORIST COUNTRY CLUB' | False | By Philip Shenon, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/links-and-winks.html | LINKS AND WINKS | False | By Barbara Fisher Williamson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/social-events-season-openers.html | SOCIAL EVENTS; SEASON OPENERS | False | By Robert E. Tomasson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/solidarity-supporters-ask-polish-election-boycott.html | SOLIDARITY SUPPORTERS ASK POLISH ELECTION BOYCOTT | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/erotic-exotic-and-crazed.html | EROTIC, EXOTIC AND CRAZED | False | By Larry McCaffery | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/practical-traveler-the-extra-cost-of-going-it-alone.html | PRACTICAL TRAVELER; THE EXTRA COST OF GOING IT ALONE | False | By Paul Grimes | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-people-generous-golfer.html | SPORTS PEOPLE; Generous Golfer | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/81-found-optimistic-on-economic-recovery.html | 81% FOUND OPTIMISTIC ON ECONOMIC RECOVERY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/follow-up-on-the-news-starting-a-school.html | FOLLOW-UP ON THE NEWS; STARTING A SCHOOL | False | By Richard Haitch | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/renaissance-for-regal-water-lilies.html | RENAISSANCE FOR REGAL WATER LILIES | False | By Deni Seibert | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/anti-apartheid-protest-gains-ground.html | ANTI-APARTHEID PROTEST GAINS GROUND | False | By Susan F. Rasky | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/morality-without-sermons.html | MORALITY WITHOUT SERMONS | False | By James Kaufmann | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/the-arming-of-lebanon-gun-running-on-the-rise.html | THE ARMING OF LEBANON: GUN-RUNNING ON THE RISE | False | By John Kifner, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/saucy-paper-gains-stature-with-french.html | SAUCY PAPER GAINS STATURE WITH FRENCH | False | By Richard Bernstein, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-writers-in-new-london.html | GOING ON IN THE NORTHEAST; WRITERS IN NEW LONDON | False | By Robin Toner | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/trade-gives-democrats-a-cause-and-republicans-a-headache.html | TRADE GIVES DEMOCRATS A CAUSE AND REPUBLICANS A HEADACHE | False | By Steven V. Roberts | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/using-computers-to-teach-the-bard.html | USING COMPUTERS TO TEACH THE BARD | False | By Gitta Morris | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/mets-lose-and-fall-from-first-yanks-slip-again-four-errors-in-5-1-loss.html | METS LOSE AND FALL FROM FIRST; YANKS SLIP AGAIN FOUR ERRORS IN 5-1 LOSS | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/tribal-positions-harden-in-indian-land-dispute.html | TRIBAL POSITIONS HARDEN IN INDIAN LAND DISPUTE | False | By Iver Peterson, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-261215.html | IN SHORT: NONFICTION | False | By Patricia T. O'Conner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-004730.html | HOME VIDEO; NEW CASSETTES: DISNEY, KAZAN AND SUTHERLAND | False | By Janet Maslin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/dispute-over-press-strains-israel-egypt-ties.html | DISPUTE OVER PRESS STRAINS ISRAEL-EGYPT TIES | False | By Judith Miller, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/death-camp-memoir.html | DEATH-CAMP MEMOIR | False | By David Stern | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/for-new-hotels-roadblocks-along-route-110.html | FOR NEW HOTELS, ROADBLOCKS ALONG ROUTE 110 | False | By Doris Meadows | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/mexican-americans-in-texas-move-into-political-mainstream.html | MEXICAN-AMERICANS IN TEXAS MOVE INTO POLITICAL MAINSTREAM | False | By Robert Reinhold | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/veteran-reunion-drawing-protests.html | VETERAN REUNION DRAWING PROTESTS | False | By Ralph Blumenthal | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/race-for-americas-cup-is-already-under-way.html | RACE FOR AMERICA'S CUP IS ALREADY UNDER WAY | False | By Gary Kriss | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/where-iacocca-and-common-sense-err.html | WHERE IACOCCA AND COMMON SENSE ERR | False | By Paul A. Samuelsonpaul A. Samuelson Is Professor of Economics At the Massachusetts Institute of Technology. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-opinion-condominiums-the-fever-breaks.html | LONG ISLAND OPINION; CONDOMINIUMS: THE FEVER BREAKS | False | By Linda Flayton | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/patricia-m-frederick-weds.html | PATRICIA M. FREDERICK WEDS | False |  | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/a-tale-of-two-views-on-erotica.html | A TALE OF TWO VIEWS ON EROTICA | False | By Francis X. Clines, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/in-new-york-a-web-of-intrigue.html | IN NEW YORK, A WEB OF INTRIGUE | False | By Ralph Blumenthal | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/west-byu-trounces-washington.html | WEST; B.Y.U. TROUNCES WASHINGTON | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/lisa-kildahl-married-to-alan-g-highet.html | LISA KILDAHL MARRIED TO ALAN G. HIGHET | False |  | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/ann-taylor-finds-the-perfect-fit.html | ANN TAYLOR FINDS THE PERFECT FIT | False | By Isadore Barmash | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/parents-of-abused-children-find-help-in-support-group.html | PARENTS OF ABUSED CHILDREN FIND HELP IN SUPPORT GROUP | False | By David Hechler | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/lawrence-gendron-marries-claire-bailey-breene.html | LAWRENCE GENDRON MARRIES CLAIRE BAILEY BREENE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-york-inspectors-cite-13-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 13 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/east-penn-state-halts-temple-rally-27-25.html | EAST; PENN STATE HALTS TEMPLE RALLY, 27-25 | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-prophetic-shoe-salesman.html | THE PROPHETIC SHOE SALESMAN | False | By Lewis Coser | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-posmortem-the-politics-of-race.html | THE PRIMARIES: A POSMORTEM; THE POLITICS OF RACE | False | By Sam Roberts | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/arrested-writer.html | ARRESTED WRITER | False | By Elsie S. Yousoufian | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/laurie-creedon-is-wed-to-todd-joseph-martin.html | LAURIE CREEDON IS WED TO TODD JOSEPH MARTIN | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/crating-a-tax-bill-with-36-authors.html | CRATING A TAX BILL WITH 36 AUTHORS | False | By David E. Rosenbaum | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-philadelphia-aims-at-illiteracy.html | NORTHEAST JOURNAL; Philadelphia Aims at Illiteracy | False | By Daniel Lewis | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-protectionist-despair-005777.html | PROTECTIONIST DESPAIR | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-california-rejects-science-textbooks.html | IDEAS & TRENDS; CALIFORNIA REJECTS SCIENCE TEXTBOOKS | False | By Katherine Roberts and Walter Goodman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/about-men-a-father-s-anger.html | ABOUT MEN; A FATHER'S ANGER | False | By Frederick Kaufman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/art-three-shows-celebrate-the-print.html | ART; THREE SHOWS CELEBRATE THE PRINT | False | By Phyllis Braff | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/capitalism-by-example.html | CAPITALISM BY EXAMPLE | False | By Orville Schell | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/l-belle-france-005754.html | BELLE FRANCE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-punishing-young-murderers.html | IDEAS & TRENDS; PUNISHING YOUNG MURDERERS | False | By Katherine Roberts and Walter Goodman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/follow-up-on-the-news-child-marriages.html | FOLLOW-UP ON THE NEWS; CHILD MARRIAGES | False | By Richard Haitch | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/photographs-trace-50-years-of-farming.html | PHOTOGRAPHS TRACE 50 YEARS OF FARMING | False | By Laurie A. O'Neill | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/claire-summerlin-weds-m-f-slattery.html | CLAIRE SUMMERLIN WEDS M. F. SLATTERY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/postings-reviving-albany.html | POSTINGS; REVIVING ALBANY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/appeals-court-to-hear-freedom-plea-by-bonanno.html | APPEALS COURT TO HEAR FREEDOM PLEA BY BONANNO | False | By Arnold H. Lubasch | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/thailand-s-military-suffers-some-self-inflicted-wounds.html | THAILAND'S MILITARY SUFFERS SOME SELF-INFLICTED WOUNDS | False | By Barbara Crossette | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/to-the-edge-or-the-universe-the-new-age-of-astronomy.html | TO THE EDGE OR THE UNIVERSE: THE NEW AGE OF ASTRONOMY | False | By John Noble Wilford | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/elissa-leonard-wed-to-jerome-h-powell.html | ELISSA LEONARD WED TO JEROME H. POWELL | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/film-view-from-the-cahiers-critics-an-enduring-legacy.html | FILM VIEW; FROM THE CAHIERS CRITICS, AN ENDURING LEGACY | False | By Vincent Canby | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/major-news-testing-asat-and-moscow.html | MAJOR NEWS; Testing ASAT And Moscow | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-light-to-shine-on-nantucket.html | NORTHEAST JOURNAL; Light to Shine On Nantucket | False | By Daniel Lewis | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-renwed-appreciation-of-sacred-heart-cathedral-004347.html | Renwed Appreciation Of Sacred Heart Cathedral | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/amy-gurney-and-frederick-s-nicholas-3d-marry.html | AMY GURNEY AND FREDERICK S. NICHOLAS 3D MARRY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/wilton-welcomes-a-new-mall.html | WILTON WELCOMES A NEW MALL | False | By Marcia Norman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/koch-bids-banks-cut-pretoria-tie.html | KOCH BIDS BANKS CUT PRETORIA TIE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/city-opera-a-corsaro-sendak-three-oranges.html | CITY OPERA: A CORSARO-SENDAK 'THREE ORANGES' | False | By Donal Henahan | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/l-for-the-record-258431.html | FOR THE RECORD | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/31-injured-in-car-accidents.html | 31 INJURED IN CAR ACCIDENTS | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/anti-sandinistas-vow-to-end-rights-abuses.html | ANTI-SANDINISTAS VOW TO END RIGHTS ABUSES | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-italian-hideaway-in-midland-park-by-anne-semmes.html | DINING OUT; ITALIAN HIDEAWAY IN MIDLAND PARK By ANNE SEMMES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/outdoors-rewarding-contest-with-few-prizes.html | OUTDOORS; REWARDING CONTEST WITH FEW PRIZES | False | By Nelson Bryant | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/in-praise-of-the-showy-oriental-poppies.html | IN PRAISE OF THE SHOWY ORIENTAL POPPIES | False | By Deci Lowry | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/l-jennings-switches-and-strikes-memory-005464.html | Jennings Switches And Strikes Memory | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/new-artificial-heart-design-aims-to-end-stroke-problem.html | NEW ARTIFICIAL HEART DESIGN AIMS TO END STROKE PROBLEM | False | By Lawrence K. Altman, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/migrant-workers-state-weighs-bill.html | MIGRANT WORKERS: STATE WEIGHS BILL | False | By Patrick Ragosta | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-abortion-conflict-258758.html | THE ABORTION CONFLICT | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-a-senate-panel-takes-on-justice.html | THE NATION; A SENATE PANEL TAKES ON JUSTICE | False | By Michael Wright and Caroline Rand Herron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/historian-compiles-a-colonial-glossary.html | HISTORIAN COMPILES A COLONIAL GLOSSARY | False | By Lynne Ames | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/helene-shamash-is-married-on-li.html | HELENE SHAMASH IS MARRIED ON L.I. | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/li-companies-find-profits-abroad.html | L.I. COMPANIES FIND PROFITS ABROAD | False | By Carol Steinberg | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-posmortem-dollars-and-cents.html | THE PRIMARIES: A POSMORTEM; DOLLARS AND CENTS | False | By Frank Lynn | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-elegance-in-tarrytown.html | GOING ON IN THE NORTHEAST; ELEGANCE IN TARRYTOWN | False | By Robin Toner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/reagan-favors-repeal-of-ban-on-third-term.html | REAGAN FAVORS REPEAL OF BAN ON THIRD TERM | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/honduras-sends-troops-to-border-area.html | HONDURAS SENDS TROOPS TO BORDER AREA | False | By James Lemoyne, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hai Goodman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-finding-mono-among-the-sushi.html | DINING OUT; FINDING MONO AMONG THE SUSHI | False | By M. H. Reed | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/ballet-jardin-aux-lilas.html | BALLET: 'JARDIN AUX LILAS | False | By Jack Anderson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/numismatics-are-rolls-of-coins-making-a-comeback.html | NUMISMATICS; ARE ROLLS OF COINS MAKING A COMEBACK? | False | By Ed Reiter | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/if-you-re-thinking-of-living-in-clinton-hill.html | IF YOU'RE THINKING OF LIVING IN; CLINTON HILL | False | By Fay S. Joyce | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-a-durte-is-kidnapped.html | THE WORLD; A DURTE IS KIDNAPPED | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/predicting-the-path-of-fashion-trends.html | PREDICTING THE PATH OF FASHION TRENDS | False | By Nancy Tutko | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False |  | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/new-coach-trying-to-teach-columbia-team-how-to-win.html | NEW COACH TRYING TO TEACH COLUMBIA TEAM HOW TO WIN | False | By Douglas Lederman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/intimacy-men-can-never-know.html | INTIMACY MEN CAN NEVER KNOW | False | By Mopsy Strange Kennedy | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/finger-lakes-vintage-time.html | FINGER LAKES VINTAGE TIME | False | By Howard G. Goldberg | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/attorney-general-opens-local-office.html | ATTORNEY GENERAL OPENS LOCAL OFFICE | False | By Betsy Brown | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/good-design-is-sought-for-new-condos.html | GOOD DESIGN IS SOUGHT FOR NEW CONDOS | False | By Martin Gottlieb | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/the-garden-spot-of-kings.html | THE GARDEN SPOT OF KINGS | False | By Guy Walton | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/theater-evita-in-mountain-lakes.html | THEATER; 'EVITA' IN MOUNTAIN LAKES | False | By Alvin Klein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/preamature-babies-are-studied-at-yale.html | PREAMATURE BABIES ARE STUDIED AT YALE | False | By Sharon L. Bass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/bail-hearing-in-hartford-theft.html | BAIL HEARING IN HARTFORD THEFT | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-when-truth-became-a-defense-against-libel-004164.html | WHEN TRUTH BECAME A DEFENSE AGAINST LIBEL | False |  | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/washington-sharpens-its-sword.html | WASHINGTON SHARPENS ITS SWORD | False | By Harry G. Summers Jr. | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/military-colleges-getting-back-to-basics.html | MILITARY COLLEGES GETTING BACK TO BASICS | False | By John W. Finney | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-a-place-for-lovers-of-garlic.html | DINING OUT; A PLACE FOR LOVERS -- OF GARLIC | False | By Florence Fabricant | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/136th-victim-in-dallas-crash.html | 136th Victim in Dallas Crash | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-journal-arts-benefit.html | WESTCHESTER JOURNAL; ARTS BENEFIT | False | By Lynne Ames | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-crop-jobs-for-immigrants.html | NEW CROP: JOBS FOR IMMIGRANTS | False | By Paul Bass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-nonfiction-261205.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/antiques-celebration-of-new-england-collectibles.html | ANTIQUES; CELEBRATION OF NEW ENGLAND COLLECTIBLES | False | By Frances Phipps | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/board-rejects-texts-that-water-down-evolution.html | BOARD REJECTS TEXTS THAT 'WATER DOWN' EVOLUTION | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/september-dream-that-may-come-true.html | SEPTEMBER DREAM THAT MAY COME TRUE | False | By Joel Oppenheimer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/children-s-books-bookshelf-241127.html | CHILDREN'S BOOKS; BOOKSHELF | False | | | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/a-rare-pitch-to-women-from-two-european-banks.html | A RARE PITCH TO WOMEN FROM TWO EUROPEAN BANKS | False | By Paul Lewis | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/g-s-milnor-weds-marcela-penaranda.html | G. S. MILNOR WEDS MARCELA PENARANDA | False | | | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/decline-in-bombings-found.html | DECLINE IN BOMBINGS FOUND | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/hair-curling-adventures.html | HAIR-CURLING ADVENTURES | False | By Marylin Bender | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/peru-finds-itself-alone-in-regional-unity-bid.html | PERU FINDS ITSELF ALONE IN REGIONAL UNITY BID | False | By Alan Riding, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-people.html | SPORTS PEOPLE | False | By Punter Heads List | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/on-the-outskirts-of-cap-town-a-fallen-youth-is-mourned-and-anger-rises.html | ON THE OUTSKIRTS OF CAP TOWN, A FALLEN YOUTH IS MOURNED, AND ANGER RISES | False | By Sheila Rule, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/bridge-a-candidate-for-best-card-player.html | BRIDGE; A CANDIDATE FOR 'BEST CARD PLAYER' | False | By Alan Truscott | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/tv-s-custom-tailored-salesman.html | TV'S CUSTOM-TAILORED 'SALESMAN' | False | By Don Shewey | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/the-music-theater-festival-a-mere-idea-in-1983-starts-second-big-season.html | THE MUSIC THEATER FESTIVAL, A MERE IDEA IN 1983, STARTS SECOND BIG SEASON | False | By Tim Page | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/mt-laurel-rules-cited-in-new-york.html | MT. LAUREL RULES CITED IN NEW YORK | False | By Martin Gottlieb | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/stephen-timothy-roll-marries-joan-marie-lourd.html | STEPHEN TIMOTHY ROLL MARRIES JOAN MARIE LOURD | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-abortion-conflict-258766.html | THE ABORTION CONFLICT | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/what-s-new-in-the-weather-business.html | WHAT'S NEW IN THE WEATHER BUSINESS | False | By Julie Lew | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/jays-thrive-on-yankees-turf.html | JAYS THRIVE ON YANKEES TURF | False | By Michael Martinez | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/a-traitor-to-his-class.html | A TRAITOR TO HIS CLASS | False | By Jonathan Schneer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-order-in-georgetown.html | BRIEFING; ORDER IN GEORGETOWN | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/in-quotes.html | IN QUOTES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-opinion-a-sunday-athlete-brings-out-his-retired-glove.html | WESTCHESTER OPINION; A SUNDAY ATHLETE BRINGS OUT HIS RETIRED GLOVE | False | By Steven Schnur | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/postings-40-story-tower-on-2d.html | POSTINGS; 40-STORY TOWER ON 2D | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/crime-241065.html | CRIME | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/major-news-another-scramble-in-congress-over-spending.html | MAJOR NEWS; Another Scramble In Congress Over Spending | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/follow-up-on-the-news-drugged-drivers.html | FOLLOW-UP ON THE NEWS; DRUGGED DRIVERS | False | By Richard Haitch | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/data-bank-september-15-1985.html | DATA BANK; September 15, 1985 | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/in-new-jersey-town-and-gown-join-in-building-housing.html | IN NEW JERSEY; TOWN AND GOWN JOIN IN BUILDING HOUSING | False | By Anthony Depalma | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-secret-behind-the-star-wars-258777.html | THE SECRET BEHIND THE 'STAR WARS' | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/quotation-of-the-day-005642.html | QUOTATION OF THE DAY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/mubarak-has-talks-with-hussein-to-aid-stalled-peace-drive.html | MUBARAK HAS TALKS WITH HUSSEIN TO AID STALLED PEACE DRIVE | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/a-10-million-giant-in-an-infant-industry.html | A $10 MILLION GIANT IN AN INFANT INDUSTRY | False | ByJjulie Lew | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/derelict-ships-treasure-or-eyesore.html | DERELICT SHIPS: TREASURE OR EYESORE? | False | By Howard W. Serig Jr. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/celebrating-american-design.html | CELEBRATING AMERICAN DESIGN | False | By Carol Vogel | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/wyoming-governor-seeks-bankruptcy-protection.html | WYOMING GOVERNOR SEEKS BANKRUPTCY PROTECTION | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-in-the-northeast-providence-s-repertory.html | GOING IN THE NORTHEAST; PROVIDENCE'S REPERTORY | False | By Robin Toner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/study-faults-toxic-waste-cleanup-program.html | STUDY FAULTS TOXIC WASTE CLEANUP PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/art-the-color-red-is-dominant-at-wesleyan-show.html | ART; THE COLOR RED IS DOMINANT AT WESLEYAN SHOW | False | By William Zimmer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/legal-notes-new-counsel-for-cuomo.html | LEGAL NOTES; NEW COUNSEL FOR CUOMO | False | By David Margolick | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/mary-quantz-marries-jeffrey-davies-furber.html | MARY QUANTZ MARRIES JEFFREY DAVIES FURBER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/headliners-the-rubber-pasta-circuit.html | HEADLINERS; The Rubber-Pasta Circuit | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-secret-behind-the-star-wars-258774.html | THE SECRET BEHIND THE 'STAR WARS' | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/local-colleges-stony-brook-state-beats-ramapo-22-6.html | LOCAL COLLEGES; STONY BROOK STATE BEATS RAMAPO, 22-6 | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/home-design-preview-milan-brio.html | HOME DESIGN PREVIEW; MILAN BRIO | False | By Suzanne Slesin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/finding-your-way-in-fez.html | FINDING YOUR WAY IN FEZ | False | By Philip D. Schuyer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-primaries-a-posmortem-winners-and-losers.html | THE PRIMARIES: A POSMORTEM; WINNERS AND LOSERS | False | By Frank Lynn | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/fare-of-the-country-mexico-s-rainy-season-delicacy.html | FARE OF THE COUNTRY; MEXICO'S RAINY SEASON DELICACY | False | By Richard J. Meislin | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/antiques-a-kaleidoscope-of-american-design.html | ANTIQUES; A KALEIDOSCOPE OF AMERICAN DESIGN | False | By Rita Reif | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/legal-notes-pursuing-penthouse.html | LEGAL NOTES; PURSUING PENTHOUSE | False | By David Margolick | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/l-some-good-omens-for-new-york-and-the-series-005749.html | Some Good Omens For New York And the Series | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/johnson-cool-in-command.html | JOHNSON COOL IN COMMAND | False | By Joseph Durso | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/c-correction-005643.html | CORRECTION | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/roni-tannenbaum-to-wed.html | RONI TANNENBAUM TO WED | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/travel-advisory-to-california-for-gold-pennsylvania-for-history.html | TRAVEL ADVISORY; TO CALIFORNIA FOR GOLD, PENNSYLVANIA FOR HISTORY | False | By Lawrence Van Gelder | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/home-in-the-city-job-in-the-suburbs.html | HOME IN THE CITY, JOB IN THE SUBURBS | False | By Paul Bass | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/major-news-a-pair-of-blows-to-westway.html | MAJOR NEWS; A Pair of Blows To Westway | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-nicaragua-takes-js-to-court.html | THE WORLD; NICARAGUA TAKES J.S. TO COURT | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/searching-for-a-meterorological-niche.html | SEARCHING FOR A METEROROLOGICAL NICHE | False | By Julie Lew | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-brownstone-project-inharlem-raises-hopes-and-fears.html | THE BROWNSTONE PROJECT INHARLEM RAISES HOPES AND FEARS | False | By Carlyle C. Douglas | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-opinion-mother-returns-to-work-without-frills.html | WESTCHESTER OPINION; MOTHER RETURNS TO WORK, WITHOUT FRILLS | False | By Jacqueline Goldstein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/sound-turntables-augur-an-lp-feature.html | SOUND; TURNTABLES AUGUR AN LP FEATURE | False | By Hans Fantel | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/more-corporations-becoming-working-museums.html | MORE CORPORATIONS BECOMING WORKING MUSEUMS | False | By Thomas J. Lueck, Special To the New York Times | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/in-pursuit-rose-danced-to-happy-tune.html | IN PURSUIT, ROSE DANCED TO HAPPY TUNE | False | By Ira Berkow | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/posting-great-squares.html | POSTING; GREAT SQUARES | False | By Shawn G. Kennedy | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/around-the-world-vietnamese-currency-is-devalued-again.html | AROUND THE WORLD; VIETNAMESE CURRENCY IS DEVALUED AGAIN | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/lewis-and-slaney-win.html | LEWIS AND SLANEY WIN | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/mark-mcgann-sales-aide-marries-alison-lee-rutter.html | Mark McGann, Sales Aide, MARRIES ALISON LEE RUTTER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/mishima-film-examines-an-affair-with-death.html | 'MISHIMA': FILM EXAMINES AN AFFAIR WITH DEATH | False | By Michiko Kakutani | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/giant-punter-confident.html | GIANT PUNTER CONFIDENT | False | By Craig Wolff | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/2000-report-offers-29-proposals.html | '2000' REPORT OFFERS 29 PROPOSALS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sports-people-bright-skies-for-springs.html | SPORTS PEOPLE; Bright Skies for Springs | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/in-short-fiction-261200.html | IN SHORT: FICTION | False | By Frederika Randall | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/music-view-what-will-be-the-fate-of-this-gigantic-score.html | MUSIC VIEW; WHAT WILL BE THE FATE OF THIS GIGANTIC SCORE? | False | By John Rockwell | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/a-walk-through-the-small-world-of-bonsai.html | A WALK THROUGH THE SMALL WORLD OF BONSAI | False | By Joan Lee Faust | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/article-004096-no-title.html | Article 004096 -- No Title | False | By Kathleen Teltsch | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/mary-guarracini-physician-weds-ronald-diprinzio.html | MARY GUARRACINI, PHYSICIAN, WEDS RONALD DIPRINZIO | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/14-hour-concert-in-illinois-sept-22-will-seek-50-million-to-help-farmers.html | 14-HOUR CONCERT IN ILLINOIS SEPT. 22 WILL SEEK $50 MILLION TO HELP FARMERS | False | By Steven Greenhouse, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/atlantic-city-casinos-revenues-set-a-record.html | ATLANTIC CITY CASINOS REVENUES SET A RECORD | False | By Donald Janson, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-states-to-police-field-sanitation.html | THE NATION; STATES TO POLICE FIELD SANITATION | False | By Michael Wright and Caroline Rand Herron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/consumer-rates.html | CONSUMER RATES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/wheelchair-games-in-11th-annual-meet.html | WHEELCHAIR GAMES IN 11TH ANNUAL MEET | False | By Felice Buckvar | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/talking-garages-solving-disputes-in-co-ops.html | TALKING GARAGES; SOLVING DISPUTES IN CO-OPS | False | By Andree Brooks | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-magnificent-orsons.html | THE MAGNIFICENT ORSONS | False | By Anna Quindelen | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/cable-tv-notes-united-states-gets-a-fresh-start-steve-schneider-regularly-reports.html | CABLE TV NOTES; 'UNITED STATES' GETS A FRESH START Steve Schneider regularly reports about developments in cable. | False | By Steve Schneider | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/rutgers-gains-tie-with-florida-28-28.html | RUTGERS GAINS TIE WITH FLORIDA, 28-28 | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/art-view-collages-that-wrest-dignity-from-the-holocaust.html | ART VIEW; COLLAGES THAT WREST DIGNITY FROM THE HOLOCAUST | False | By Michael Benson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/india-is-hopeful-on-coming-us-visit.html | INDIA IS HOPEFUL ON COMING U.S. VISIT | False | By Steven R. Weisman, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/louisiana-governor-s-trial-on-fraud-charges-is-expected-to-be-long-and-complex.html | LOUISIANA GOVERNOR'S TRIAL ON FRAUD CHARGES IS EXPECTED TO BE LONG AND COMPLEX | False | By Dudley Clendinen, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-macgregor-becomes-a-bride.html | MISS MACGREGOR BECOMES A BRIDE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/miss-wright-has-wedding.html | MISS WRIGHT HAS WEDDING | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/cathy-whitlock-becomes-a-bride.html | CATHY WHITLOCK BECOMES A BRIDE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/stamps-annual-stamp-festival-will-open-this-week.html | STAMPS; ANNUAL STAMP FESTIVAL WILL OPEN THIS WEEK | False | By John F. Dunn | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/a-handful-of-labels-preserve-the-troubled-blues.html | A HANDFUL OF LABELS PRESERVE THE TROUBLED BLUES | False | By Don Palmer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/l-fond-memories-of-ty-cobb-from-the-22-season-005746.html | Fond Memories Of Ty Cobb From the '22 Season | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/about-long-island-home-is-the-wanderer.html | ABOUT LONG ISLAND; HOME IS THE WANDERER | False | By Richard F. Shepard | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/on-language-arcane-brown-bag.html | ON LANGUAGE; ARCANE BROWN BAG | False | By William Safire | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/l-industrial-policy-004524.html | INDUSTRIAL POLICY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/lendl-as-golfer-fights-alzheimers.html | LENDL, AS GOLFER, FIGHTS ALZHEIMER'S | False | By Jeanne Clare Feron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/l-hiroshima-maidens-in-america-241102.html | HIROSHIMA MAIDENS IN AMERICA | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-looking-for-someone-else.html | CONNECTICUT OPINION; LOOKING FOR SOMEONE ELSE | False | By Jill Kamerer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/book-hungry-crowds-throng-moscow-fair.html | BOOK-HUNGRY CROWDS THRONG MOSCOW FAIR | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/home-clinic-giving-new-life-to-old-garden-tools.html | HOME CLINIC; GIVING NEW LIFE TO OLD GARDEN TOOLS | False | By Bernard Gladstone | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/the-malkovich-magnetism.html | THE MALKOVICH MAGNETISM | False | By Dena Kleiman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/adoption-red-tape-is-cut-after-study-by-bar-committee.html | ADOPTION RED TAPE IS CUT AFTER STUDY BY BAR COMMITTEE | False | By Jacqueline Shaheen | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/winning-her-father-s-war.html | WINNING HER FATHER'S WAR | False | By Joel Conarroe | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/controls-proposed-on-household-toxics.html | CONTROLS PROPOSED ON HOUSEHOLD TOXICS | False | By Leo H. Carney | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/judicial-panel-nears-decision-on-us-court-power-dispute.html | JUDICIAL PANEL NEARS DECISION ON U.S. COURT POWER DISPUTE | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/i-immunizations-005730.html | IMMUNIZATIONS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/fact-and-fiction-in-writing.html | FACT AND FICTION IN WRITING | False | By Carolyn Battista | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-a-letter-from-ferraro.html | BRIEFING; A LETTER FROM FERRARO | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/4-indian-chefs-cope-with-the-occident.html | 4 INDIAN CHEFS COPE WITH THE OCCIDENT | False | By Marian Burros | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/dr-leslie-martin-weds-w-f-machen-and-janet-martin-weds-r-a-fisher.html | DR. LESLIE MARTIN WEDS W. F. MACHEN AND JANET MARTIN WEDS R. A. FISHER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/l-hard-times-for-poets-261303.html | HARD TIMES FOR POETS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/wiretaps-reveal-dr-king-feared-rebuff-on-nonviolence.html | WIRETAPS REVEAL DR. KING FEARED REBUFF ON NONVIOLENCE | False | By Ben A. Franklin, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/10-are-hurt-as-car-jumps-curb.html | 10 ARE HURT AS CAR JUMPS CURB | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/dance-004510.html | DANCE | False | By Jack Anderson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/a-city-convulsed-by-history.html | A CITY CONVULSED BY HISTORY | False | By Kai Erikson | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-renewed-appreciation-of-sacred-heart-cathedral-251945.html | RENEWED APPRECIATION OF SACRED HEART CATHEDRAL | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/learning-disabled-taught-life-skills.html | LEARNING DISABLED TAUGHT 'LIFE' SKILLS | False | By Eileen Crowley-Horak | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/saving-burn-victims.html | SAVING BURN VICTIMS | False | By Douglas Hand | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/divestment-effort-grows.html | DIVESTMENT EFFORT GROWS | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/restoring-a-methodist-church.html | RESTORING A METHODIST CHURCH | False | AP | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-252550.html | HOME VIDEO; NEW CASSETTES: DISNEY, KAZAN AND SUTHERLAND | False | By Tim Page | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/going-on-in-the-northeast-giant-jigsaw-in-keene.html | GOING ON IN THE NORTHEAST; GIANT JIGSAW IN KEENE | False | By Robin Toner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/connecticut-opinion-excercise-makes-wimp-a-winner.html | CONNECTICUT OPINION; EXCERCISE MAKES 'WIMP' A WINNER | False | By Wendy Rosenblum | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/the-executive-computer-number-crunching-on-the-macintosh.html | THE EXECUTIVE COMPUTER; NUMBER CRUNCHING ON THE MACINTOSH | False | By Erik Snadberg-Diment | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/q-and-a-258451.html | Q AND A | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/northeast-journal-delaware-studies-a-canine-case.html | NORTHEAST JOURNAL; Delaware Studies A Canine Case | False | By Daniel Lewis | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/r-e-knox-weds-helene-holbrook.html | R. E. KNOX WEDS HELENE HOLBROOK | False | | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dispute-over-fire-island-development.html | DISPUTE OVER FIRE ISLAND DEVELOPMENT | False | By Therese Madonia | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/fallout-from-south-africa-sanctions.html | FALLOUT FROM SOUTH AFRICA SANCTIONS | False | By Nicholas D. Kristof | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/record-notes-caruso-series-nears-its-end.html | RECORD NOTES; CARUSO SERIES NEARS ITS END | False | By Gerald Gold | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-all-hail-rothenberg.html | BRIEFING; ALL HAIL ROTHENBERG | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-defend-the-right-to-abortions-003913.html | Defend the Right To Abortions | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/l-insurance-trouble-for-dentists-252493.html | Insurance Trouble For Dentists | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/arms-talks-with-saudis.html | ARMS TALKS WITH SAUDIS | False | By George James | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-sentence-setters.html | IDEAS & TRENDS; SENTENCE SETTERS | False | By Katherine Roberts and Walter Goodman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/the-politics-of-the-plain.html | THE POLITICS OF THE PLAIN | False | By Hugh Kenner | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/modern-music.html | MODERN MUSIC | False | By Tim Page | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/stevie-wonder-the-pop-is-vintage.html | STEVIE WONDER -- THE POP IS VINTAGE | False | By Stephen Holden | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/recent-sales-004259.html | Recent Sales | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-nation-hunt-bows-out-in-north-carolina.html | THE NATION; HUNT BOWS OUT IN NORTH CAROLINA | False | By Michael Wright and Caroline Rand Herron | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/briefing-reagan-and-heat.html | BRIEFING; REAGAN AND HEAT | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/ideas-trends-close-encounter-with-a-comet.html | IDEAS & TRENDS; CLOSE ENCOUNTER WITH A COMET | False | By Katherine Roberts and Walter Goodman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/westchester-guide-255097.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/week-in-business-military-suppliers-draw-fire-again.html | WEEK IN BUSINESS; MILITARY SUPPLIERS DRAW FIRE AGAIN | False | By Merrill Perlman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/rise-and-fall-at-the-denture-works.html | RISE AND FALL AT THE DENTURE WORKS | False | By John Banville | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/world/pretoria-assails-parley-in-zambia.html | PRETORIA ASSAILS PARLEY IN ZAMBIA | False | By Alan Cowell, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/verbatim-a-biship-s-mission.html | VERBATIM; A BISHP'S MISSION | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/new-jersey-opinion-behold-the-greed-machine.html | NEW JERSEY OPINION; BEHOLD THE GREED MACHINE | False | By Janice Handler | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/l-deficit-reduction-willbring-down-our-debt-fever-004157.html | DEFICIT REDUCTION WILLBRING DOWN OUR DEBT FEVER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/how-one-group-reduced-premiums.html | HOW ONE GROUP REDUCED PREMIUMS | False | By Sandra Friedland | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/us/mistrail-declared-in-alabama-voting-fraud.html | MISTRIAL DECLARED IN ALABAMA VOTING FRAUD | False | AP | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/music-county-concert-season-begins.html | MUSIC; COUNTY CONCERT SEASON BEGINS | False | By Robert Sherman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-the-abortion-conflict-258765.html | THE ABORTION CONFLICT | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/news-summary-005313.html | NEWS SUMMARY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/home-video-new-cassettes-disney-kazan-and-sutherland-004724.html | HOME VIDEO; NEW CASSETTES: DISNEY, KAZAN AND SUTHERLAND | False | By Anna Kisselgoff | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/michigan-downs-notre-dame.html | MICHIGAN DOWNS NOTRE DAME | False | By Malcolm Moran, Special To the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/people-s-bank-in-rockland-to-reopen-wednesday.html | PEOPLE'S BANK IN ROCKLAND TO REOPEN WEDNESDAY | False | Special to the New York Times | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/pba-fighting-use-of-hearsay-to-curb-abuse.html | P.B.A. FIGHTING USE OF HEARSAY TO CURB ABUSE | False | By Selwyn Raab | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/best-sellers.html | BEST SELLERS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/education-watch-are-high-schools-like-shopping-malls.html | EDUCATION WATCH; ARE HIGH SCHOOLS LIKE SHOPPING MALLS? | False | By Jonathan Friendly | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/atom-waste-ruling-applauded-by-state.html | ATOM-WASTE RULING APPLAUDED BY STATE | False | By Richard L. Madden | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/dining-out-first-rate-italian-in-branford.html | DINING OUT; FIRST-RATE ITALIAN IN BRANFORD | False | By Patricia Brooks | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/regional-report-high-tech-blossoms-along-the-potomac.html | REGIONAL REPORT; HIGH TECH BLOSSOMS ALONG THE POTOMAC | False | By Clyde H. Farnsworth | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/robin-ryder-is-bride-of-kenneth-j-kencel.html | ROBIN RYDER IS BRIDE OF KENNETH J. KENCEL | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/realestate/postings-a-hotel-s-new-life.html | POSTINGS; A HOTEL'S NEW LIFE | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/headliners-planned-surrender.html | HEADLINERS; PLANNED SURRENDER | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/monique-mari-parrish-weds-morgan-gilhuly.html | MONIQUE MARI PARRISH WEDS MORGAN GILHULY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/disks-reveal-creativity-joseph-joachim-barrymore-l-scherer-writes-frequently.html | DISKS REVEAL THE CREATIVITY OF JOSEPH JOACHIM Barrymore L. Scherer writes frequently about the arts. | False | By Barrymore L. Scherer | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/l-misspeaking-oneself-258474.html | Misspeaking Oneself | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/washington-the-usesof-adversity.html | WASHINGTON; THE USESOF ADVERSITY | False | By James Reston | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/deborah-lawler-meagher-is-married-to-jonathan-leovy-stanley-at-vassar.html | DEBORAH LAWLER MEAGHER IS MARRIED TO JONATHAN LEOVY STANLEY AT VASSAR | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/a-classic-choreographer-turns-to-song-and-dance.html | A CLASSIC CHOREOGRAPHER TURNS TO 'SONG AND DANCE' | False | By Esther B. Fein | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/congress-pondering-key-issues.html | CONGRESS PONDERING KEY ISSUES | False | By Susan Kellam | 1985-09-19 | TX 1-662626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/antique-courses-lectures-and-excursions.html | ANTIQUE; COURSES, LECTURES AND EXCURSIONS | False | By Muriel Jacobs | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/magazine/they-re-called-killer-bees.html | THEY'RE CALLED KILLER BEES | False | By Edward Zuckerman | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/business/l-industrial-policy-004530.html | INDUSTRIAL POLICY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/books/l-women-in-love-and-print-261321.html | WOMEN IN LOVE AND PRINT | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/nyregion/aide-to-homeless-plans-10000-dash.html | AIDE TO HOMELESS PLANS $10,000 DASH | False | By Gary Kriss | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/weekinreview/the-world-kgb-suffers-a-setback-in-britain.html | THE WORLD; K.G.B. SUFFERS A SETBACK IN BRITAIN | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/sports/women-get-chance-to-race.html | WOMEN GET CHANCE TO RACE | False | By Barbara Lloyd | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/style/suzanne-rothschild-marries.html | SUZANNE ROTHSCHILD MARRIES | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/subway-concerts-music-to-fight-switch-by.html | SUBWAY CONCERTS MUSIC TO FIGHT/SWITCH BY | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/travel/a-historic-inn-in-pennsylvania.html | A HISTORIC INN IN PENNSYLVANIA | False | By Joan Mellen | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/the-case-for-michael-tippett.html | THE CASE FOR MICHAEL TIPPETT | False | By Tim Page | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/arts/tv-view-why-the-fairness-doctrine-is-still-important.html | TV VIEW; WHY THE FAIRNESS DOCTRINE IS STILL IMPORTANT | False | By John Corry | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/choosing-between-two-killers.html | CHOOSING BETWEEN TWO KILLERS | False | | 1985-09-19 | TX 1-662626 |
| 1985-09-15 | 1985-09-15 | https://www.nytimes.com/1985/09/15/opinion/essay-the-velocity-of-news.html | ESSAY; THE VELOCITY OF NEWS | False | By William Safire | 1985-09-19 | TX 1-662626 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-a-story-chinese-guidebooks-no-longer-tell-004183.html | A Story Chinese Guidebooks No Longer Tell | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/roots-of-aids-boycott-record-of-independence.html | ROOTS OF AIDS BOYCOTT: RECORD OF INDEPENDENCE | False | By Joseph P. Fried | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-score-for-washingtonian.html | BRIEFING; Score for Washingtonian | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-cobb-s-big-knock.html | SPORTS WORLD SPECIALS; Cobb's Big Knock | False | By Jim Benagh | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/robinson-long-climb-to-the-top.html | ROBINSON: LONG CLIMB TO THE TOP | False | By William C. Rhoden | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/in-the-nation-a-pair-of-good-ideas.html | IN THE NATION; A Pair Of Good Ideas | False | By Tom Wicker | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-some-insider-advice.html | BRIEFING; Some Insider Advice | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/israel-expels-18-palestinians-released-from-jail-last-may.html | Israel Expels 18 Palestinians Released From Jail Last May | False | Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/mitterrand-invites-14-nations-to-judge-a-test-site-s-safety.html | MITTERRAND INVITES 14 NATIONS TO JUDGE A-TEST SITE'S SAFETY | False | By Richard Bernstein, Special To the New York Times | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/center-for-transplants-aids-pittsburgh-ascent.html | CENTER FOR TRANSPLANTS AIDS PITTSBURGH ASCENT | False | By Lindsey Gruson, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/pretoria-s-latest-hints.html | PRETORIA'S LATEST HINTS | False | By Alan Cowell, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-deregulation-forum.html | Washington Watch; Deregulation Forum | False | By Clyde H. Farnsworth | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/farmers-problems-shared-by-lenders.html | FARMERS' PROBLEMS SHARED BY LENDERS | False | By William Robbins, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/study-finds-more-unwed-couples-living-together.html | STUDY FINDS MORE UNWED COUPLES LIVING TOGETHER | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/hutton-lunch-intrigues-panel.html | Hutton Lunch Intrigues Panel | False | By Philip Shenon, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/movies/a-history-of-consumer-protest.html | 'A HISTORY OF CONSUMER PROTEST' | False | By John Corry | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/richard-a-meyerson-marries-jane-gordon.html | Richard A. Meyerson Marries Jane Gordon | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-topping-off-celebration.html | BRIEFING; Topping-Off Celebration | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/yanks-get-joe-niekro.html | Yanks Get Joe Niekro | False | By Michael Martinez | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-better-than-real-part-i.html | NEW YORK DAY BY DAY; Better Than Real, Part I | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/books/books-of-the-times-006072.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/finance-briefs-005921.html | FINANCE BRIEFS | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/defector-s-danish-stay.html | Defector's Danish Stay | False | By Frank J. Prial, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/mary-genoese-weds-bruce-peter-duignan.html | Mary Genoese Weds Bruce Peter Duignan | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/censorship-and-children.html | CENSORSHIP AND CHILDREN | False | By Gene I. Maeroff, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/smokers-ills-cost-billions-us-says.html | SMOKERS' ILLS COST BILLIONS, U.S. SAYS | False | By Irvin Molotsky, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/the-white-house-preliminaries-for-summit-may-foreclose-options.html | THE WHITE HOUSE; PRELIMINARIES FOR SUMMIT MAY FORECLOSE OPTIONS | False | By Hedrick Smith, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/log-homes-preserve-adirondack-style.html | LOG HOMES PRESERVE ADIRONDACK STYLE | False | By Jane Perlez, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-consumer-magazine-planned.html | Advertising; Consumer Magazine Planned | False | By Philip H. Dougherty | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/ex-prosecutor-is-nominated-for-a-manhattan-senate-seat.html | Ex-Prosecutor Is Nominated For a Manhattan Senate Seat | False | | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-taxi-driving-is-difficult-dangerous-punishing-and-frustrating-004180.html | Taxi Driving Is Difficult, Dangerous, Punishing and Frustrating | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/foreign-investment-in-us-up-sharply.html | FOREIGN INVESTMENT IN U.S. UP SHARPLY | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-trade-feelers-from-canada.html | Washington Watch; Trade Feelers From Canada | False | By Clyde H. Farnsworth | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/banks-and-south-africa-the-turning-points.html | BANKS AND SOUTH AFRICA: THE TURNING POINTS | False | By Robert A. Bennett | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/economic-calendar.html | Economic Calendar | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/imogene-oler-is-married-to-wayne-donald-soper.html | Imogene Oler Is Married To Wayne Donald Soper | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/futures-options-securitization-of-britain.html | Futures/Options; 'Securitization' Of Britain | False | By H.j. Maidenberg | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/nfl-lions-down-cowboys-26-21.html | N.F.L.; LIONS DOWN COWBOYS, 26-21 | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/in-a-cape-township-spirit-rises-above-reality.html | IN A CAPE TOWNSHIP, SPIRIT RISES ABOVE REALITY | False | By Sheila Rule, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/joe-masiell-singer-and-actor-appeared-in-jacques-brel.html | Joe Masiell, Singer and Actor Appeared in 'Jacques Brel' | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/skip-trial-wins-by-a-neck.html | Skip Trial Wins by a Neck | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/nfl-kreig-and-warner-spark-seahawks.html | N.F.L.; KREIG AND WARNER SPARK SEAHAWKS | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/impatience-in-the-ruins.html | IMPATIENCE IN THE RUINS | False | By Dave Anderson | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/around-the-nation-teacher-strikes-continue-in-5-states.html | AROUND THE NATION; Teacher Strikes Continue in 5 States | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/the-worm-and-the-apple-stamps-move-traffic-doesn-t-postal-outreach.html | The Worm and the Apple; Stamps Move; Traffic Doesn't; Postal Outreach | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/books/western-novels-ride-high-again.html | WESTERN NOVELS RIDE HIGH AGAIN | False | By Edwin McDowell | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/network-woes-affect-olympic-talks.html | NETWORK WOES AFFECT OLYMPIC TALKS | False | By Sally Bedell Smith | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/susan-fraker-weds-maynard-parker.html | Susan Fraker Weds Maynard Parker | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/brazil-s-protected-computers.html | BRAZIL'S PROTECTED COMPUTERS | False | By Alan Riding, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/where-patients-lend-a-hand.html | WHERE PATIENTS LEND A HAND | False | By Katherine Bishop, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-general-foods-switches-tang-account-to-o-m.html | Advertising; General Foods Switches Tang Account to O.&M. | False | By Philip H. Dougherty | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/question-box.html | Question Box | False | By Ray Corio | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/speeches-inspire-the-jets.html | SPEECHES INSPIRE THE JETS | False | By William C. Rhoden, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/ray-knight-hears-it.html | Ray Knight Hears It | False | By George Vecsey | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/abroad-at-home-what-the-us-can-do.html | ABROAD AT HOME; WHAT THE U.S. CAN DO | False | By Anthony Lewis | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/the-worm-and-the-apple-stamps-move-traffic-doesn-t-gridlock-backslide.html | The Worm and the Apple; Stamps Move; Traffic Doesn't; Gridlock Backslide | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/when-landmarks-lure-the-suicidal.html | WHEN LANDMARKS LURE THE SUICIDAL | False | Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/gm-car-built-in-japan-wins-epa-test-on-fuel-mileage.html | G.M. CAR BUILT IN JAPAN WINS E.P.A. TEST ON FUEL MILEAGE | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/us-sanctions-stir-african-wariness.html | U.S. SANCTIONS STIR AFRICAN WARINESS | False | By Clifford D. May, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/look-out-sam-spade-susan-s-on-the-case.html | LOOK OUT SAM SPADE, SUSAN'S ON THE CASE | False | By Judy Klemesrud | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-commerce-department-is-moving-to-ssc-b.html | Advertising; Commerce Department Is Moving to SSC&B | False | By Philip H. Dougherty | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/relationships-single-parents-and-dating.html | RELATIONSHIPS; SINGLE PARENTS AND DATING | False | By Andree Brooks | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/spending-a-life-in-the-law.html | Spending a Life in the Law | False | By James Vorenberg. James Vorenberg Is Dean of the Harvard Law School. This Article Is Adapted From A Speech To First-Year Students. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/concert-folk-city-s-25th-year.html | CONCERT: FOLK CITY'S 25TH YEAR | False | By Stephen Holden | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-people-resignation-at-genrad.html | BUSINESS PEOPLE; Resignation At Genrad | False | By Kenneth N. Gilpin | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/mixed-fortunes-for-steelmakers.html | Mixed Fortunes for Steelmakers | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/janet-s-carter-is-wed-to-malcolm-c-persen.html | Janet S. Carter Is Wed To Malcolm C. Persen | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/cuomo-asserts-westway-faces-a-time-barrier.html | CUOMO ASSERTS WESTWAY FACES A TIME BARRIER | False | By Josh Barbanel | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/packers-defeat-giants.html | PACKERS DEFEAT GIANTS | False | By Craig Wolff, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/diverse-crowd-hears-farrakhan-in-los-angeles.html | DIVERSE CROWD HEARS FARRAKHAN IN LOS ANGELES | False | By Judith Cummings, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/steel-s-fierce-domestic-battle.html | STEEL'S FIERCE DOMESTIC BATTLE | False | By Daniel F. Cuff | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-an-encounter-with-a-grandmaster.html | NEW YORK DAY BY DAY; An Encounter With a Grandmaster | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-compacted.html | BRIEFING; Compacted | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-democracy-can-take-a-balanced-budget-campaign-007367.html | Democracy Can Take a Balanced-Budget Campaign | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/steven-wright-comic-on-location.html | STEVEN WRIGHT, COMIC, 'ON LOCATION' | False | By John J. O'Connor | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/northwest-journal-land-pact-sales-tax-and-death.html | NORTHWEST JOURNAL; LAND PACT, SALES TAX, AND DEATH | False | By Wallace Turner | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/mcneil-jets-rush-past-bills.html | MCNEIL, JETS RUSH PAST BILLS | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-must-all-of-our-shoes-be-made-abroad-007380.html | Must All of Our Shoes Be Made Abroad? | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/redskins-struggle-to-defeat-oilers.html | REDSKINS STRUGGLE TO DEFEAT OILERS | False | By Michael Janofsky, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/publishers-back-books-rejected-in-california.html | PUBLISHERS BACK BOOKS REJECTED IN CALIFORNIA | False | By Crystal Nix | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/credit-market-confusion-rules-rate-outlook.html | CREDIT MARKET; CONFUSION RULES RATE OUTLOOK | False | By Michael Quint | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/a-mcdonald-s-poison-pill.html | A McDonald's 'Poison Pill' | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/europeans-defeat-us-in-ryder-cup.html | EUROPEANS DEFEAT U.S. IN RYDER CUP | False | By John Radosta, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-unsung-heroes-and-outlaws.html | NEW YORK DAY BY DAY; Unsung Heroes And Outlaws | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/outdoors-quarry-was-bonito-catch-was-bluefish.html | OUTDOORS: QUARRY WAS BONITO, CATCH WAS BLUEFISH | False | By Nelson Bryant | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/briefing-into-the-elephant-s-den.html | BRIEFING; Into the Elephant's Den | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/for-the-teacher-more-than-an-apple.html | For the Teacher: More Than an Apple | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/around-the-world-2-former-amin-officers-join-uganda-council.html | AROUND THE WORLD; 2 Former Amin Officers Join Uganda Council | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/around-the-world-caller-says-a-hostage-was-freed-in-lebanon.html | AROUND THE WORLD; Caller Says a Hostage Was Freed in Lebanon | False | Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/shoe-industry-plan-by-us.html | Shoe Industry Plan by U.S. | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/debt-limit-may-delay-us-auctions.html | DEBT LIMIT MAY DELAY U.S. AUCTIONS | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/india-bans-critical-punjab-report.html | INDIA BANS CRITICAL PUNJAB REPORT | False | By Steven R. Weisman, Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/the-incredible-shrinking-mortgage.html | The Incredible Shrinking Mortgage | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/senators-ponder-value-of-letting-tv-in-the-door.html | SENATORS PONDER VALUE OF LETTING TV IN THE DOOR | False | By Steven V. Roberts, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-running-hard.html | SPORTS WORLD SPECIALS; Running Hard | False | By Michael Janofsky | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-digest-monday-september-16-1985.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 16, 1985 | False | | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-democracy-can-take-a-balanced-budget-campaign-004187.html | Democracy Can Take a Balanced-Budget Campaign | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/a-h-robins-cites-a-cash-problem.html | A. H. Robins Cites a Cash Problem | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/us-says-russians-held-liaison-crew.html | U.S. SAYS RUSSIANS HELD LIAISON CREW | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-people-paine-webber-lures-junk-bond-specialist.html | BUSINESS PEOPLE; Paine Webber Lures Junk-Bond Specialist | False | By Kenneth N. Gilpin | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/style/diane-gutwillig-and-scott-pearlman-are-wed.html | Diane Gutwillig and Scott Pearlman Are Wed | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/workers-hear-praise-from-polish-clerics-for-solidarity-s-aims.html | WORKERS HEAR PRAISE FROM POLISH CLERICS FOR SOLIDARITY'S AIMS | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/city-water-use-cut-one-sixth-in-five-months.html | CITY WATER USE CUT ONE-SIXTH IN FIVE MONTHS | False | By Robert D. McFadden | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/business-people-a-merger-quandary-for-richardson-kin.html | BUSINESS PEOPLE; A Merger Quandary For Richardson Kin | False | By Kenneth N. Gilpin | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/cootie-williams-ellington-trumpeter-dead.html | COOTIE WILLIAMS, ELLINGTON TRUMPETER, DEAD | False | By C. Gerald Fraser | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/in-the-trenches-at-people-air.html | IN THE TRENCHES AT PEOPLE AIR | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/city-officer-arrested-on-li.html | City Officer Arrested on L.I. | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-democracy-can-take-a-balanced-budget-campaign-007370.html | Democracy Can Take a Balanced-Budget Campaign | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/japan-expands-car-sales-in-europe.html | JAPAN EXPANDS CAR SALES IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/excerpts-from-us-bishops-report.html | EXCERPTS FROM U.S. BISHOPS' REPORT | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/weight-is-problem-for-spinks.html | WEIGHT IS PROBLEM FOR SPINKS | False | By Jay Hovdey | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-broadcast-vs-cable.html | Washington Watch; Broadcast Vs. Cable | False | By Clyde H. Farnsworth | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/market-place-corporations-profit-outlook.html | Market Place; Corporations' Profit Outlook | False | By Vartanig G. Vartan | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/executive-changes-006172.html | EXECUTIVE CHANGES | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/duarte-aides-reportedly-to-meet-with-rebels-on-freeing-daughter.html | DUARTE AIDES REPORTEDLY TO MEET WITH REBELS ON FREEING DAUGHTER | False | By James Lemoyne, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/sports-world-specials-tailgating-in-style.html | SPORTS WORLD SPECIALS; Tailgating in Style | False | By Robert Mcg. Thomas Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/around-the-nation-valve-at-carbide-plant-releases-chemical.html | AROUND THE NATION; Valve at Carbide Plant Releases Chemical | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/mtv-presents-video-music-awards.html | MTV PRESENTS VIDEO MUSIC AWARDS | False | By Jon Pareles | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/c-correction-007094.html | CORRECTION | False | | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/saudis-say-reagan-cleared-purchase-of-british-planes.html | SAUDIS SAY REAGAN CLEARED PURCHASE OF BRITISH PLANES | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/social-democrats-re-elected-in-sweden.html | SOCIAL DEMOCRATS RE-ELECTED IN SWEDEN | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/washington-watch-busy-day-for-ftc.html | Washington Watch; Busy Day for F.T.C. | False | By Clyde H. Farnsworth | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/spy-reportedly-fled-after-soviet-call.html | SPY REPORTEDLY FLED AFTER SOVIET CALL | False | By Drew Middleton, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/menchen-remembered-on-105th-anniversary.html | MENCHEN REMEMBERED ON 105TH ANNIVERSARY | False | By Ben A. Franklin, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/dance-in-philadelphia-cunningham-s-arcade.html | DANCE IN PHILADELPHIA, CUNNINGHAM'S 'ARCADE' | False | By Anna Kisselgoff, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-blakemore-killough-gets-gop-business.html | Advertising; Blakemore & Killough Gets G.O.P. Business | False | By Philip H. Dougherty | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/rally-hears-tutu-s-daughter.html | RALLY HEARS TUTU'S DAUGHTER | False | By Jane Gross | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/hispanic-center-holds-benefit-art-auction.html | HISPANIC CENTER HOLDS BENEFIT ART AUCTION | False | By Douglas C. McGill | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/two-boys-die-in-fire-bars-blocked-escape.html | Two Boys Die in Fire; Bars Blocked Escape | False | By United Press International | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/the-un-today-sept-16-1985.html | The U.N. Today: Sept. 16, 1985 | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/bridge-a-new-book-urges-players-to-expand-their-thinking.html | Bridge: A New Book Urges Players To Expand Their Thinking | False | By Alan Truscott | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/chief-s-crown-overtaking-spend-a-buck.html | CHIEF'S CROWN OVERTAKING SPEND A BUCK | False | By Steven Crist | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/penn-expected-to-lead-ivies.html | Penn Expected to Lead Ivies | False | By William N. Wallace | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/british-officials-meet-more-expulsions-seen.html | British Officials Meet; More Expulsions Seen | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-must-all-of-our-shoes-be-made-abroad-004186.html | MUST ALL OF OUR SHOES BE MADE ABROAD? | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/scm-gets-injunction-on-hanson.html | SCM GETS INJUNCTION ON HANSON | False | By Jonathan P. Hicks | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/question-with-no-reply.html | QUESTION WITH NO REPLY | False | Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/baseball-cards-down-cubs-cedeno-goes-5-for-5.html | BASEBALL; CARDS DOWN CUBS; CEDENO GOES 5 FOR 5 | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/yamani-cites-concerns-on-oil-prices.html | YAMANI CITES CONCERNS ON OIL PRICES | False | By Todd S. Purdum | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/us-and-soviet-sign-olympic-pact.html | U.S. AND SOVIET SIGN OLYMPIC PACT | False | By Malcolm Moran, Special To the New York Times | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/advertising-armour-frozen-foods-to-fallon-mcelligott.html | Advertising; Armour Frozen Foods To Fallon, McElligott | False | By Philip H. Dougherty | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/arts/rock-foreigner-performs.html | ROCK: FOREIGNER PERFORMS | False | By Jon Pareles | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/news-summary-monday-september-16-1985.html | NEWS SUMMARY: MONDAY, SEPTEMBER 16, 1985 | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/new-york-day-by-day-better-than-real-part-ii.html | NEW YORK DAY BY DAY; Better Than Real, Part II | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/no-way-to-lower-health-care-costs.html | No Way to Lower Health Care Costs | False | By Frank J. Veith; Frank J. Veith, M.D., Is Chief of Vascular Surgery At Montefiore Hospital and Albert Einstein College of Medicine, In the Bronx. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/c-correction-007454.html | CORRECTION | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/after-much-preparation-jews-usher-in-new-year.html | AFTER MUCH PREPARATION, JEWS USHER IN NEW YEAR | False | By Elizabeth Kolbert | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/caribbean-war-games-not-everyone-is-delighted.html | CARIBBEAN WAR GAMES: NOT EVERYONE IS DELIGHTED | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/final-seconds-prove-costly.html | FINAL SECONDS PROVE COSTLY | False | By Gordon S. White Jr. | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/sports/mets-keep-pace-as-yankees-slip.html | METS KEEP PACE AS YANKEES SLIP | False | By Joseph Durso, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/us-prison-population-grew-5-in-first-half-of-85-bureau-says.html | U.S. PRISON POPULATION GREW 5% IN FIRST HALF OF '85, BUREAU SAYS | False | Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/tax-bill-on-coast-fails-again.html | TAX BILL ON COAST FAILS AGAIN | False | Special to the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-proposed-cut-in-funds-would-derail-amtrak-004189.html | Proposed Cut in Funds Would Derail Amtrak | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/l-democracy-can-take-a-balanced-budget-campaign-007373.html | Democracy Can Take a Balanced-Budget Campaign | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/around-the-nation-search-continues-in-trooper-s-death.html | AROUND THE NATION; Search Continues In Trooper's Death | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/gold-star-cleared.html | Gold Star Cleared | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/dividend-meetings-005790.html | Dividend Meetings | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/two-bodies-found-one-with-gunshot-at-marina.html | TWO BODIES FOUND, ONE WITH GUNSHOT, AT MARINA | False | By George James | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/world/catholic-bishops-say-women-s-role-should-be-larger.html | CATHOLIC BISHOPS SAY WOMEN'S ROLE SHOULD BE LARGER | False | By William R. Greer | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/town-tells-summer-people-to-leave-for-winter.html | TOWN TELLS SUMMER PEOPLE TO LEAVE FOR WINTER | False | By James Brooke, Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/quotation-of-the-day-007452.html | Quotation of the Day | False | | 1985-09-19 | TX 1-662564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/the-attack-on-alaska-s-parks.html | The Attack on Alaska's Parks | False | By John B. Oakes | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/us/debate-grows-in-us-about-who-should-finance-after-school-child-care.html | DEBATE GROWS IN U.S ABOUT WHO SHOULD FINANCE AFTER-SCHOOL CHILD CARE | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/missing-girl-14-found-slain-in-jersey.html | MISSING GIRL, 14, FOUND SLAIN IN JERSEY | False | By Alexander Reid | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/latest-episode-in-gucci-family-fued.html | LATEST EPISODE IN GUCCI FAMILY FUED | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/business/modest-economic-pace-seen.html | MODEST ECONOMIC PACE SEEN | False | By Gary Klott | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/man-is-facing-charges-over-medical-garbage.html | Man Is Facing Charges Over Medical Garbage | False | AP | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/opinion/waiting-for-dignity-in-the-fields.html | Waiting for Dignity in the Fields | False | | 1985-09-19 | TX 1-662564 |
| 1985-09-16 | 1985-09-16 | https://www.nytimes.com/1985/09/16/nyregion/karpov-wins-5th-game.html | KARPOV WINS 5TH GAME | False | By Robert Byrne | 1985-09-19 | TX 1-662564 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/around-the-world-in-face-of-threats-gandhi-goes-to-punjab.html | AROUND THE WORLD; In Face of Threats, Gandhi Goes to Punjab | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/finance-new-issues-9.45-top-yield-on-illinois-bonds.html | FINANCE/NEW ISSUES; 9.45% Top Yield On Illinois Bonds | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/buckley-said-to-refuse-new-york-bar-interview.html | BUCKLEY SAID TO REFUSE NEW YORK BAR INTERVIEW | False | By Michael Oreskes, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/article-010022-no-title.html | Article 010022 -- No Title | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/gm-selling-plant-to-california-city.html | G.M. Selling Plant To California City | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/reagan-repeats-his-tax-view-on-new-york.html | Reagan Repeats His Tax View on New York | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/refugees-counseled-in-urban-coping.html | REFUGEES COUNSELED IN URBAN COPING | False | By Marvine Howe | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/2-senators-evaluating-prospects-for-westway.html | 2 SENATORS EVALUATING PROSPECTS FOR WESTWAY | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/around-the-nation-texans-return-home-after-spill-of-acid.html | AROUND THE NATION; Texans Return Home After Spill of Acid | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/finance-new-issues-offering-is-made-for-texas-utility.html | FINANCE/NEW ISSUES; Offering Is Made For Texas Utility | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/harvey-group-inc-reports-earnings-for-qtr-to-aug-3.html | HARVEY GROUP INC reports earnings for Qtr to Aug 3 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/catholic-report-debate-in-a-new-stage.html | CATHOLIC REPORT: DEBATE IN A NEW STAGE | False | By Edward B. Fiske | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-july-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/the-dance-rappaport.html | THE DANCE: RAPPAPORT | False | By Jack Anderson | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER & CO INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-lighter-schedule.html | SPORTS PEOPLE; Lighter Schedule | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/loss-of-gene-diversity-is-threat-to-cheetahs.html | LOSS OF GENE DIVERSITY IS THREAT TO CHEETAHS | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/c-correction-009258.html | CORRECTION | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/at-40-un-needs-a-firmer-us.html | AT 40, U.N. NEEDS A FIRMER U.S. | False | By Daniel P. Moynihan | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/hng-internorth-sells-utility-unit.html | HNG/Internorth Sells Utility Unit | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/q-a-008422.html | Q&A | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/bridge-regular-partnerships-have-inside-track-in-the-bidding.html | Bridge: Regular Partnerships Have Inside Track in the Bidding | False | By Alan Truscott | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/new-doubleday-president.html | New Doubleday President | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/robot-that-spotted-titanic-also-found-sunken-submarine.html | ROBOT THAT SPOTTED TITANIC ALSO FOUND SUNKEN SUBMARINE | False | By United Press International | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-on-the-stand.html | SCOUTING; On the Stand | False | By Thomas Rogers and Michael Goodwin | | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/meese-defends-handling-of-white-collar-crime.html | MEESE DEFENDS HANDLING OF WHITE-COLLAR CRIME | False | By Philip Shenon, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/publishers-set-to-revise-science-texts-to-california-standards.html | PUBLISHERS SET TO REVISE SCIENCE TEXTS TO CALIFORNIA STANDARDS | False | By Edwin McDowell | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/credit-markets-rates-show-slight-declines.html | CREDIT MARKETS; Rates Show Slight Declines | False | By Michael Quint | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/findings-on-remians-of-missing-in-action-disputed.html | FINDINGS ON REMIANS OF MISSING IN ACTION DISPUTED | False | By Carlyle C. Douglas | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/quanex-corp-reports-earnings-for-qtr-to-july-31.html | QUANEX CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/universal-voltronics-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/modern-galleries-drawn-to-soho.html | MODERN GALLERIES DRAWN TO SOHO | False | By Douglas C. McGill | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/hughes-says-satellite-is-total-loss-in-orbit.html | Hughes Says Satellite Is Total Loss in Orbit | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/education-study-finds-desegregation-is-an-effective-social-tool.html | EDUCATION; STUDY FINDS DESEGREGATION IS AN EFFECTIVE SOCIAL TOOL | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/graphic-industries-inc-reports-earnings-for-qtr-to-july-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/brain-defects-seen-in-those-who-repeat-violent-acts.html | BRAIN DEFECTS SEEN IN THOSE WHO REPEAT VIOLENT ACTS | False | By Harold M. Schmeck Jr. | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/yo-soy-new-look-at-the-chicanos.html | 'YO SOY,' NEW LOOK AT THE CHICANOS | False | By Richard F. Shepard | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-claridge-casino-ad-set-for-new-york.html | ADVERTISING; Claridge Casino Ad Set for New York | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/at-t-unit-details-layoffs.html | AT&T Unit Details Layoffs | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/news-summary-tuesday-september-17-1985.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 17, 1985 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/rapid-american-corp-reports-earnings-for-qtr-to-july-31.html | RAPID-AMERICAN CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/the-region-union-carbide-to-shut-2-plants.html | THE REGION; Union Carbide To Shut 2 Plants | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/around-the-nation-citrus-canker-is-found-in-14th-florida-nursery.html | AROUND THE NATION; Citrus Canker Is Found In 14th Florida Nursery | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/miskito-leader-reports-help-from-europe.html | MISKITO LEADER REPORTS HELP FROM EUROPE | False | By Stephen Kinzer, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/painter-is-killed-by-train.html | Painter Is Killed by Train | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/manhattan-industries-inc-reports-earnings-for-qtr-to-july-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/market-place-when-funds-suspend-sales.html | MARKET PLACE; When Funds Suspend Sales | False | By Vartanig G. Vartan | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/honecker-in-plea-on-chemical-arms.html | HONECKER IN PLEA ON CHEMICAL ARMS | False | By James M. Markham, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/cable-tv-industries-reports-earnings-for-qtr-to-july-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-duper-out.html | SPORTS PEOPLE; Duper Out | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/honor-new-series-on-abc.html | 'HONOR,' NEW SERIES ON ABC | False | By John J. O'Connor | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/2-former-students-at-choate-to-plead-guilty-in-drug-case.html | 2 FORMER STUDENTS AT CHOATE TO PLEAD GUILTY IN DRUG CASE | False | By Dirk Johnson, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-tones-down-version-of-east-german-incident.html | U.S. TONES DOWN VERSION OF EAST GERMAN INCIDENT | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-mind-control.html | SCOUTING; Mind Control | False | By Thomas Rogers and Michael Goodwin | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/decision-seen-on-fund-plan.html | Decision Seen On Fund Plan | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/utl-corp-reports-earnings-for-qtr-to-june-30.html | UTL CORP reports earnings for qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/briefs-008553.html | BRIEFS | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/latin-arms-trade-detailed-in-court.html | LATIN ARMS TRADE DETAILED IN COURT | False | By Richard Bernstein, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/bingo-king-co-reports-earnings-for-qtr-to-june-30.html | BINGO KING CO reports earnings for Qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/working-profile-raymond-j-o-connor-outside-inside-tracks-energy-regulation.html | Working Profile: Raymond J. O'Connor; The Outside-Inside Tracks of Energy Regulation | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/apple-review-of-chairman.html | Apple Review Of Chairman | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/value-line-inc-reports-earnings-for-qtr-to-july-31.html | VALUE LINE INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/l-in-defense-of-the-old-fashioned-assembly-line-007546.html | In Defense of the Old-Fashioned Assembly Line | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/man-in-the-news-a-high-standard-educator-in-california-bill-honig-3d.html | MAN IN THE NEWS; A HIGH-STANDARD EDUCATOR IN CALIFORNIA: BILL HONIG 3D | False | By Katherine Bishop, Special To the New York Times | | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-putting-time-back-on-its-feet.html | NEW YORK DAY BY DAY; Putting Time Back on Its Feet | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/hostile-bid-for-vicks-by-unilever.html | HOSTILE BID FOR VICKS BY UNILEVER | False | By John Crudele | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/ohio-tank-workers-stay-out-despite-tentative-agreement.html | Ohio Tank Workers Stay Out Despite Tentative Agreement | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/institute-of-clinical-pharacology-plc-reports-earnings-for-qtr-to-june-30.html | INSTITUTE OF CLINICAL PHARACOLOGY PLC reports earnings for Qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/tug-of-war-for-tuna-ends-with-decision.html | Tug of War for Tuna Ends With Decision | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/nashville-sound-country-music-in-decline.html | NASHVILLE: SOUND: COUNTRY MUSIC IN DECLINE | False | By Robert Palmer, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/construction-of-bowling-alley-with-federal-funds-assailed.html | CONSTRUCTION OF BOWLING ALLEY WITH FEDERAL FUNDS ASSAILED | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/38-are-hurt-in-rome-in-a-grenade-attack-on-an-outdoor-cafe.html | 38 ARE HURT IN ROME IN A GRENADE ATTACK ON AN OUTDOOR CAFE | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/l-secretary-bennett-on-the-court-and-the-judeo-christian-tradition-007543.html | Secretary Bennett on the Court and the Judeo-Christian Tradition | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/quotation-of-the-day-010117.html | Quotation of the Day | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-news-briefs-oklahoma-state-freshman-dies.html | SPORTS NEWS BRIEFS; Oklahoma State Freshman Dies | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/the-editorial-notebook-protectionism-just-won-t-work.html | The Editorial Notebook; Protectionism Just Won't Work | False | PETER PASSELL | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/finance-new-issues-michigan-issue-gets-top-ratings.html | FINANCE/NEW ISSUES; Michigan Issue Gets Top Ratings | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/plant-use-was-up-a-bit-in-august.html | PLANT USE WAS UP A BIT IN AUGUST | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-split-loyalties.html | NEW YORK DAY BY DAY; Split Loyalties . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/defensive-changes-have-lions-roaring.html | DEFENSIVE CHANGES HAVE LIONS ROARING | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-people-buyer-of-steinway-sees-a-challenge.html | BUSINESS PEOPLE; Buyer of Steinway Sees a 'Challenge' | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/new-regional-airline-planned.html | New Regional Airline Planned | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/steelers-smothered-by-browns-17-7.html | STEELERS SMOTHERED BY BROWNS, 17-7 | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-news-briefs-miller-shoots-68-and-leads-by-1.html | SPORTS NEWS BRIEFS; Miller Shoots 68 And Leads by 1 | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/city-opera-new-tenor.html | CITY OPERA: NEW TENOR | False | By Will Crutchfield | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/careers-outlook-for-jobs-in-retailing.html | CAREERS; Outlook For Jobs in Retailing | False | By Elizabeth M. Fowler | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-will-ask-pretoria-to-set-up-new-system-for-black-complaints.html | U.S. WILL ASK PRETORIA TO SET UP NEW SYSTEM FOR BLACK COMPLAINTS | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/6-black-african-nations-back-sanctions.html | 6 BLACK AFRICAN NATIONS BACK SANCTIONS | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/worthington-industries-inc-reports-earnings-for-qtr-to-aug-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/lotus-program-has-a-defect.html | LOTUS PROGRAM HAS A DEFECT | False | By David E. Sanger | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/l-don-t-disallow-401-k-retirement-plans-010081.html | Don't Disallow 401(k) Retirement Plans | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/baseball-rookie-lifts-cards-in-sweep-of-pirates.html | BASEBALL; ROOKIE LIFTS CARDS IN SWEEP OF PIRATES | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-july-31.html | AUDIO/VIDEO AFFILIATES INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/farrakhan-charges-bradley-shows-contempt-for-blacks.html | Farrakhan Charges Bradley Shows 'Contempt' for Blacks | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/ship-leaks-oil-in-kill-van-kull.html | SHIP LEAKS OIL IN KILL VAN KULL | False | By George James | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/stocks-close-mixed-in-slow-trading.html | Stocks Close Mixed in Slow Trading | False | By John Crudele | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/books-lens-on-life.html | Books: Lens on Life | False | By Herbert Mitgang | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/tanner-likely-witness.html | Tanner Likely Witness | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/around-the-world-ex-thai-chief-reported-sought-in-failed-coup.html | AROUND THE WORLD; Ex-Thai Chief Reported Sought in Failed Coup | False | Special to The New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/shoreham-is-shut-down-because-of-faulty-gauges.html | SHOREHAM IS SHUT DOWN BECAUSE OF FAULTY GAUGES | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-digest-tuesday-september-17-1985.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 17, 1985 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-giant-tv-campaign-set-for-beneficial-corp.html | ADVERTISING; Giant TV Campaign Set For Beneficial Corp. | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/transactions-009721.html | Transactions | False | | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/news-conference-set-by-reagan-at-8-pm.html | News Conference Set By Reagan at 8 P.M. | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/rcm-technologies-inc-reports-earnings-for-qtr-to-july-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/robert-baker-is-dead-at-48-a-talent-agent-and-director.html | Robert Baker Is Dead at 48; A Talent Agent and Director | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/us-judges-in-ohio-ordered-to-share-power.html | U.S. JUDGES IN OHIO ORDERED TO SHARE POWER | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/first-city-industries-reports-earnings-for-qtr-to-july-31.html | FIRST CITY INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-and-high-rollers.html | NEW YORK DAY BY DAY; ...and High Rollers | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/how-to-make-schoolbooks-smarter.html | How to Make Schoolbooks Smarter | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/peripherals-buying-your-first-home-computer.html | PERIPHERALS; BUYING YOUR FIRST HOME COMPUTER | False | By Peter H. Lewis | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/swiss-adopt-pollution-curbs.html | Swiss Adopt Pollution Curbs | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-news-briefs-2-hurt-critically-in-football-game.html | SPORTS NEWS BRIEFS; 2 Hurt Critically In Football Game | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/style/designers-to-redo-blair-house.html | DESIGNERS TO REDO BLAIR HOUSE | False | By Barbara Gamarekian, Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/continental-healthcare-systems-reports-earnings-for-qtr-to-july-31.html | CONTINENTAL HEALTHCARE SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/amid-requiem-for-a-matador-voices-of-reproach.html | AMID REQUIEM FOR A MATADOR, VOICES OF REPROACH | False | By Edward Schumacher, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-losing-battle-continues.html | SCOUTING; Losing Battle Continues | False | By Thomas Rogers and Michael Goodwin | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/around-the-world-24-lebanese-die-in-shelling-in-tripoli.html | AROUND THE WORLD; 24 Lebanese Die In Shelling in Tripoli | False | Special to The New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/personal-computers-artificial-intelligence-new-software-arrives.html | PERSONAL COMPUTERS; ARTIFICIAL INTELLIGENCE: NEW SOFTWARE ARRIVES | False | By Erik Sandberg-Diment | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-tracy-locke.html | ADVERTISING; Tracy-Locke | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-giant-overhaul.html | SPORTS PEOPLE; Giant Overhaul | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/suicide-and-drowning-ruled-in-li-marina-deaths.html | SUICIDE AND DROWNING RULED IN L.I. MARINA DEATHS | False | By Robert D. McFadden | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/kean-s-popularity-at-a-peak-as-he-presses-for-2d-term.html | KEAN'S POPULARITY AT A PEAK AS HE PRESSES FOR 2D TERM | False | By Joseph F. Sullivan | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/the-social-scramble-is-on.html | THE SOCIAL SCRAMBLE IS ON | False | By Charlotte Curtis | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/judge-in-wisconsin-is-guilty-in-stabbing-death-of-lawyer.html | Judge in Wisconsin Is Guilty In Stabbing Death of Lawyer | False | AP | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/westwood-to-buy-mutual-network.html | Westwood to Buy Mutual Network | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/wrong-forum-for-tax-protest.html | Wrong Forum for Tax Protest | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/scouting-count-them-out.html | SCOUTING; Count Them Out | False | By Thomas Rogers and Michael Goodwin | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/cascade-corp-reports-earnings-for-qtr-to-july-31.html | CASCADE CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/ppg-repurchases-10.8-million-shares.html | PPG Repurchases 10.8 Million Shares | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/science-watch-long-distance-pulses.html | SCIENCE WATCH; Long-Distance Pulses | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/for-giants-jets-unexpected-change-fortunes-impressive-victory-bolsters-morale.html | FOR GIANTS AND JETS, AN UNEXPECTED CHANGE IN FORTUNES; IMPRESSIVE VICTORY BOLSTERS MORALE | False | By William C. Rhoden, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/new-yorkers-co-busy-night-out-for-networking.html | NEW YORKERS & CO.; BUSY NIGHT OUT, FOR 'NETWORKING' | False | By Sandra Salmans | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/cruguet-wins-5.html | Cruguet Wins 5 | False | By United Press International | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-hunter-media-adds.html | ADVERTISING; Hunter Media Adds | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/ex-gas-station-attendant-charged-with-slaying-girl.html | EX-GAS STATION ATTENDANT CHARGED WITH SLAYING GIRL | False | By Robert Hanley, Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/smithsonian-votes-against-divesting.html | SMITHSONIAN VOTES AGAINST DIVESTING | False | By Irvin Molotsky, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/natpac-inc-reports-earnings-for-qtr-to-july-31.html | NATPAC INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/getty-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-people-chief-at-a-subsidiary-to-head-mannesmann.html | BUSINESS PEOPLE; Chief at a Subsidiary To Head Mannesmann | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/bell-helicopter-furloughs-set.html | Bell Helicopter Furloughs Set | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/executive-changes-008439.html | EXECUTIVE CHANGES | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHMARK CORP reports earnings for Qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/experts-foresee-adverse-effects-from-private-control-of-prisons.html | EXPERTS FORESEE ADVERSE EFFECTS FROM PRIVATE CONTROL OF PRISONS | False | By Martin Tolchin, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/merrill-s-scm-offer-is-official.html | MERRILL'S SCM OFFER IS OFFICIAL | False | By Robert J. Cole | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/dance-alessandra-ferri-in-ballet-theather-role.html | DANCE: ALESSANDRA FERRI IN BALLET THEATHER ROLE | False | By Anna Kisselgoff | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/around-the-nation-boy-returned-to-mother-after-6-week-abduction.html | AROUND THE NATION; Boy Returned to Mother After 6-Week Abduction | False | AP | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/panel-studies-bill-to-ease-fines-against-states-over-welfare.html | PANEL STUDIES BILL TO EASE FINES AGAINST STATES OVER WELFARE | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/arnold-w-carlson.html | ARNOLD W. CARLSON | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/meeting-on-duarte-daughter-held.html | MEETING ON DUARTE DAUGHTER HELD | False | By James Lemoyne, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/mccormick-co-inc-reports-earnings-for-qtr-to-aug31.html | MCCORMICK & CO INC reports earnings for Qtr to Aug 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-stance-set-in-soviet-talks-mcfarlane-says.html | U.S. STANCE SET IN SOVIET TALKS, MCFARLANE SAYS | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-postpones-talks-on-soviet-air-accord.html | U.S. Postpones Talks On Soviet Air Accord | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/yankees-blow-5-3-lead-in-9th.html | YANKEES BLOW 5-3 LEAD IN 9TH | False | By Michael Martinez | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/phylicia-ayers-allen-in-town-hall-concert.html | Phylicia Ayers-Allen In Town Hall Concert | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/sales-up-inventories-flat-in-july.html | Sales Up, Inventories Flat in July | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/guide-boats-return-to-adirondacks.html | GUIDE BOATS RETURN TO ADIRONDACKS | False | By Jane Perlez, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/us-acts-on-grocery-specials.html | U.S. Acts on Grocery Specials | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/l-wind-shear-detection-007545.html | Wind-Shear Detection | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/us-panel-studies-business-and-south-africa.html | U.S. PANEL STUDIES BUSINESS AND SOUTH AFRICA | False | By Elaine Sciolino, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | NEWCOR INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/spiders-seduced-into-yielding-secrets-of-web.html | SPIDERS SEDUCED INTO YIELDING SECRETS OF WEB | False | By Jane E. Brody | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/small-louisiana-hospital-feels-effect-of-case-against-governor.html | SMALL LOUISIANA HOSPITAL FEELS EFFECT OF CASE AGAINST GOVERNOR | False | By Dudley Clendinen, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/environmental-systems-co-reports-earnings-for-qtr-to-july-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/rangers-camp-to-stress-variety.html | RANGERS' CAMP TO STRESS VARIETY | False | By Alex Yannis | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/barnes-engineering-co-reports-earnings-for-qtr-to-june-30.html | BARNES ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/for-un-at-40-mixed-message-from-reagan.html | FOR U.N. AT 40, MIXED MESSAGE FROM REAGAN | False | By Francis X. Clines, Special To the New York Times | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/gulton-industrties-inc-reports-earnings-for-qtr-to-aug-24.html | GULTON INDUSTRTIES INC reports earnings for Qtr to Aug 24 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/inflight-services-inc-reports-earnings-for-year-to-june-30.html | INFLIGHT SERVICES INC reports earnings for Year to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-tulsa-player-stable.html | SPORTS PEOPLE; Tulsa Player Stable | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/digitech-inc-reports-earnings-for-qtr-to-july-31.html | DIGITECH INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/key-rates-008343.html | Key Rates | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/canadians-are-very-miffed.html | CANADIANS ARE VERY MIFFED | False | By Douglas Martin, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/edwin-v-huggins-dies-at-77-ex-westinghouse-executive.html | Edwin V. Huggins Dies at 77; Ex-Westinghouse Executive | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/briefing-the-cosmos-the-universe.html | BRIEFING; The Cosmos, the Universe | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/agreement-on-satellites.html | Agreement On Satellites | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/players-wealth-of-quarterbacks-unusual-luxury-at-yale.html | PLAYERS; WEALTH OF QUARTERBACKS UNUSUAL LUXURY AT YALE | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/science-watch-largest-telescope.html | SCIENCE WATCH; Largest Telescope | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/briefing-constitution-day.html | BRIEFING; Constitution Day | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/1866-jail-in-cincinnati-is-shut-after-decade-of-court-fights.html | 1866 JAIL IN CINCINNATI IS SHUT AFTER DECADE OF COURT FIGHTS | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/insurers-oppose-bill-to-force-employers-to-widen-benefits.html | INSURERS OPPOSE BILL TO FORCE EMPLOYERS TO WIDEN BENEFITS | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/us-turns-into-debtor-nation.html | U.S. TURNS INTO DEBTOR NATION | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-of-the-times-the-natural-resource.html | SPORTS OF THE TIMES; THE 'NATURAL RESOURCE | False | By Dave Anderson | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/required-reading-why-we-need-theater.html | Required Reading; Why We Need Theater | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/asian-crime-group-hit-by-us-arrests.html | ASIAN CRIME GROUP HIT BY U.S. ARRESTS | False | By Arnold H. Lubasch | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-twa-s-new-ad-campaign.html | ADVERTISING; T.W.A.'S NEW AD CAMPAIGN | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/l-the-long-prologue-to-a-drama-played-in-a-cracow-synagogue-007542.html | The Long Prologue to a Drama Played in a Cracow Synagogue | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/reaction-mild-to-oil-price-cuts.html | REACTION MILD TO OIL PRICE CUTS | False | By Stuart Diamond | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/death-of-a-salesman-doubles-1966-audience.html | 'Death of a Salesman' Doubles 1966 Audience | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/an-illinois-effort-to-get-mitsubishi.html | An Illinois Effort To Get Mitsubishi | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/new-broadcast-board-chief.html | New Broadcast Board Chief | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/briefing-whither-douglas.html | BRIEFING; Whither Douglas? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-july-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/books/books-of-the-times-007930.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/gooden-masterful-again-fanning-11-in-two-hitter.html | GOODEN MASTERFUL AGAIN, FANNING 11 IN TWO-HITTER | False | By Joseph Durso | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/water-lessons-for-new-york.html | Water Lessons for New York | False | By Antonio Rossmann | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/houston-industries-reports-earnings-for-qtr-to-aug-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/new-head-at-raymark.html | New Head At Raymark | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-bloom-agency-dallas-names-new-president.html | ADVERTISING; Bloom Agency-Dallas Names New President | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/excessive-student-debt-is-cited.html | 'EXCESSIVE STUDENT DEBT IS CITED | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/judy-s-inc-reports-earnings-for-qtr-to-july-31.html | JUDY'S INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/new-york-day-by-day-modern-munching.html | NEW YORK DAY BY DAY; Modern Munching | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/for-giants-and-jets-unexpected-change-fortunes-loss-injuries-prove-sobering.html | FOR GIANTS AND JETS, AN UNEXPECTED CHANGE IN FORTUNES; LOSS AND INJURIES PROVE SOBERING | False | By Craig Wolff | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/about-education-experts-split-on-issue-of-quality-of-schools.html | ABOUT EDUCATION; EXPERTS SPLIT ON ISSUE OF QUALITY OF SCHOOLS | False | By Fred M. Hechinger | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/the-drumbeat-of-acid-rain.html | The Drumbeat of Acid Rain | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/turk-stance-on-imf.html | Turk Stance on I.M.F. | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/war-peace-and-angola.html | WAR, PEACE AND ANGOLA | False | By Alan Cowell, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/layoffs-at-storage-technology.html | Layoffs at Storage Technology | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/britain-in-retaliation-for-ousters-orders-6-more-russians-to-leave.html | BRITAIN, IN RETALIATION FOR OUSTERS, ORDERS 6 MORE RUSSIANS TO LEAVE | False | By Drew Middleton, Special To the New York Times | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/conservatives-get-fine-over-letter-from-block.html | Conservatives Get Fine Over Letter From Block | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/numerous-possible-buyers-show-interest-in-upi.html | NUMEROUS POSSIBLE BUYERS SHOW INTEREST IN U.P.I. | False | By Alex S. Jones | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/israel-and-the-birds-vie-for-precious-air-space.html | ISRAEL AND THE BIRDS VIE FOR PRECIOUS AIR SPACE | False | By Thomas L. Friedman, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/talking-business-with-maxwell-of-fannie-mae-the-fallout-in-epic-case.html | TALKING BUSINESS/WITH MAXWELL OF FANNIE MAE; The Fallout In EPIC Case | False | By Eric N. Berg | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/company-briefs-009089.html | COMPANY BRIEFS | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/style/resort-collections-pick-of-season.html | RESORT COLLECTIONS: PICK OF SEASON | False | By Bernadine Morris | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/chinese-adieu-five-who-are-giving-up-jobs.html | CHINESE ADIEU: FIVE WHO ARE GIVING UP JOBS | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/the-un-today-sept-17-1985.html | The U.N. Today; Sept. 17, 1985 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/rio-grande-drilling-reports-earnings-for-qtr-to-july-31.html | RIO GRANDE DRILLING reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/kapok-corp-reports-earnings-for-qtr-to-june-30.html | KAPOK CORP reports earnings for Qtr to June 30 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/churning-is-charged.html | Churning Is Charged | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-silas-joins-nets.html | SPORTS PEOPLE; Silas Joins Nets | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/nyregion/college-loan-crackdown-intensifies.html | COLLEGE LOAN CRACKDOWN INTENSIFIES | False | By Jonathan Friendly | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/protectionist-mood-mounting-pressure-smoot-and-hawley.html | PROTECTIONIST MOOD: MOUNTING PRESSURE SMOOT AND HAWLEY | False | By Leonard Silk | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/opinion/foreign-affairs-an-urgent-decision.html | FOREIGN AFFAIRS; An Urgent Decision | False | By Flora Lewis | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/business-people-purchaser-of-tower-has-big-coast-holdings.html | BUSINESS PEOPLE; Purchaser of Tower Has Big Coast Holdings | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/governor-offers-plan-for-prisons.html | GOVERNOR OFFERS PLAN FOR PRISONS | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/finance-new-issues-sallie-mae-in-offering-of-floating-rate-notes.html | FINANCE/NEW ISSUES; Sallie Mae in Offering Of Floating-Rate Notes | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/many-uses-forecast-for-explosive-welding.html | MANY USES FORECAST FOR EXPLOSIVE WELDING | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/sports/sports-people-no-pedestals.html | SPORTS PEOPLE; No Pedestals | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/zymos-corp-reports-earnings-for-qtr-to-july-31.html | ZYMOS CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/the-doctor-s-world-gallstones-removed-without-major-surgery.html | THE DOCTOR'S WORLD; GALLSTONES REMOVED WITHOUT MAJOR SURGERY | False | By Lawrence K. Altman, M.d. | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/theater/julian-beck-60-is-dead-founded-living-theater.html | JULIAN BECK, 60, IS DEAD; FOUNDED LIVING THEATER | False | By Samuel G. Freedman | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/washington-homes-inc-reports-earnings-for-qtr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/diplomat-electronics-corp-reports-earnings-for-qtr-to-july-31.html | DIPLOMAT ELECTRONICS CORP reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/aleksei-yepishev-ex-commissar-of-soviet-military-s-political-arm.html | ALEKSEI YEPISHEV, EX-COMMISSAR OF SOVIET MILITARY'S POLITICAL ARM | False | By Serge Schmemann, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/pretoria-mounts-a-raid-in-angola-on-namibia-rebels.html | PRETORIA MOUNTS A RAID IN ANGOLA ON NAMIBIA REBELS | False | By Sheila Rule, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/money-managing-firm-acquired-by-prudential.html | MONEY-MANAGING FIRM ACQUIRED BY PRUDENTIAL | False | By Gary Klott | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/world/chinese-retiring-10-aging-leaders-in-a-wide-shuffle.html | CHINESE RETIRING 10 AGING LEADERS IN A WIDE SHUFFLE | False | By John F. Burns, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/wings-west-airlines-reports-earnings-for-qtr-to-july-31.html | WINGS WEST AIRLINES reports earnings for Qtr to July 31 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/science/science-watch-drilling-reveals-old-climates.html | SCIENCE WATCH; DRILLING REVEALS OLD CLIMATES | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/arts/radio-stations-reduce-air-time-given-to-news.html | RADIO STATIONS REDUCE AIR TIME GIVEN TO NEWS | False | By Reginald Stuart, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/ex-carter-aide-is-released.html | Ex-Carter Aide Is Released | False | AP | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/homesteading-dreams-come-true-in-alaska.html | HOMESTEADING DREAMS COME TRUE IN ALASKA | False | Special to the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/us/pentagon-told-to-improve-medical-readiness.html | PENTAGON TOLD TO IMPROVE MEDICAL READINESS | False | By Richard Halloran, Special To the New York Times | 1985-09-18 | TX 1-653965 |
| 1985-09-17 | 1985-09-17 | https://www.nytimes.com/1985/09/17/business/sun-city-industries-inc-reports-earnings-for-qtr-to-aug-3.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Aug 3 | False | | 1985-09-18 | TX 1-653965 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/reagan-defends-financing-for-aids.html | REAGAN DEFENDS FINANCING FOR AIDS | False | By Philip Boffey, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/c-correction-013020.html | CORRECTION | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/dr-borrow-and-spend.html | Dr. Borrow-and-Spend | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/private-screenings-inc-reports-earnings-for-qtr-to-may-31.html | PRIVATE SCREENINGS INC reports earnings for Qtr to May 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/computer-depot-inc-reports-earnings-for-qtr-to-aug-3.html | COMPUTER DEPOT INC reports earnings for Qtr to Aug 3 | False | | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-the-mideast-s-young-antagonists-010773.html | The Mideast's Young Antagonists | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/scouting-really-upset.html | SCOUTING; Really Upset | False | By Frank Litsky | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/attempt-to-reopen-a-school-is-barred.html | ATTEMPT TO REOPEN A SCHOOL IS BARRED | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/tanner-contradicts-berras-testimony.html | TANNER CONTRADICTS BERRA'S TESTIMONY | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/around-the-world-mexican-demonstrators-set-fire-to-a-town-hall.html | AROUND THE WORLD; MEXICAN DEMONSTRATORS SET FIRE TO A TOWN HALL | False | Special to The New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/jordan-leaves-hospital.html | Jordan Leaves Hospital | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/study-weighs-problems-in-stamford-expansion.html | STUDY WEIGHS PROBLEMS IN STAMFORD EXPANSION | False | By Thomas J. Lueck, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/quotation-of-the-day-012770.html | Quotation of the Day | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/calny-inc-reports-earnings-for-qtr-to-aug13.html | CALNY INC reports earnings for Qtr to Aug 13 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/a-westway-trade-in-or-not-yes-for-transit.html | A WESTWAY TRADE-IN, OR NOT?; Yes - for Transit | False | By John B. Oakes | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/business-people-goldman-recruits-another-professor.html | BUSINESS PEOPLE; Goldman Recruits Another Professor | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/chrysler-plan-to-cut-costs.html | Chrysler Plan To Cut Costs | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/reagan-rules-out-deal-with-soviet-on-space-weapons.html | REAGAN RULES OUT DEAL WITH SOVIET ON SPACE WEAPONS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/us-grand-jury-to-open-presser-case-inquiry.html | U.S. GRAND JURY TO OPEN PRESSER CASE INQUIRY | False | By Stephen Engelberg, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/systematics-inc-reports-earnings-for-qtr-to-aug-31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-aug-3.html | MACY, R H & CO INC reports earnings for Qtr to Aug 3 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-lure-to-private-firms-to-help-the-homeless-010779.html | Lure to Private Firms To Help the Homeless | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/america-sports-advisors-reports-earnings-for-qtr-to-july-28.html | AMERICA SPORTS ADVISORS reports earnings for Qtr to July 28 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/national-data-communicaions-inc-reports-earnings-for-qtr-to-july-31.html | NATIONAL DATA COMMUNICAIONS INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/earl-r-ford.html | EARL R. FORD | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/food-notes-010812.html | FOOD NOTES | False | By Nancy Jenkins | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-july-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/vote-fraud-retrials-planned.html | Vote Fraud Retrials Planned | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-venetian-rosh-ha-shanah.html | NEW YORK DAY BY DAY; Venetian Rosh ha-Shanah | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/aro-corp-reports-earnings-for-qtr-to-aug-31.html | ARO CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/theater/small-theater-dispute-with-equity-is-settled.html | SMALL-THEATER DISPUTE WITH EQUITY IS SETTLED | False | By Samuel G. Freedman | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/supporters-of-westway-plan-a-possible-trade-in.html | SUPPORTERS OF WESTWAY PLAN A POSSIBLE TRADE-IN | False | By Michael Oreskes, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/200-hospitalized-in-india.html | 200 Hospitalized in India | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/rookies-get-less-in-nfl-cost-cuts.html | ROOKIES GET LESS IN N.F.L. COST CUTS | False | By Michael Janofsky | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/elbow-surgery-for-sisk.html | Elbow Surgery for Sisk | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/a-coveted-recipe-for-pickled-lox-is-out-of-the-barrel.html | A COVETED RECIPE FOR PICKLED LOX IS OUT OF THE BARREL | False | By Florence Fabricant | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/danners-inc-reports-earnings-for-qtr-to-aug-3.html | DANNERS INC reports earnings for Qtr to Aug 3 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-metaphors-of-doom-010829.html | Metaphors of Doom | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/un-general-assembly-opens-with-high-hopes-and-host-of-issues.html | U.N. GENERAL ASSEMBLY OPENS WITH HIGH HOPES AND HOST OF ISSUES | False | By Elaine Sciolino, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-essence-of-a-landmark-beauty-history-or-character.html | THE ESSENCE OF A LANDMARK: BEAUTY, HISTORY OR CHARACTER? | False | By Jeffrey Schmalz | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/study-finds-key-beam-in-63d-st-tunnel-is-strong.html | STUDY FINDS KEY BEAM IN 63D ST. TUNNEL IS STRONG | False | By Deirdre Carmody | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/lodgistix-inc-reports-earnings-for-qtr-to-june-30.html | LODGISTIX INC reports earnings for Qtr to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/metropolitan-diary-011225.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/laura-ashley-british-designer-is-dead-at-60.html | LAURA ASHLEY, BRITISH DESIGNER, IS DEAD AT 60 | False | By Suzanne Slesin | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/softguard-systems-inc-reports-earnings-for-year-to-june-30.html | SOFTGUARD SYSTEMS INC reports earnings for Year to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/curtis-m-hutchins.html | CURTIS M. HUTCHINS | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/w-a-waltemade-74-a-retired-state-justice.html | W. A. Waltemade, 74, A Retired State Justice | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/china-shake-up-triumph-for-deng.html | CHINA SHAKE-UP: TRIUMPH FOR DENG | False | By John F. Burns, Special To The New York Times | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/opto-mechanik-inc-reports-earnings-for-year-to-june-30.html | OPTO MECHANIK INC reports earnings for Year to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/prab-robots-reports-earnings-for-qtr-to-july-31.html | PRAB ROBOTS reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/argentine-tower-bombed.html | Argentine Tower Bombed | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/for-niekros-dream-realized.html | FOR NIEKROS, DREAM REALIZED | False | By Michael Martinez, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/bishops-order-investigation-into-catholic-relief-services.html | Bishops Order Investigation Into Catholic Relief Services | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/credit-markets-rates-mixed-auctions-put-off.html | CREDIT MARKETS; Rates Mixed; Auctions Put Off | False | By Michael Quint | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/briefs-011708.html | BRIEFS | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/ex-navy-doctor-tells-of-fatality.html | EX-NAVY DOCTOR TELLS OF FATALITY | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/meese-sees-racism-in-hiring-goals.html | MEESE SEES RACISM IN HIRING GOALS | False | By Philip Shenon, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/trade-book-executive-is-named.html | TRADE BOOK EXECUTIVE IS NAMED | False | By Edwin McDowell | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-july-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/animed-inc-reports-earnings-for-qtr-to-july-31.html | ANIMED INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/new-captains-for-the-port.html | New Captains for the Port | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/around-the-world-thai-ex-prime-minister-held-in-coup-attempt.html | AROUND THE WORLD; Thai Ex-Prime Minister Held in Coup Attempt | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-july-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/interphase-corp-reports-earnings-for-qtr-to-july-31.html | INTERPHASE CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/guidry-yields-5-tiger-homers.html | GUIDRY YIELDS 5 TIGER HOMERS | False | By Michael Martinez, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/voters-in-oregon-defeating-proposal-for-states-sales-tax.html | VOTERS IN OREGON DEFEATING PROPOSAL FOR STATES SALES TAX | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/nugget-oil-corp-reports-earnings-for-qtr-to-july-31.html | NUGGET OIL CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/griffin-technology-reports-earnings-for-qtr-to-july-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/ibm-very-discouraged-on-south-africa.html | I.B.M. 'Very Discouraged' on South Africa | False | By Nicholas D. Kristof | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/greenpeace-attack-memo-in-march-death-in-july.html | GREENPEACE ATTACK: MEMO IN MARCH, DEATH IN JULY | False | By Richard Bernstein, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/advertising-new-type-of-phone-campaign.html | Advertising; New Type Of Phone Campaign | False | By Philip H. Dougherty | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/monarch-avalon-inc-reports-earnings-for-qtr-to-july-31.html | MONARCH AVALON INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/new-parent-leave-us-lag-assailed.html | NEW-PARENT LEAVE: U.S. LAG ASSAILED | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/observer-coming-right-up.html | OBSERVER; COMING RIGHT UP | False | By Russell Baker | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/around-the-nation-jury-selection-begins-in-trial-of-gov-edwards.html | AROUND THE NATION; Jury Selection Begins In Trial of Gov. Edwards | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-new-york-job-training-programs-best-friend-010842.html | New York Job-Training Programs' Best Friend | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/genesee-computer-center-reports-earnings-for-qtr-to-may-31.html | GENESEE COMPUTER CENTER reports earnings for Qtr to May 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/scouting-marathon-mixup.html | SCOUTING; Marathon Mixup | False | By Frank Litsky | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-cuomo-says-he-doubts-ferraro-will-run.html | NEW YORK DAY BY DAY; Cuomo Says He Doubts Ferraro Will Run | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/bridge-same-deal-in-two-rooms-sometimes-varies-widely.html | Bridge: Same Deal in Two Rooms Sometimes Varies Widely | False | By Alan Truscott | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/studying-new-york-children-at-play.html | STUDYING NEW YORK CHILDREN AT PLAY | False | By Elizabeth Kolbert | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/a-quiet-force-in-contemporary-art.html | A QUIET FORCE IN CONTEMPORARY ART | False | By Douglas C. McGill | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/key-rates-011157.html | Key Rates | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/rhodes-inc-reports-earnings-for-qtr-to-aug-31.html | RHODES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/commercial-international-corp-reports-earnings-for-year-to-may-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Year to May 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/wine-talk-011013.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/transactions-012299.html | Transactions | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-for-young-classicists-a-silver-lining-010775.html | For Young Classicists, a Silver Lining | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/us-seeks-plane-competition.html | U.S. SEEKS PLANE COMPETITION | False | By Bill Keller, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/secretary-in-kohl-s-office-in-bonn-is-said-to-defect-to-east-germany.html | SECRETARY IN KOHL'S OFFICE IN BONN IS SAID TO DEFECT TO EAST GERMANY | False | By James M. Markham, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-people-problems-continue.html | SPORTS PEOPLE; Problems Continue | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/north-carolina-senator-says-he-won-t-seek-re-election.html | NORTH CAROLINA SENATOR SAYS HE WON'T SEEK RE-ELECTION | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-aug-3.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Aug 3 | False | | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/consumer-debt-up-in-july.html | Consumer Debt Up In July | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/senate-in-reversal-votes-for-alien-farm-workers.html | SENATE, IN REVERSAL, VOTES FOR ALIEN FARM WORKERS | False | By Robert Pear, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-people-twins-release-howe.html | SPORTS PEOPLE; Twins Release Howe | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/mineral-water-from-georgia-being-bottled.html | MINERAL WATER FROM GEORGIA BEING BOTTLED | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/real-estate-replacing-seamen-s-institute.html | Real Estate; Replacing Seamen's Institute | False | By Anthony Depalma | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-avian-exotica.html | NEW YORK DAY BY DAY; Avian Exotica | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/trial-to-proceed-new-zealand-says.html | TRIAL TO PROCEED, NEW ZEALAND SAYS | False | By William R. Greer | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/generation-gap-adds-tension-among-south-african-blacks.html | GENERATION GAP ADDS TENSION AMONG SOUTH AFRICAN BLACKS | False | By Alan Cowell, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/the-un-today-sept-18-1985.html | The U.N. Today: Sept. 18, 1985 | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/mets-defeated-fall-two-back.html | METS DEFEATED, FALL TWO BACK | False | By Joseph Durso | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/mexican-demonstrators-set-fire-to-a-town-hall.html | Mexican Demonstrators Set Fire to a Town Hall | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-restocking-sought-in-loss-of-scallops.html | THE REGION; Restocking Sought In Loss of Scallops | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/timeout-in-title-chess-called-by-kasparov.html | Timeout in Title Chess Called by Kasparov | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/contain-the-futures-future.html | Contain the Futures Future | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/divi-hotels-n-v-reports-earnings-for-qtr-to-july-31.html | DIVI HOTELS N V reports earnings for Qtr to July 31 | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/7th-trident-submarine-starts-sea-trials-today.html | 7TH TRIDENT SUBMARINE STARTS SEA TRIALS TODAY | False | Special to The New York Times | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/style/japanese-pancakes-fastfood-favorite.html | JAPANESE PANCAKES: FAST-FOOD FAVORITE | False | By Meryle Evans | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-peculiar-hesitation-on-krugerrand-ban-012635.html | Peculiar Hesitation On Krugerrand Ban | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/phylloxera-found-in-california-grapevines.html | PHYLLOXERA FOUND IN CALIFORNIA GRAPEVINES | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-letter-on-dairy-price-supports-don-t-pull-the-rug-from-under-farmers-012655.html | Letter: On Dairy Price Supports; Don't Pull the Rug From Under Farmers | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/opera-cenerentola-cast-changes.html | OPERA: 'CENERENTOLA' CAST CHANGES | False | By Will Crutchfield | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/lewis-aide-says-white-house-got-no-plan-on-curbing-acid-rain.html | LEWIS AIDE SAYS WHITE HOUSE GOT NO PLAN ON CURBING ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-travels-with-deaver.html | BRIEFING; Travels With Deaver | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/political-memo-slouching-toward-the-center-post-reagan.html | Political Memo; Slouching Toward the Center (Post-Reagan) | False | By Phil Gailey, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/emf-corp-reports-earnings-for-qtr-to-june-30.html | EMF CORP reports earnings for Qtr to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/market-place-middle-south-gains-support.html | Market Place, Middle South Gains Support | False | By Vartanig G. Vartan | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/new-york-day-by-day-reprieve-ends.html | NEW YORK DAY BY DAY; Reprieve Ends | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/craft-house-corp-reports-earnings-for-qtr-to-july-31.html | CRAFT HOUSE CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/tv-reviews-new-cbs-wednesday-night-lineup.html | TV REVIEWS; NEW CBS WEDNESDAY NIGHT LINEUP | False | By John J. O'Connor | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/as-gooden-keeps-rolling-there-s-no-stopping-him.html | AS GOODEN KEEPS ROLLING, 'THERE'S NO STOPPING HIM' | False | By Joe Durso | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-of-the-times-mookie-wilson-hacks-away.html | SPORTS OF THE TIMES; Mookie Wilson Hacks Away | False | By George Vecsey | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/upstate-teen-ager-charged-with-murdering-his-family.html | UPSTATE TEEN-AGER CHARGED WITH MURDERING HIS FAMILY | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/business-people-head-of-westwood-one-elated-by-mutual-deal.html | BUSINESS PEOPLE; HEAD OF WESTWOOD ONE ELATED BY MUTUAL DEAL | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/health.html | HEALTH | False | By Jane E. Brody | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/c-correction-012052.html | CORRECTION | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/baseball-cardinals-win-sixth-straight.html | BASEBALL; CARDINALS WIN SIXTH STRAIGHT | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/the-pop-life-roches-album-strikes-a-new-note.html | THE POP LIFE; ROCHES' ALBUM STRIKES A NEW NOTE | False | By Stephen Holden | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/news-summary-wednesday-september-18-1985.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 18, 1985 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/regulatory-bill-advances.html | Regulatory Bill Advances | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/washington-reagan-and-the-courts.html | WASHINGTON; REAGAN AND THE COURTS | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/finance-new-issues-mississippi-refinancing-205-million-road-issue.html | FINANCE/NEW ISSUES; Mississippi Refinancing $205 Million Road Issue | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/60-minute-gourmet-011028.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/interdyne-co-reports-earnings-for-qtr-to-july-31.html | INTERDYNE CO reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/a-new-regimen-for-rangers-camp.html | A New Regimen For Rangers' Camp | False | By Craig Wolff, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/pall-corp-reports-earnings-for-qtr-to-aug-3.html | PALL CORP reports earnings for Qtr to Aug 3 | False | | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/bonn-pact-is-seen-over-star-wars.html | BONN PACT IS SEEN OVER 'STAR WARS' | False | By Hedrick Smith, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-want-a-job-in-beirut.html | BRIEFING; Want a Job in Beirut? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/energy-capital-developent-reports-earnings-for-qtr-to-july-31.html | ENERGY CAPITAL DEVELOPENT reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/lufthansa-buys-10-boeing-planes.html | Lufthansa Buys 10 Boeing Planes | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/raid-by-pretoria-denounced-by-us.html | RAID BY PRETORIA DENOUNCED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/palestinian-is-charged-in-rome-cafe-attack.html | Palestinian Is Charged In Rome Cafe Attack | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/consumer-division-of-searle-for-sale.html | Consumer Division Of Searle for Sale | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/about-new-york-making-city-more-courteous-a-nasty-task.html | ABOUT NEW YORK; MAKING CITY MORE COURTEOUS, A NASTY TASK | False | By William E. Geist | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/president-urges-us-lawmakers-to-block-protectionist-stampede.html | PRESIDENT URGES U.S. LAWMAKERS TO BLOCK PROTECTIONIST 'STAMPEDE' | False | By Gerald M. Boyd | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/l-hand-disorder-012730.html | Hand Disorder | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/style/for-youngsters-a-touchable-toy-exhibit.html | FOR YOUNGSTERS, A TOUCHABLE TOY EXHIBIT | False | By Ellin McCoy | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/akron-doctor-goes-on-trial-in-right-to-die-case.html | AKRON DOCTOR GOES ON TRIAL IN 'RIGHT TO DIE CASE | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/a-westway-tradein-or-not-no-build-the-road.html | A WESTWAY TRADE-IN, OR NOT?; No - Build The Road | False | By W. H. James | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/discoveries-tosca-co-inspire-tops-and-towels.html | DISCOVERIES; TOSCA & CO. INSPIRE TOPS AND TOWELS | False | By Carol Lawson | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/reagn-objects-to-a-provision-in-house-farm-bill.html | REAGAN OBJECTS TO A PROVISION IN HOUSE FARM BILL | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-july-28.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to July 28 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/tonelli-misses-first-practice.html | Tonelli Misses First Practice | False | By Alex Yannis, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-people-an-apology-to-canada.html | SPORTS PEOPLE; An Apology to Canada | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/movies/tv-review-4-decades-of-history-in-45-85.html | TV REVIEW; 4 DECADES OF HISTORY IN '45/85' | False | By John Corry | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/around-the-nation-ex-fbi-agent-backed-at-his-espionage-trial.html | AROUND THE NATION; Ex-F.B.I. Agent Backed At His Espionage Trial | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/thayer-loses-sentence-plea.html | Thayer Loses Sentence Plea | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-debris-from-plane-is-found-in-ocean.html | THE REGION; Debris From Plane Is Found in Ocean | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/shapiro-campaigning-on-record-of-innovations-as-essex-county-executive.html | SHAPIRO CAMPAIGNING ON RECORD OF INNOVATIONS AS ESSEX COUNTY EXECUTIVE | False | By Joseph F. Sullivan | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/the-talk-of-kobe-japanese-city-where-gangsters-show-civic-pride.html | THE TALK OF KOBE; JAPANESE CITY WHERE GANGSTERS SHOW CIVIC PRIDE | False | By Clyde Haberman, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-july-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/gordon-s-white-jr-on-college-football-satellite-dishes-can-skirt-tv-sanctions.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL; SATELLITE DISHES CAN SKIRT TV SANCTIONS | False | By Gordon S. White Jr. | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/q-a-010244.html | Q&A | False | | | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/king-international-corp-reports-earnings-for-qtr-to-july-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/paris-paper-says-the-french-sank-greenpeace-boat.html | PARIS PAPER SAYS THE FRENCH SANK GREENPEACE BOAT | False | By Paul Lewis, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/president-of-mozambique-asserts-south-africans-still-assist-rebels.html | PRESIDENT OF MOZAMBIQUE ASSERTS SOUTH AFRICANS STILL ASSIST REBELS | False | By Sheila Rule, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/consul-restaurant-corp-reports-earnings-for-qtr-to-aug-31.html | CONSUL RESTAURANT CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/sage-energy-co-reports-earnings-for-year-to-june-30.html | SAGE ENERGY CO reports earnings for Year to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/computercraft-inc-reports-earnings-for-qtr-to-july-27.html | COMPUTERCRAFT INC reports earnings for Qtr to July 27 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/city-continues-to-gain-jobs-mayor-reports.html | CITY CONTINUES TO GAIN JOBS, MAYOR REPORTS | False | By Robin Toner | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/debate-spurs-hearings-on-rating-rock-lyrics.html | DEBATE SPURS HEARINGS ON RATING ROCK LYRICS | False | By Jon Pareles | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/advertising-allied-signal-celebrates-tie.html | ADVERTISING; Allied-Signal Celebrates Tie | False | By Philip H. Dougherty | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/dr-william-willcox-a-historian.html | DR. WILLIAM WILLCOX, A HISTORIAN | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/books/books-of-the-times-010850.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/movies/screen-from-russia-ruthless-romance.html | SCREEN: FROM RUSSIA, 'RUTHLESS ROMANCE' | False | By Janet Maslin | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/elk-associates-funding-corp-reports-earnings-for-year-to-june-30.html | ELK ASSOCIATES FUNDING CORP reports earnings for Year to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/diodes-inc-reports-earnings-for-qtr-to-july-31.html | DIODES INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/specialized-systems-inc-reports-earnings-for-qtr-to-june-30.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/new-car-bombing-in-south-lebanon.html | NEW CAR-BOMBING IN SOUTH LEBANON | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-a-do-as-we-do-move.html | BRIEFING; A 'Do As We Do' Move | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/mubarak-hopeful-on-taba-issue.html | MUBARAK HOPEFUL ON TABA ISSUE | False | By Judith Miller, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/finance-news-issues-phibro-is-offering-first-oil-warrants.html | FINANCE/NEWS ISSUES; Phibro Is Offering First Oil Warrants | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/ex-junta-leaders-accused-in-deaths.html | EX-JUNTA LEADERS ACCUSED IN DEATHS | False | By Lydia Chavez, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/alpine-group-inc-reports-earnings-for-qtr-to-july-31.html | ALPINE GROUP INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/scouting-no-time-to-gloat-for-ken-moffett.html | SCOUTING; No Time to Gloat For Ken Moffett | False | By Frank Litsky | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-father-kills-son-and-then-himself.html | THE REGION; Father Kills Son And Then Himself | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/contact-is-made-in-salvador-case.html | CONTACT IS MADE IN SALVADOR CASE | False | By James Lemoyne, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/kitchen-equipment-perfect-eggs-hard-soft-or-in-between.html | KITCHEN EQUIPMENT; PERFECT EGGS: HARD, SOFT OR IN-BETWEEN | False | By Pierre Franey | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/harris-chasanoff.html | HARRIS CHASANOFF | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/prism-entertainment-reports-earnings-for-qtr-to-july-31.html | PRISM ENTERTAINMENT reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/the-region-1-million-bail-set-in-hartford-theft.html | THE REGION; $1 Million Bail Set In Hartford Theft | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/briefs-011197.html | BRIEFS | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/inquiry-begins-into-charges-of-beatings-by-rail-officers.html | INQUIRY BEGINS INTO CHARGES OF BEATINGS BY RAIL OFFICERS | False | By Isabel Wilkerson | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/sports-people-bills-sign-pair.html | SPORTS PEOPLE; Bills Sign Pair | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/l-contaminated-fish-011070.html | Contaminated Fish | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/food-labels-how-much-they-do-and-don-t-say.html | FOOD LABELS: HOW MUCH THEY DO, AND DON'T, SAY | False | By Lisa Belkin | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/hotelier-may-sell-big-stake.html | Hotelier May Sell Big Stake | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/andros-analyzers-inc-reports-earnings-for-qtr-to-july-28.html | ANDROS ANALYZERS INC reports earnings for Qtr to July 28 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/ticor-rebuffed.html | Ticor Rebuffed | False | | 1985-09-20 | TX 1-671597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/soviet-astronauts-rocket-into-orbit.html | SOVIET ASTRONAUTS ROCKET INTO ORBIT | False | By Serge Schmemann, Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/united-faces-us-curb-on-pacific-route-deal.html | United Faces U.S. Curb On Pacific Route Deal | False | By Agis Salpukas | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/arts/dance-trisha-brown-opens-at-city-center.html | DANCE: TRISHA BROWN OPENS AT CITY CENTER | False | By Anna Kisselgoff | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/an-emblem-is-an-emblem-is-an-emblem.html | An Emblem Is an Emblem Is an Emblem | False | By Marjorie Hunter, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/editors-note-012761.html | EDITORS' NOTE | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/shoreham-resumes-tests-at-low-power.html | Shoreham Resumes Tests at Low Power | False | AP | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/hanson-s-appeal-to-be-expedited.html | Hanson's Appeal To Be Expedited | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/garden/pesto-may-no-longer-be-fashionable-but-it-s-still-versatile.html | PESTO MAY NO LONGER BE FASHIONABLE, BUT IT'S STILL VERSATILE | False | By Robert Farrar Capon | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/briefing-over-the-river.html | BRIEFING; Over the River | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/crews-cleaning-up-oil-spilled-by-ship-off-si.html | CREWS CLEANING UP OIL SPILLED BY SHIP OFF S.I. | False | By Alexander Reid | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/conagra-inc-reports-earnings-for-qtr-to-aug.25.html | CONAGRA INC reports earnings for Qtr to Aug 25 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-july-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/publishers-plan-panel-session.html | PUBLISHERS PLAN PANEL SESSION | False | Special to the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/opinion/l-hazardous-waste-cleanup-epa-superfund-is-doing-the-job-010778.html | Hazardous-Waste Cleanup: E.P.A. Superfund Is Doing the Job | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/around-the-world-missing-rebel-s-body-is-found-in-costa-rica.html | AROUND THE WORLD; Missing Rebel's Body Is Found in Costa Rica | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/sports/ginsberg-takes-2-shot-golf-lead.html | Ginsberg Takes 2-Shot Golf Lead | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/world/around-the-world-pope-might-visit-us-in-1987-bishops-say.html | AROUND THE WORLD; Pope Might Visit U.S. In 1987, Bishops Say | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/us/digging-around-underground.html | Digging Around Underground | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/nyregion/o-neill-moffett-race-is-near.html | O'NEILL-MOFFETT RACE IS NEAR | False | By Richard L. Madden, Special To the New York Times | 1985-09-20 | TX 1-671597 |
| 1985-09-18 | 1985-09-18 | https://www.nytimes.com/1985/09/18/business/energy-optics-inc-reports-earnings-for-year-to-july-31.html | ENERGY OPTICS INC reports earnings for Year to July 31 | False | | 1985-09-20 | TX 1-671597 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/banker-s-wife-slain-in-texas.html | Banker's Wife Slain in Texas | False | AP | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-mormon-team-goes-to-o-m.html | ADVERTISING; Mormon Team Goes To O.&M. | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/yeutter-urges-japan-to-act.html | Yeutter Urges Japan to Act | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/rubber-bullets-riot-weapon.html | Rubber Bullets: Riot Weapon | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/today-s-engineer-is-often-a-woman.html | TODAY'S ENGINEER IS OFTEN A WOMAN | False | By Kathleen Teltsch | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/irs-stepping-up-pressure-on-cheats.html | I.R.S. STEPPING UP PRESSURE ON CHEATS | False | By David Burnham, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/business-people-wesray-appoints-head-for-ailing-wilson-unit.html | BUSINESS PEOPLE; Wesray Appoints Head For Ailing Wilson Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/american-league-red-sox-rout-blue-jays-13-1.html | AMERICAN LEAGUE; RED SOX ROUT BLUE JAYS, 13-1 | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/weaves-ceramics-in-an-artful-display.html | WEAVES, CERAMICS IN AN ARTFUL DISPLAY | False | By Betty Freudenheim | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-o-brasky-is-named-to-hpg-senior-post.html | ADVERTISING; O'Brasky Is Named To H.P.G. Senior Post | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/us-official-says-jordan-arms-sale-will-proceed.html | U.S. OFFICIAL SAYS JORDAN ARMS SALE WILL PROCEED | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/computer-horizons-corp-reports-earnings-for-qtr-to-aug-28.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Aug 28 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/at-t-allowed-to-link-units.html | A.T.&T. ALLOWED TO LINK UNITS | False | By Reginald Stuart, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/biotech-capital-corp-reports-earnings-for-year-to-june-30.html | BIOTECH CAPITAL CORP reports earnings for Year to June 30 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/judge-clears-doctor-who-refused-death-plea.html | JUDGE CLEARS DOCTOR WHO REFUSED DEATH PLEA | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/reagan-may-seek-trust-law-easing.html | REAGAN MAY SEEK TRUST LAW EASING | False | By Peter T. Kilborn, Special To The New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/court-curbs-thrift-figure.html | Court Curbs Thrift Figure | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/british-put-onus-on-soviet.html | British Put Onus on Soviet | False | By Drew Middleton, Special To The New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/essay-the-year-of-dee-fense.html | ESSAY; The Year of Dee-fense | False | By William Safire | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/class-at-li-school-gets-a-tax-lesson.html | CLASS AT L.I. SCHOOL GETS A TAX LESSON | False | By Jonathan Friendly, Special To The New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/trial-in-rome-hears-erratic-testimony.html | TRIAL IN ROME HEARS ERRATIC TESTIMONY | False | By John Tagliabue, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | THOR INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/gorbachevs-risky-domestic-reforms.html | Gorbachev's Risky Domestic Reforms | False | By S. Frederick Starr | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/3com-corp-reports-earnings-for-qtr-to-aug-31.html | 3COM CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/rutgers-board-of-governors-approves-a-divestiture-plan.html | Rutgers Board of Governors Approves a Divestiture Plan | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-noel-noel.html | BRIEFING; Noel, Noel | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-teachers-get-a-pay-rise-of-38-in-new-york-city.html | NEW TEACHERS GET A PAY RISE OF 38% IN NEW YORK CITY | False | By Josh Barbanel | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/topics-on-shaky-ground-case-closed-in-india.html | Topics; On Shaky Ground Case Closed in India | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/edward-b-schulkind.html | EDWARD B. SCHULKIND | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/major-landlord-indicted-in-boston.html | MAJOR LANDLORD INDICTED IN BOSTON | False | By Fox Butterfield, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-people-pryor-emerges.html | SPORTS PEOPLE; Pryor Emerges | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/conservationists-and-others-battle-a-reagan-nominee.html | Conservationists and Others Battle a Reagan Nominee | False | By Philip Shabecoff, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/national-league-cards-streak-at-7-on-forsch-3-hitter.html | NATIONAL LEAGUE; CARDS STREAK AT 7 ON FORSCH 3-HITTER | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/toon-to-be-developed-patiently-by-jets.html | TOON TO BE DEVELOPED PATIENTLY BY JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/baseball-schmidt-guerrero-turned-it-around.html | BASEBALL; SCHMIDT, GUERRERO TURNED IT AROUND | False | JOSEPH DURSO | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/us-delegates-to-un-are-named-by-reagan.html | U.S. Delegates to U.N. Are Named by Reagan | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/stage-song-dance-with-bernadette-peters.html | STAGE: 'SONG & DANCE,' WITH BERNADETTE PETERS | False | By Frank Rich | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/finance-new-issues-mississippi-bonds-yield-up-to-8.70.html | FINANCE/NEW ISSUES; Mississippi Bonds Yield Up to 8.70% | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-weekend-in-washington.html | BRIEFING; Weekend in Washington | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/ex-hostage-said-to-carry-message-from-captors.html | EX-HOSTAGE SAID TO CARRY MESSAGE FROM CAPTORS | False | By Stephen Engelberg, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/top-pentagon-doctor-is-unhappy-with-readiness.html | TOP PENTAGON DOCTOR IS UNHAPPY WITH READINESS | False | By Philip M. Boffey, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/cbs-news-said-to-plan-elimination-of-100-jobs.html | CBS News Said to Plan Elimination of 100 Jobs | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/south-african-police-kill-2-peopl-in-cape-town-mixed-race-areas.html | SOUTH AFRICAN POLICE KILL 2 PEOPL IN CAPE TOWN MIXED-RACE AREAS | False | By Alan Cowell, Special To the New York Times | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/wags-stores-inc-reports-earnings-for-qtr-to-july-31.html | WAGS STORES INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-general-tire-account-to-hesselbart-mitten.html | ADVERTISING; General Tire Account To Hesselbart & Mitten | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/initio-inc-reports-earnings-for-13wks-to-aug-31.html | INITIO INC reports earnings for 13wks to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/theater/details-of-equity-pact-with-regional-theaters.html | Details of Equity Pact With Regional Theaters | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/devil-coach-seeks-backup-for-resch.html | Devil Coach Seeks Backup for Resch | False | By Alex Yannis, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-more-important-than-money.html | NEW YORK DAY BY DAY; More Important Than Money | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/hers.html | HERS | False | By Edna O'Brien | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/star-wars-vanity-and-reality.html | Star Wars: Vanity and Reality | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/behind-reed-s-citicorp-shuffle.html | BEHIND REED'S CITICORP SHUFFLE | False | By Robert A. Bennett | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/supermagnet-design-chosen-for-a-60-mile-atom-smasher.html | SUPERMAGNET DESIGN CHOSEN FOR A 60-MILE ATOM SMASHER | False | By William J. Broad | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/helpful-hardware-basic-hand-tools-designed-for-easier-use.html | HELPFUL HARDWARE; BASIC HAND TOOLS DESIGNED FOR EASIER USE | False | By Daryln Brewer | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/theater/gigi-on-london-stage.html | 'GIGI ON LONDON STAGE | False | By Benedict Nightingale, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-sept-1.html | HUNT MANUFACTURING CO reports earnings for Qtr to Sept 1 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/rare-paintings-restored-in-nantucket.html | RARE PAINTINGS RESTORED IN NANTUCKET | False | By Julia Lichtblau | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/finance-new-issues-texas-utilities-12-trust-bonds.html | FINANCE/NEW ISSUES; Texas Utilities' 12% Trust Bonds | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/affirmative-action-is-backed.html | Affirmative Action Is Backed | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/briefs-013704.html | BRIEFS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/mama-may-have-to-move.html | 'MAMA' MAY HAVE TO MOVE | False | By Samuel G. Freedman | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/city-ports-chief-resigns-position-after-two-years.html | CITY PORTS CHIEF RESIGNS POSITION AFTER TWO YEARS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/c-correction-015493.html | CORRECTION | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/state-control-sought-for-indiana-license-offices.html | STATE CONTROL SOUGHT FOR INDIANA LICENSE OFFICES | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/abraham-meltzer-68-triangle-pacific-chief.html | Abraham Meltzer, 68, Triangle Pacific Chief | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/market-place-trying-to-view-market-future.html | MARKET PLACE; Trying to View Market Future | False | By Vartanig G. Vartan | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/mozart-s-figaro-on-arts-channel.html | MOZART'S 'FIGARO' ON ARTS CHANNEL | False | By John J. O'Connor | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/team-defense-key-to-ranger-coach.html | TEAM DEFENSE KEY TO RANGER COACH | False | By Craig Wolff, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/wilson-foods-corp-reports-earnings-for-14wks-to-aug-3.html | WILSON FOODS CORP reports earnings for 14wks to Aug 3 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/amc-recalls-2850-cars.html | A.M.C. Recalls 2,850 Cars | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/a-mother-and-daughter-vs-the-college-admissions-process.html | A MOTHER AND DAUGHTER VS. THE COLLEGE ADMISSIONS PROCESS | False | By Barbara Lazear Ascher | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/scouting-rushing-slowly.html | SCOUTING; Rushing Slowly | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/mets-rally-to-overcome-cubs.html | METS RALLY TO OVERCOME CUBS | False | By Joseph Durso | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/utilities-agree-to-absorb-portion-of-overruns-for-upstate-a-plant.html | UTILITIES AGREE TO ABSORB PORTION OF OVERRUNS FOR UPSTATE A-PLANT | False | By Stuart Diamond | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/insider-reports.html | Insider Reports | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/building-of-houses-up-by-6.2.html | BUILDING OF HOUSES UP BY 6.2% | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/lawyers-say-schoolgirl-in-middle-of-dispute-may-not-have-aids.html | LAWYERS SAY SCHOOLGIRL IN MIDDLE OF DISPUTE MAY NOT HAVE AIDS | False | By Joseph P. Fried | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug-25.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Aug 25 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/missouri-keeps-rape-law.html | Missouri Keeps Rape Law | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/auditors-fault-transit-authority.html | AUDITORS FAULT TRANSIT AUTHORITY | False | By Joyce Purnick | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/pathologist-cites-heroin-in-death-of-belushi.html | PATHOLOGIST CITES HEROIN IN DEATH OF BELUSHI | False | By Marcia Chambers, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/congress-trade-revolt-reagan-lag-and-job-cuts.html | CONGRESS TRADE REVOLT: REAGAN LAG AND JOB CUTS | False | By Steven V. Roberts, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/pattern-processing-techologies-reports-earnings-for-qtr-to-july-31.html | PATTERN PROCESSING TECHOLOGIES reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/players-personal-triumphs-in-an-86-0-defeat.html | PLAYERS; PERSONAL TRIUMPHS IN AN 86-0 DEFEAT | False | By Malcolm Moran | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/now-there-are-six.html | Now There Are Six | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/cost-cutting-plan-at-boise-cascade.html | Cost-Cutting Plan At Boise Cascade | False | AP | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/the-enviable-mrs-astor.html | The Enviable Mrs. Astor | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/federated-group-inc-reports-earnings-for-qtr-to-aug-31.html | FEDERATED GROUP INC reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-of-the-times-hubie-brown-s-new-center.html | SPORTS OF THE TIMES; HUBIE BROWN'S NEW CENTER | False | By Dave Anderson | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/publisher-decides-us-needs-english-pravda.html | PUBLISHER DECIDES U.S. NEEDS ENGLISH PRAVDA | False | By Andrew H. Malcolm, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/l-roots-of-the-malpractice-insurance-crisis-013418.html | Roots of the Malpractice Insurance Crisis | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/senate-alien-bill-draws-criticism.html | SENATE ALIEN BILL DRAWS CRITICISM | False | By Robert Pear, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/apple-computer-entrepreneur-s-rise-and-fall.html | APPLE COMPUTER ENTREPRENEUR'S RISE AND FALL | False | By Andrew Pollack, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/kohl-reportedly-passed-up-a-chance-to-check-on-defectors.html | KOHL REPORTEDLY PASSED UP A CHANCE TO CHECK ON DEFECTORS | False | By James M. Markham, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/ibm-offers-a-pcjr-deal.html | I.B.M. Offers A PCjr Deal | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/japan-s-military-outlay.html | Japan's Military Outlay | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/sherman-drutman.html | SHERMAN DRUTMAN | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/pop-harburg-tribute.html | POP: HARBURG TRIBUTE | False | By Stephen Holden | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/super-valu-stores-inc-reports-earnings-for-qtr-to-sept-7.html | SUPER VALU STORES INC reports earnings for Qtr to Sept 7 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/discount-air-service-plan-to-atlanta-rejected.html | DISCOUNT AIR SERVICE PLAN TO ATLANTA REJECTED | False | By William E. Schmidt, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/us-says-soviet-copies-some-arms.html | U.S. SAYS SOVIET COPIES SOME ARMS | False | By Bill Keller, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/irish-eyes-are-on-congress-and-not-smiling.html | Irish Eyes Are on Congress, and Not Smiling | False | By Francis X. Clines, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/topics-on-shaky-ground-root-problem.html | Topics; On Shaky Ground Root Problem | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/firestone-plans-major-cutbacks.html | Firestone Plans Major Cutbacks | False | By Daniel F. Cuff | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/dance-caucus-urges-mayoral-commission.html | DANCE CAUCUS URGES MAYORAL COMMISSION | False | By Jack Anderson | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/ltv-pension-plan.html | LTV Pension Plan | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/yankee-mood-sags-with-their-slump.html | YANKEE MOOD SAGS WITH THEIR SLUMP | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-people-mcmahon-sits-out.html | SPORTS PEOPLE; McMahon Sits Out | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/southern-hospitality-corp-reports-earnings-for-qtr-to-aug31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-direct-gets-assignment.html | ADVERTISING; Direct Gets Assignment | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/ewing-signs-pact-worth-up-to-30-million.html | EWING SIGNS PACT WORTH UP TO $30 MILLION | False | By Sam Goldaper | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/honduras-debt-talks.html | Honduras Debt Talks | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/colavita-named-head-of-state-gop.html | COLAVITA NAMED HEAD OF STATE G.O.P. | False | By Maurice Carroll, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/routine-tests-due-for-reagan-on-friday.html | 'Routine' Tests Due For Reagan on Friday | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/webcor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-scali-mccabe-sloves-buys-into-paris-shop.html | ADVERTISING; Scali, McCabe, Sloves Buys Into Paris Shop | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/q-a-012558.html | Q&A | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/failed-bank-reopens-under-new-ownership.html | FAILED BANK REOPENS UNDER NEW OWNERSHIP | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/two-way-trading-seen.html | Two-Way Trading Seen | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/l-alzheimer-s-is-bankrupting-us-families-013419.html | Alzheimer's Is Bankrupting U.S. Families | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-on-the-seventh-day.html | BRIEFING; On the Seventh Day | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/merck-stock-in-sharp-drop.html | Merck Stock In Sharp Drop | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/no-players-called-as-testimony-ends.html | NO PLAYERS CALLED AS TESTIMONY ENDS | False | By Michael Goodwin, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/credibility-of-witness-for-defense-at-issue-in-california-spying-trial.html | CREDIBILITY OF WITNESS FOR DEFENSE AT ISSUE IN CALIFORNIA SPYING TRIAL | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/the-champion-tends-to-business.html | THE CHAMPION TENDS TO BUSINESS | False | By Peter Alfano, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/home-beat-furniture-with-bark.html | HOME BEAT; FURNITURE WITH BARK | False | By Suzanne Slesin | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-hard-choice-for-farrell.html | NEW YORK DAY BY DAY; Hard Choice for Farrell | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/business-people-top-amfac-officer-quits-dual-posts.html | BUSINESS PEOPLE; Top Amfac Officer Quits Dual Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/student-reading-held-its-level-for-14-years-federal-survey-finds.html | STUDENT READING HELD ITS LEVEL FOR 14 YEARS, FEDERAL SURVEY FINDS | False | By Gene I. Maeroff, Special to the New York Times | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/around-the-world-peru-ousts-2-generals-after-peasant-massacre.html | AROUND THE WORLD; Peru Ousts 2 Generals After Peasant Massacre | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/brooklyn-manhattan-ferry-a-hit-city-considers-expanding-service.html | BROOKLYN-MANHATTAN FERRY A HIT; CITY CONSIDERS EXPANDING SERVICE | False | By Robin Toner | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/moynihan-sees-no-way-to-win-a-westway-vote.html | MOYNIHAN SEES NO WAY TO WIN A WESTWAY VOTE | False | By Michael Oreskes, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/conrail-talks-unsuccessful.html | Conrail Talks Unsuccessful | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/shell-pulls-out.html | Shell Pulls Out | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/rival-lebanon-militias-battle-for-the-4th-day.html | Rival Lebanon Militias Battle for the 4th Day | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/chinese-party-meets.html | Chinese Party Meets | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/giants-haji-sheikh-put-on-injured-list.html | GIANTS' HAJI-SHEIKH PUT ON INJURED LIST | False | By William C. Rhoden, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/new-york-woman-is-elected-to-key-post-in-electrical-union.html | NEW YORK WOMAN IS ELECTED TO KEY POST IN ELECTRICAL UNION | False | By William Serrin, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-is-bouncing-back-city-report-asserts.html | NEW YORK IS 'BOUNCING BACK,' CITY REPORT ASSERTS | False | By Jeffrey Schmalz | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-june-28.html | STEWART SANDWICHES INC reports earnings for Qtr to June 28 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/phoenix-american-inc-reports-earnings-for-qtr-to-june-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to June 30 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/moscow-matches-british-expulsion.html | MOSCOW MATCHES BRITISH EXPULSION | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/executive-changes-013760.html | EXECUTIVE CHANGES | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/wall-street-awaits-video-wunderkind.html | WALL STREET AWAITS VIDEO WUNDERKIND | False | By Geraldine Fabrikant | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/stocks-mixed-as-dow-gains-2.24.html | Stocks Mixed as Dow Gains 2.24 | False | By John Crudele | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/key-rates-013808.html | Key Rates | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/finance-new-issues-world-bank.html | FINANCE/NEW ISSUES; World Bank | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/bid-by-taubman-seen-refinancing-move-cited.html | Bid by Taubman Seen; Refinancing Move Cited | False | By Isadore Barmash | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/l-charity-without-guilt-013421.html | Charity Without Guilt | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/company-briefs-014443.html | COMPANY BRIEFS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/l-roots-of-the-malpractice-insurance-crisis-015478.html | Roots of the Malpractice Insurance Crisis | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/high-court-bars-us-role-in-2-cases.html | HIGH COURT BARS U.S. ROLE IN 2 CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/deeper-spending-cuts-are-proposed.html | DEEPER SPENDING CUTS ARE PROPOSED | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/kodak-shows-still-video-unit.html | Kodak Shows Still Video Unit | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/around-the-nation-general-dynamics-strike-cripples-tank-building.html | AROUND THE NATION; General Dynamics Strike Cripples Tank Building | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/howard-b-wolf-inc-reports-earnings-for-qtr-to-aug31.html | HOWARD B WOLF INC reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/niekro-fails-again-in-bid-for-300th-5-2.html | NIEKRO FAILS AGAIN IN BID FOR 300TH, 5-2 | False | By Michael Martinez, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/required-reading-illionitis-anyone.html | Required Reading; Illionitis, Anyone? | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/the-city-2-sides-warned-at-stewart-trial.html | THE CITY; 2 Sides Warned At Stewart Trial | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/baldwin-united-plan-opposed.html | Baldwin-United Plan Opposed | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/credit-markets-prices-off-for-treasury-issues.html | CREDIT MARKETS; Prices Off for Treasury Issues | False | By Michael Quint | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/british-soviet-ousters.html | BRITISH-SOVIET OUSTERS | False | By Serge Schmemann, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-people-giants-make-changes.html | SPORTS PEOPLE; Giants Make Changes | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/books/italo-calvino-the-novelist-dead-at-61.html | ITALO CALVINO, THE NOVELIST, DEAD AT 61 | False | By Herbert Mitgang | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/bishops-begin-planning-for-visit-by-pope-expected-in-1987.html | BISHOPS BEGIN PLANNING FOR VISIT BY POPE, EXPECTED IN 1987 | False | By Joseph Berger | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/critic-s-notebook-poetry-and-dance.html | CRITIC'S NOTEBOOK; POETRY AND DANCE | False | By Jack Anderson | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/gardening-high-bush-blueberries-on-a-penthouse-terrace.html | GARDENING; HIGH-BUSH BLUEBERRIES ON A PENTHOUSE TERRACE | False | By Linda Yang | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/metromail-corp-reports-earnings-for-qtr-to-sept-1.html | METROMAIL CORP reports earnings for Qtr to Sept 1 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/news-summary-thursday-september-19-1985.html | NEWS SUMMARY; THURSDAY, SEPTEMBER 19, 1985 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/mondale-critical-of-space-weapons.html | MONDALE CRITICAL OF SPACE WEAPONS | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/senate-votes-emergency-toxic-chemical-program.html | SENATE VOTES EMERGENCY TOXIC CHEMICAL PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/tab-products-co-reports-earnings-for-qtr-to-aug-31.html | TAB PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/minister-s-denial-over-greenpeace.html | MINISTER'S DENIAL OVER GREENPEACE | False | By Richard Bernstein, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/the-elusive-garbo-turns-80.html | THE ELUSIVE GARBO TURNS 80 | False | By Dena Kleiman | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/rock-bands-perform-in-folk-city-benefit.html | ROCK: BANDS PERFORM IN FOLK CITY BENEFIT | False | By Jon Pareles | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/servamatic-systems-reports-earnings-for-qtr-to-july-31.html | SERVAMATIC SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/consumer-rates-cd-s-money-funds-show-a-slight-increase.html | CONSUMER RATES; C.D.'s, Money Funds Show a Slight Increase | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/critics-say-reagan-forecloses-arms-accord.html | CRITICS SAY REAGAN FORECLOSES ARMS ACCORD | False | By Hedrick Smith, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/y-offers-rooms-to-cancer-patients.html | 'Y' OFFERS ROOMS TO CANCER PATIENTS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/man-in-the-news-frenchman-under-fire-eugene-charles-hernu.html | MAN IN THE NEWS; FRENCHMAN UNDER FIRE:EUGENE CHARLES HERNU | False | By Frank J. Prial, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-welcome-program-for-homosexuals.html | NEW YORK DAY BY DAY; Welcome Program For Homosexuals | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-aug-4.html | VICORP RESTAURANTS INC reports earnings for Qtr to Aug 4 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/new-york-day-by-day-brooklyn-connection.html | NEW YORK DAY BY DAY; Brooklyn Connection | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/acquittals-seem-likely-as-aquino-trial-nears-end.html | ACQUITTALS SEEM LIKELY AS AQUINO TRIAL NEARS END | False | By Seth Mydans, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/c-correction-015495.html | CORRECTION | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/technology-work-stations-for-3-d-design.html | TECHNOLOGY; Work Stations For 3-D Design | False | By Thomas C. Hayes | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/building-from-afar-a-log-house-rises-in-distant-montana.html | BUILDING FROM AFAR: A LOG HOUSE RISES IN DISTANT MONTANA | False | By Andrew H. Malcolm | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/briefing-gender-tenders.html | BRIEFING; Gender Tenders | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/studies-fail-to-link-aids-with-swine-fever.html | STUDIES FAIL TO LINK AIDS WITH SWINE FEVER | False | By Lawrence K. Altman | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/1000-peking-students-march-in-resentment-against-japan.html | 1,000 PEKING STUDENTS MARCH IN RESENTMENT AGAINST JAPAN | False | By John F. Burns, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/abroad-at-home-a-question-of-confidence.html | ABROAD AT HOME; A Question of Confidence | False | By Anthony Lewis | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/a-comment-on-south-africa.html | A Comment on South Africa | False | | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/material-sciences-corp-reports-earnings-for-qtr-to-aug-31.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/digital-plant-for-mexico.html | Digital Plant For Mexico | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/business-digest-thursday-september-19-1985.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 19, 1985 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/firecom-inc-reports-earnings-for-qtr-to-july-31.html | FIRECOM INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/united-software-industries-reports-earnings-for-qtr-to-july-31.html | UNITED SOFTWARE INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/transactions-015163.html | Transactions | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/raid-by-500-south-africans-into-southern-angola-continues.html | RAID BY 500 SOUTH AFRICANS INTO SOUTHERN ANGOLA CONTINUES | False | By Sheila Rule, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/finance-new-issues-city-obligation-bonds-priced-to-yield-over-9.html | FINANCE/NEW ISSUES; City Obligation Bonds Priced to Yield Over 9% | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/days-inns-hotel.html | Days Inns Hotel | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/books/books-of-the-times-016011.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/animed-inc-reports-earnings-for-qtr-to-july-31.html | ANIMED INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/reese-shoots-209-to-win-met-final.html | REESE SHOOTS 209 TO WIN MET FINAL | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/tracing-the-paths-of-20th-century-american-design.html | TRACING THE PATHS OF 20TH-CENTURY AMERICAN DESIGN | False | By Suzanne Slesin | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/movies/the-screen-meryl-streep-and-sting-in-plenty.html | THE SCREEN: MERYL STREEP AND STING IN 'PLENTY' | False | By Vincent Canby | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/the-un-today-sept-19-1985.html | The U.N. Today: Sept. 19, 1985 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/s-f-pryor-jr-airline-pioneer.html | S. F. Pryor Jr., Airline Pioneer | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/special-army-food-helps-hefty-troops.html | SPECIAL ARMY FOOD HELPS HEFTY TROOPS | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/l-rail-system-in-need-of-conrail-style-repair-013424.html | Rail System in Need of Conrail-Style Repair | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/american-hostage-in-lebanon-freed-after-16-months.html | AMERICAN HOSTAGE IN LEBANON FREED AFTER 16 MONTHS | False | By Richard Halloran, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/democrats-lose-their-way.html | Democrats Lose Their Way | False | By Ted van Dyk | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/transit-goals-being-met-gunn-says.html | TRANSIT GOALS BEING MET, GUNN SAYS | False | By Deirdre Carmody | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/calendar-of-events-new-york-photos.html | CALENDAR OF EVENTS: NEW YORK PHOTOS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/l-one-group-s-role-in-the-struggle-for-central-american-democracy-013423.html | One Group's Role in the Struggle for Central American Democracy | False | | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/c-correction-015174.html | CORRECTION | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/the-talk-of-port-chester-port-chester-tries-for-a-comeback-amid-hard-times.html | THE TALK OF PORT CHESTER; PORT CHESTER TRIES FOR A COMEBACK AMID HARD TIMES | False | By Lena Williams, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/theater/brustein-group-wins-1985-jujamcyn-award.html | Brustein Group Wins 1985 Jujamcyn Award | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/advertising-longer-virginia-slims-from-philip-morris.html | ADVERTISING; Longer Virginia Slims From Philip Morris | False | By Philip H. Dougherty | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/hybritech-agrees-to-bid-by-eli-lilly.html | Hybritech Agrees To Bid by Eli Lilly | False | By Jonathan P. Hicks | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/no-tax-law-this-year-leaders-say.html | NO TAX LAW THIS YEAR, LEADERS SAY | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/scouting-family-ties.html | SCOUTING; Family Ties | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/202-data-systems-inc-reports-earnings-for-qtr-to-july-31.html | 202 DATA SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/kidnappers-of-duarte-s-daughter-set-new-terms.html | KIDNAPPERS OF DUARTE'S DAUGHTER SET NEW TERMS | False | By James Lemoyne, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/texas-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/ferraro-and-holtzman-discuss-plans.html | FERRARO AND HOLTZMAN DISCUSS PLANS | False | By Frank Lynn | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/quotation-of-the-day-015487.html | Quotation of the Day | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/aerosonic-corp-reports-earnings-for-qtr-to-july-31.html | AEROSONIC CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/around-the-world-life-terms-demanded-for-5-in-argentina.html | AROUND THE WORLD; Life Terms Demanded For 5 in Argentina | False | Special to The New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/world/sandinista-atrocities-charged-by-a-defector.html | Sandinista Atrocities Charged by a Defector | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/reagan-says-tax-code-now-aids-rich-states.html | REAGAN SAYS TAX CODE NOW AIDS 'RICH STATES' | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/a-new-adler-symphony.html | A New Adler Symphony | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/dispute-over-intent-in-drug-case-divided-fda-and-justice-dept.html | DISPUTE OVER INTENT IN DRUG CASE DIVIDED F.D.A. AND JUSTICE DEPT. | False | By Philip Shenon, Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/first-continental-real-estate-investment-trust-reports-earnings-for-qtr-aug-31.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/complications-over-trade-in-for-westway.html | COMPLICATIONS OVER TRADE-IN FOR WESTWAY | False | By Sam Roberts | 1985-09-20 | TX 1-653998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/republic-resources-corp-reports-earnings-for-qtr-to-july-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-july-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/measurex-corp-reports-earnings-for-qtr-to-sept-1.html | MEASUREX CORP reports earnings for Qtr to Sept 1 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/jackson-assails-press-on-portrayal-of-blacks.html | Jackson Assails Press On Portrayal of Blacks | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/scouting-tough-going-for-the-beemer.html | SCOUTING; Tough Going For the Beemer | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/berent-friele-an-associate-of-rockefellers-in-business.html | Berent Friele, an Associate Of Rockefellers in Business | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/suntory-wine-accord.html | Suntory Wine Accord | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/philadelphia-mayor-presents-plan-to-combat-graft-in-police-force.html | PHILADELPHIA MAYOR PRESENTS PLAN TO COMBAT GRAFT IN POLICE FORCE | False | By Lindsey Gruson, Special To the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/popularity-on-the-rise.html | POPULARITY ON THE RISE | False | By Andrew H. Malcolm | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/colorado-will-track-aids-virus-carriers.html | Colorado Will Track AIDS Virus Carriers | False | AP | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/semtech-corp-reports-earnings-for-qtr-to-aug-3.html | SEMTECH CORP reports earnings for Qtr to Aug 3 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/garden/design-students-mentors.html | DESIGN STUDENTS' MENTORS | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/us/new-law-to-protect-computer-data-sought.html | NEW LAW TO PROTECT COMPUTER DATA SOUGHT | False | Special to the New York Times | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/sports/sports-people-stadium-fright.html | SPORTS PEOPLE; Stadium Fright | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/unilever-contests-new-stock.html | UNILEVER CONTESTS NEW STOCK | False | By Robert J. Cole | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/nyregion/bridge-cavendish-calls-on-its-stars-for-monthly-lecture-series.html | Bridge: Cavendish Calls on Its Stars For Monthly Lecture Series | False | By Alan Truscott | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/opinion/topics-on-shaky-ground-transparent-defense.html | Topics; On Shaky Ground Transparent Defense | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/arts/edward-woodward-new-tv-hero.html | EDWARD WOODWARD, NEW TV HERO | False | By Sally Bedell Smith | 1985-09-20 | TX 1-653998 |
| 1985-09-19 | 1985-09-19 | https://www.nytimes.com/1985/09/19/business/larsen-co-reports-earnings-for-qtr-to-aug-31.html | LARSEN CO reports earnings for Qtr to Aug 31 | False | | 1985-09-20 | TX 1-653998 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/finance-new-issues-tax-free-bonds.html | FINANCE/NEW ISSUES; Tax-Free Bonds | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/peak-grain-output-seen.html | Peak Grain Output Seen | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/westway-alternatives-raising-new-questions.html | WESTWAY ALTERNATIVES RAISING NEW QUESTIONS | False | By Sam Roberts | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/the-un-today-sept-20-1985.html | The U.N. Today: Sept. 20, 1985 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/a-24-foot-cookie.html | A 24-Foot Cookie | False | | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/l-tax-reform-s-penalty-for-an-elderly-couple-016348.html | Tax Reform's Penalty For an Elderly Couple | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/short-interest-on-big-board-up-slightly-in-month.html | SHORT INTEREST ON BIG BOARD UP SLIGHTLY IN MONTH | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/pop-jazz-from-mann-and-weil-songs-for-all-seasons.html | POP/JAZZ; FROM MANN AND WEIL, SONGS FOR ALL SEASONS | False | By Stephen Holden | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/bolivia-now-under-state-of-siege-step-taken-to-end-general-strike.html | BOLIVIA NOW UNDER STATE OF SIEGE; STEP TAKEN TO END GENERAL STRIKE | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/south-africa-loan-listings.html | South Africa Loan Listings | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/passer-s-creator.html | PASSER'S 'CREATOR' | False | By Vincent Canby | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/the-us-quandry.html | THE U.S. QUANDRY | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/solid-state-technology-reports-earnings-for-year-to-april-30.html | SOLID STATE TECHNOLOGY reports earnings for Year to April 30 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/hearing-on-rock-lyrics.html | HEARING ON ROCK LYRICS | False | By Irvin Molotsky, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/the-city-water-customers-aided-by-tax-cut.html | THE CITY; Water Customers Aided by Tax Cut | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/bar-more-russians-weinberger-says.html | BAR MORE RUSSIANS, WEINBERGER SAYS | False | By Bill Keller, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/american-restaurants-reports-earnings-for-qtr-to-july-31.html | AMERICAN RESTAURANTS reports earnings for Qtr to July 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/south-africa-admits-breaking-mozambique-pact.html | SOUTH AFRICA ADMITS BREAKING MOZAMBIQUE PACT | False | By Alan Cowell, Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/mets-gain-on-cardinals-with-pitching-and-power.html | METS GAIN ON CARDINALS WITH PITCHING AND POWER | False | By Joseph Durso | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/widow-says-asian-gang-arrests-may-show-wider-plot-in-murder.html | WIDOW SAYS ASIAN GANG ARRESTS MAY SHOW WIDER PLOT IN MURDER | False | By Katherine Bishop, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/modest-revival-to-begin-for-villanova-football.html | MODEST REVIVAL TO BEGIN FOR VILLANOVA FOOTBALL | False | By Michael Jensen Jr., Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/l-dollars-children-and-an-american-priority-016205.html | Dollars, Children and an American Priority | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/pentagon-tests-news-system.html | PENTAGON TESTS NEWS SYSTEM | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/hockey-devils-acquire-johnson-from-st-louis.html | Hockey; DEVILS ACQUIRE JOHNSON FROM ST. LOUIS | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/patricia-miller-ayres.html | PATRICIA MILLER AYRES | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | GENCORP INC reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/finance-new-issues-first-boston-offers-four-separate-issues.html | FINANCE/NEW ISSUES; First Boston Offers Four Separate Issues | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/east-group-properties-reports-earnings-for-qtr-to-aug31.html | EAST GROUP PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/nihilator-captures-pace.html | Nihilator Captures Pace | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/joint-statement-on-westway.html | JOINT STATEMENT ON WESTWAY | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/old-war-new-query-on-missing-troops.html | Old War, New Query on Missing Troops | False | By Marjorie Hunter, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/news-summary-friday-september-20-1985.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 20, 1985 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/economic-sanctions-work.html | Economic Sanctions Work | False | By David A. Baldwin | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/trio-tech-international-reports-earnings-for-qtr-to-june-28.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to June 28 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/tv-weekend-spenser-for-hire-in-series-debut-on-abc.html | TV WEEKEND; 'SPENSER: FOR HIRE,' IN SERIES DEBUT ON ABC | False | By John J. O'Connor | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/bid-by-midamerican.html | Bid by MidAmerican | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/company-briefs-017344.html | COMPANY BRIEFS | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/mexico-seen-out-of-compliance-with-imf-plan.html | MEXICO SEEN OUT OF COMPLIANCE WITH I.M.F. PLAN | False | By Nicholas D. Kristof | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/about-real-estate-condominium-plan-gives-harlem-a-lift.html | ABOUT REAL ESTATE; CONDOMINIUM PLAN GIVES HARLEM A LIFT | False | By Kirk Johnson | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/briefing-chasing-bullets.html | BRIEFING; Chasing Bullets | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/structure-of-polio-virus-deciphered-by-scientists.html | STRUCTURE OF POLIO VIRUS DECIPHERED BY SCIENTISTS | False | By Sandra Blakeslee, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/am-international-inc-reports-earnings-for-qtr-to-july-31.html | AM INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/business-digest-friday-september-20-1985.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 20, 1985 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/new-york-city.html | New York City | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/berra-testifies-in-court-again.html | Berra Testifies in Court Again | False | By Michael Goodwin, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/l-how-to-promote-an-alternative-to-protectionism-016206.html | How to Promote an Alternative to Protectionism | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/city-defends-diagnosis-of-girl-in-aids-dispute.html | CITY DEFENDS DIAGNOSIS OF GIRL IN AIDS DISPUTE | False | By Crystal Nix | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/horse-racing-geldings-favored-in-two-major-races.html | HORSE RACING; GELDINGS FAVORED IN TWO MAJOR RACES | False | STEVEN CRIST | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/excerpts-from-ex-hostage-s-news-conference.html | EXCERPTS FROM EX-HOSTAGE'S NEWS CONFERENCE | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/ecology-warning-from-world-bank.html | ECOLOGY WARNING FROM WORLD BANK | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/bantam-at-40-spreading-its-wings.html | BANTAM, AT 40, SPREADING ITS WINGS | False | By Edwin McDowell | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/thomson-plan-with-olivetti.html | Thomson Plan With Olivetti | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-communication.html | NEW YORK DAY BY DAY; Communication | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/the-arts-key-role-in-our-society.html | The Arts' Key Role in Our Society | False | By Arthur Schlesinger Jr. | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-aug-31.html | EDWARDS, A G & SONS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/speaking-of-transportation.html | Speaking of Transportation . . . | False | By Francis X. Clines, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/mitterrand-ordering-intelligence-shuffle-in-greenpeace-case.html | MITTERRAND ORDERING INTELLIGENCE SHUFFLE IN GREENPEACE CASE | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/bridge-confusion-may-be-a-result-when-west-is-in-north-seat.html | Bridge: Confusion May Be a Result When West Is in North Seat | False | By Alan Truscott | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/combustion-selling-3-oil-and-gas-units.html | Combustion Selling 3 Oil and Gas Units | False | By Stuart Diamond | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/around-the-nation-minnesota-seeks-cause-of-penicillin-in-milk.html | AROUND THE NATION; Minnesota Seeks Cause Of Penicillin in Milk | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/italo-calvino-the-novelist-dead-at-61.html | ITALO CALVINO, THE NOVELIST, DEAD AT 61 | False | By Herbert Mitgang | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/around-the-nation-17-more-teachers-jailed-in-rhode-island-strike.html | AROUND THE NATION; 17 More Teachers Jailed In Rhode Island Strike | False | By United Press International | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/streetwalkin.html | 'STREETWALKIN'' | False | By Janet Maslin | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/gracie-square-art.html | Gracie Square Art | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/personal-spending-soars-1.2.html | PERSONAL SPENDING SOARS 1.2% | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-june-30.html | PHARMAKINETICS LABORATORIES reports earnings for Qtr to June 30 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/kin-in-us-worrying-about-fate-of-relatives.html | KIN IN U.S. WORRYING ABOUT FATE OF RELATIVES | False | By Larry Rohter | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/stocks-stage-broad-technical-rally.html | Stocks Stage Broad Technical Rally | False | By John Crudele | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/briefs-016759.html | BRIEFS | False | | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/cuba-agrees-to-debt-shifts.html | Cuba Agrees To Debt Shifts | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/america-ii-skipper-resigns-his-post.html | AMERICA II SKIPPER RESIGNS HIS POST | False | By Barbara Lloyd, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/senate-roll-call-on-bill-on-aliens.html | SENATE ROLL-CALL ON BILL ON ALIENS | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/3-more-fumigants-for-grain-banned.html | 3 MORE FUMIGANTS FOR GRAIN BANNED | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/earthquake-rocks-mexico-hundreds-are-feared-dead-as-buildings-fall-and-burn.html | EARTHQUAKE ROCKS MEXICO; HUNDREDS ARE FEARED DEAD AS BUILDINGS FALL AND BURN | False | By Richard J. Meislin, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/us-steel-raises-price-for-sheet-by-about-10.html | U.S. STEEL RAISES PRICE FOR SHEET BY ABOUT 10% | False | By Stuart Diamond | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/koch-invited-to-un-assails-russia-and-bulgaria.html | KOCH, INVITED TO U.N., ASSAILS RUSSIA AND BULGARIA | False | By Joyce Purnick, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/a-fear-of-crime-is-said-to-harm-outer-boroughs.html | A FEAR OF CRIME IS SAID TO HARM OUTER BOROUGHS | False | By William G. Blair | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/birth-of-an-orchestra-at-prospect-park.html | 'Birth of an Orchestra' At Prospect Park | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/coffee-plan-rejected.html | Coffee Plan Rejected | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/philharmonic-ratifies-new-3-year-contract.html | Philharmonic Ratifies New 3-Year Contract | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/draw-in-chess-match.html | DRAW IN CHESS MATCH | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/upbeat-image-is-sought-for-hearst-s-examiner.html | UPBEAT IMAGE IS SOUGHT FOR HEARST'S EXAMINER | False | By Alex S. Jones | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/tcby-enterprises-reports-earnings-for-qtr-to-aug-31.html | TCBY ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/executives.html | EXECUTIVES | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/us-and-soviet-resume-talks-on-arms.html | U.S. AND SOVIET RESUME TALKS ON ARMS | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/right-wing-extremists-seek-to-recruit-farmers.html | RIGHT-WING EXTREMISTS SEEK TO RECRUIT FARMERS | False | By Wayne King, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-a-bibulous-thief.html | NEW YORK DAY BY DAY; A Bibulous Thief | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/sports-people-jefferson-joins-browns.html | SPORTS PEOPLE; Jefferson Joins Browns | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/potamkin-chrysler-franchise.html | POTAMKIN CHRYSLER FRANCHISE | False | By Jonathan P. Hicks | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/art-new-horizons-at-the-guggenheim.html | ART: 'NEW HORIZONS,' AT THE GUGGENHEIM | False | By Michael Brenson | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/l-deliver-us-from-our-electoral-college-016407.html | Deliver Us From Our Electoral College | False | | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/transactions-018039.html | Transactions | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/key-rates-016602.html | Key Rates | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/marshall-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/art-exhibit-introduces-abakanowicz-of-poland.html | ART: EXHIBIT INTRODUCES ABAKANOWICZ OF POLAND | False | By Grace Glueck | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/halcyon-holds-7.9-scm-stake.html | Halcyon Holds 7.9% SCM Stake | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/james-moody-quartet.html | James Moody Quartet | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/economic-scene-tax-proposal-found-skewed.html | Economic Scene; Tax Proposal Found Skewed | False | By David E. Rosenbaum | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/new-yorkers-co-plot-thickens-at-arbor-house.html | NEW YORKERS & CO.; PLOT THICKENS AT ARBOR HOUSE | False | By Sandra Salmans | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/kiri-te-kanawa-profile-of-the-soprano.html | 'Kiri Te Kanawa,' Profile of the Soprano | False | By Allen Hughes | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/cards-attack-worries-giants.html | CARDS' ATTACK WORRIES GIANTS | False | By William C. Rhoden, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/a-fragile-part-of-mexico-s-shore-gives-way.html | A FRAGILE PART OF MEXICO'S SHORE GIVES WAY | False | By Walter Sullivan | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/restaurants-016844.html | RESTAURANTS | False | By Bryan Miller | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/14-charged-in-kickbacks-in-city-housing-projects.html | 14 CHARGED IN KICKBACKS IN CITY HOUSING PROJECTS | False | By Jeffrey Schmalz | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/engine-maker-releases-data.html | Engine Maker Releases Data | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/dyneer-corp-reports-earnings-for-qtr-to-july-31.html | DYNEER CORP reports earnings for Qtr to July 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/the-next-best-way.html | The Next-Best Way | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/no-ducking-at-the-tranportation-department.html | No Ducking at the Tranportation Department | False | By Reginald Stuart, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/national-service-industries-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/fraser-realty-group-inc-reports-earnings-for-year-to-may-31.html | FRASER REALTY GROUP INC reports earnings for Year to May 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/books/books-of-the-times-015635.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/percussion-saxophone.html | Percussion-Saxophone | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/american-at-the-hague-sits-in-judgement-on-us.html | AMERICAN AT THE HAGUE SITS IN JUDGEMENT ON U.S. | False | By Richard Bernstein, Special To the New York Times | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-a-planner-s-planner.html | NEW YORK DAY BY DAY; A Planner's Planner | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/sweeping-staff-cuts-at-cbs-news.html | SWEEPING STAFF CUTS AT CBS NEWS | False | By Sally Bedell Smith | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/philadelphia-evicts-family-in-jersey-for-taxes.html | PHILADELPHIA EVICTS FAMILY IN JERSEY FOR TAXES | False | By Donald Janson, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/american-greetings-corp-reports-earnings-for-qtr-to-aug-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/manor-care-inc-reports-earnings-for-qtr-to-aug-31.html | MANOR CARE INC reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/star-wars-to-be-summit-focus.html | 'STAR WARS TO BE SUMMIT FOCUS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/villanova-gives-polish-cardinal-warm-welcome.html | VILLANOVA GIVES POLISH CARDINAL WARM WELCOME | False | By William K. Stevens, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/market-place-caution-grows-on-ad-stocks.html | Market Place; Caution Grows On Ad Stocks | False | By Vartanig G. Vartan | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/puerto-rican-folk-art.html | Puerto Rican Folk Art | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-an-agency-gets-back-into-ice-cream-field.html | Advertising; An Agency Gets Back Into Ice Cream Field | False | By Philip H. Dougherty | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/struggle.html | STRUGGLE | False | By Vincent Canby | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/curb-on-imports-of-textile-gains.html | CURB ON IMPORTS OF TEXTILE GAINS | False | By Steven V. Roberts, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-a-fastidious-thief.html | NEW YORK DAY BY DAY; A Fastidious Thief | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/reagan-tells-mozambican-of-distress-that-pretoria-violated-pact.html | REAGAN TELLS MOZAMBICAN OF DISTRESS THAT PRETORIA VIOLATED PACT | False | By Neil A. Lewis, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/ex-cell-o-corp-reports-earnings-for-qtr-to-aug-31.html | EX-CELL-O CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/style/new-life-at-lobro.html | NEW LIFE AT LOBRO | False | By Michael Gross | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/it-s-festival-sunday-fifth-third-east-side-eating-shopping-nonstop-fun.html | IT'S A FESTIVAL SUNDAY ON FIFTH AND THIRD; ON THE EAST SIDE, EATING, SHOPPING AND NONSTOP FUN | False | By Andrew L. Yarrow | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/stage-solo-voyages-play-excerpts.html | STAGE: 'SOLO VOYAGES,' PLAY EXCERPTS | False | By Mel Gussow | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/scouting-stars-of-the-year-gone-next-year.html | SCOUTING; Stars of the Year Gone Next Year | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/democrats-ask-panel-to-broaden-inquiry-into-white-collar-crime.html | DEMOCRATS ASK PANEL TO BROADEN INQUIRY INTO WHITE-COLLAR CRIME | False | By Philip Shenon | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/c-correction-018304.html | CORRECTION | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/philharmonic-korngold-concerto.html | PHILHARMONIC: KORNGOLD CONCERTO | False | By Donal Henahan | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/dining-out-guide-sunday-night.html | Dining Out Guide: Sunday Night | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/texas-air-makes-offer-for-frontier-airlines.html | TEXAS AIR MAKES OFFER FOR FRONTIER AIRLINES | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/beaver-harris-sextet.html | Beaver Harris Sextet | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/around-the-world-witness-in-rome-trial-contradicts-agca.html | AROUND THE WORLD; Witness in Rome Trial Contradicts Agca | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/credit-markets-prices-up-for-notes-and-bonds.html | CREDIT MARKETS; PRICES UP FOR NOTES AND BONDS | False | By Michael Quint | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/talks-on-pacific-alliance-fail.html | TALKS ON PACIFIC ALLIANCE FAIL | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/c-correction-018060.html | CORRECTION | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/state-seizes-iowa-insurer.html | State Seizes Iowa Insurer | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/briefing-a-new-manpower-man.html | BRIEFING; A New Manpower Man | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/nfl-matchups-marino-hopes-to-stay-away-from-brother-in-law.html | N.F.L. MATCHUPS; MARINO HOPES TO STAY AWAY FROM BROTHER-IN-LAW | False | By Michael Janofsky | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/hollywood-turns-out-for-aids-benefit.html | HOLLYWOOD TURNS OUT FOR AIDS BENEFIT | False | By Aljean Harmetz, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/sports-people-pinckney-suns-agree.html | SPORTS PEOPLE; Pinckney, Suns Agree | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/stuck-third-avenue-bridge-causes-chaos-at-rush-hour.html | STUCK THIRD AVENUE BRIDGE CAUSES CHAOS AT RUSH HOUR | False | By Elizabeth Kolbert | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/business-people-retail-service-shift-at-bank-of-america.html | BUSINESS PEOPLE; Retail Service Shift At Bank of America | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/at-67-bernstein-comes-home-to-carnegie-hall.html | AT 67, BERNSTEIN COMES HOME TO CARNEGIE HALL | False | By Tim Page | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/business-people-new-heck-s-president-was-part-of-acquisition.html | BUSINESS PEOPLE; New Heck's President Was Part of Acquisition | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-leaders-give-up-westway-and-seek-trade-in.html | NEW YORK LEADERS GIVE UP WESTWAY AND SEEK TRADE-IN | False | By Michael Oreskes, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/a-booth-by-booth-guide-to-the-fifth-ave-book-fair.html | A BOOTH-BY-BOOTH GUIDE TO THE FIFTH AVE. BOOK FAIR | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/epic-accused-by-creditors.html | EPIC Accused By Creditors | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-delay-seen-in-redeveloping-times-sq-area.html | NEW DELAY SEEN IN REDEVELOPING TIMES SQ. AREA | False | By Martin Gottlieb | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/l-the-importance-of-choice-in-family-planning-016208.html | The Importance of Choice in Family Planning | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-ad-executive-who-is-his-own-spokesman.html | Advertising; Ad Executive Who Is His Own Spokesman | False | By Philip H. Dougherty | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/south-african-police-start-brutality-inquiry.html | SOUTH AFRICAN POLICE START BRUTALITY INQUIRY | False | By Sheila Rule, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/major-events-for-westway.html | MAJOR EVENTS FOR WESTWAY | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/faa-to-increase-air-controllers.html | F.A.A. TO INCREASE AIR CONTROLLERS | False | By Reginald Stuart, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/scouting-good-losses.html | SCOUTING; Good Losses | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/angels-catch-royals.html | Angels Catch Royals | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/rumors-on-hutton-spur-stock.html | Rumors On Hutton Spur Stock | False | By James Sterngold | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/cosmopolitan-care-reports-earnings-for-qtr-to-july-31.html | COSMOPOLITAN CARE reports earnings for Qtr to July 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/scouting-beware-bo.html | SCOUTING; Beware, Bo | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/jane-clymer.html | JANE CLYMER | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/sports-people-patriots-sale-reported.html | SPORTS PEOPLE; Patriots Sale Reported | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/why-we-are-now-a-debtor-nation.html | Why We Are Now a Debtor Nation | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/bronx-man-27-commits-suicide-after-killing-wife-and-daughters.html | BRONX MAN, 27, COMMITS SUICIDE AFTER KILLING WIFE AND DAUGHTERS | False | By Leonard Buder | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/house-votes-amtrak-subsidy-of-603.5-million-a-10-cut.html | House Votes Amtrak Subsidy Of $603.5 Million, a 10% Cut | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/mishima-a-life-of-the-japanese-writer.html | 'MISHIMA,' A LIFE OF THE JAPANESE WRITER | False | By Vincent Canby | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/l-unabated-problems-in-new-york-city-voting-016213.html | Unabated Problems in New York City Voting | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/new-gonorrhea-strain-resisting-tetracycline.html | New Gonorrhea Strain Resisting Tetracycline | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/art-dealer-to-called-in-ex-employee-s-trial.html | Art Dealer to Called In Ex-Employee's Trial | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/briefing-a-change-of-heart.html | BRIEFING; A Change of Heart? | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/foreign-affairs-sending-a-message.html | FOREIGN AFFAIRS; SENDING A MESSAGE | False | By Flora Lewis | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/kotcheff-s-joshua.html | KOTCHEFF'S 'JOSHUA' | False | By Janet Maslin | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/village-mourns-doctor-shome-saw-as-a-saint.html | VILLAGE MOURNS DOCTOR SHOME SAW AS A SAINT | False | By Dirk Johnson, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/jack-i-straus-85-macy-s-leader-through-4-decades-of-expansion.html | JACK I. STRAUS, 85, MACY'S LEADER THROUGH 4 DECADES OF EXPANSION | False | By Eric Pace | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-new-ratliff-shanley-to-specialize-in-art.html | Advertising; New Ratliff + Shanley To Specialize in Art | False | By Philip H. Dougherty | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/court-order-delays-vicks-stock-plan.html | COURT ORDER DELAYS VICKS STOCK PLAN | False | By Robert J. Cole | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/tigers-sweep-fading-yanks.html | TIGERS SWEEP FADING YANKS | False | By Michael Martinez, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/senate-panel-votes-farm-bill-defying-chairman-and-white-house.html | SENATE PANEL VOTES FARM BILL, DEFYING CHAIRMAN AND WHITE HOUSE | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/anitec-image-technology-reports-earnings-for-qtr-to-july-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/held-by-kuwait-17-shiites.html | HELD BY KUWAIT: 17 SHIITES | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/bernadette-peters-trains-voice-like-a-muscle.html | BERNADETTE PETERS TRAINS VOICE LIKE A MUSCLE | False | By Dena Kleiman | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/advertising-thoughts-from-a-reasearcher.html | Advertising; Thoughts From a Reasearcher | False | By Philip H. Dougherty | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/quotation-of-the-day-018333.html | Quotation of the Day | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/sports/history-not-in-michael-spink-s-corner.html | HISTORY NOT IN MICHAEL SPINK'S CORNER | False | By Peter Alfano, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-high-rises-are-barred-in-much-of-upper-east-side.html | NEW HIGH-RISES ARE BARRED IN MUCH OF UPPER EAST SIDE | False | By Josh Barbanel | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/biomet-inc-reports-earnings-for-qtr-to-aug.31.html | BIOMET INC reports earnings for Qtr to Aug 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Leslie Bennetts | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/cousins-home-furnishings-reports-earnings-for-qtr-to-june-30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to June 30 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/art-basquiat-warhol.html | ART: BASQUIAT, WARHOL | False | By Vivien Raynor | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/us-counters-public-fears-of-aids.html | U.S. COUNTERS PUBLIC FEARS OF AIDS | False | By Philip M. Boffey, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/american-plan.html | American Plan | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Barbara Gemarekian, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/sony-corp-reports-earnings-for-qtr-to-july-31.html | SONY CORP reports earnings for Qtr to July 31 | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/us/senate-votes-bill-designed-to-curb-illegal-migrants.html | SENATE VOTES BILL DESIGNED TO CURB ILLEGAL MIGRANTS | False | By Robert Pear, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/new-york-day-by-day-victory-for-farrell.html | NEW YORK DAY BY DAY; Victory for Farrell | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/pratt-whitney-s-workhorse.html | PRATT & WHITNEY'S WORKHORSE | False | By Agis Salpukas, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/movies/schygulla-in-sheer-madness.html | SCHYGULLA IN 'SHEER MADNESS' | False | By Janet Maslin | 1985-09-23 | TX 1-653935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/ex-jersey-senator-reported-missing-in-bahamas-charged-in-fraud-case.html | EX-JERSEY SENATOR, REPORTED MISSING IN BAHAMAS, CHARGED IN FRAUD CASE | False | By Robert Hanley, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/chief-of-wheeling-expected-to-resign.html | Chief of Wheeling Expected to Resign | False | Special to the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/nyregion/faculty-at-post-votes-to-end-11-day-strike.html | Faculty at Post Votes To End 11-Day Strike | False | AP | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/world/weir-says-captors-want-17-released.html | WEIR SAYS CAPTORS WANT 17 RELEASED | False | By Richard Halloran, Special To the New York Times | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/it-s-a-festival-sunday-on-fifth-and-third-book-country-is-for-browsers.html | IT'S A FESTIVAL SUNDAY ON FIFTH AND THIRD; BOOK COUNTRY IS FOR BROWSERS | False | By Mervyn Rothstein | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/business/finance-new-issues-exxon-pipeline-bond-repurchase.html | FINANCE/NEW ISSUES; Exxon Pipeline Bond Repurchase | False | | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/arts/when-american-design-grows-up.html | WHEN AMERICAN DESIGN GROWS UP | False | By Paul Goldberger | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/style/slender-furs-by-maximilian.html | SLENDER FURS BY MAXIMILIAN | False | By Bernadine Morris | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/the-editorial-notebook-in-defense-of-banks.html | The Editorial Notebook; In Defense of Banks | False | PETER PASSELL | 1985-09-23 | TX 1-653935 |
| 1985-09-20 | 1985-09-20 | https://www.nytimes.com/1985/09/20/opinion/in-the-nation-unintended-victims.html | IN THE NATION; UNINTENDED VICTIMS | False | By Tom Wicker | 1985-09-23 | TX 1-653935 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/no-clear-link-to-france-on-greenpeace.html | NO CLEAR LINK TO FRANCE ON GREENPEACE | False | By Seth Mydans, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/cabaret-bassey-sings.html | CABARET: BASSEY SINGS | False | By Stephen Holden | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/fdp-corp-reports-earnings-for-qtr-to-aug31.html | FDP CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/2d-gop-candidate-to-make-senate-bid-in-north-carolina.html | 2D G.O.P. CANDIDATE TO MAKE SENATE BID IN NORTH CAROLINA | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/trw-sets-buyback-of-stock.html | TRW SETS BUYBACK OF STOCK | False | By Robert J. Cole | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-in-mexico-a-swath-of-destruction-amid-ruins-a-grim-wait.html | QUAKE IN MEXICO: A SWATH OF DESTRUCTION; AMID RUINS, A GRIM WAIT | False | By James Lemoyne, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/no-headline-019747.html | No Headline | False | By Marjorie Hunter, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-perchance-to-think.html | BRIEFING; PERCHANCE TO THINK | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/drums-of-rock-music-beat-for-different-causes.html | DRUMS OF ROCK MUSIC BEAT FOR DIFFERENT CAUSES | False | By Jon Pareles | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/clues-sought-for-safer-construction.html | CLUES SOUGHT FOR SAFER CONSTRUCTION | False | By Walter Sullivan | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/business-digest-saturday-september-21-1985.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 21, 1985 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/blueprint-for-vast-cleanup-of-chesapeake-bay-offered.html | BLUEPRINT FOR VAST CLEANUP OF CHESAPEAKE BAY OFFERED | False | By Philip Shabecoff, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/falcon-products-inc-reports-earnings-for-qtr-to-aug-3.html | FALCON PRODUCTS INC reports earnings for Qtr to Aug 3 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/around-the-world-nicaraguan-claim-seeks-375-million-from-us.html | AROUND THE WORLD; Nicaraguan Claim Seeks $375 Million From U.S. | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/ralston-plans-sale-of-foodmaker-unit.html | RALSTON PLANS SALE OF FOODMAKER UNIT | False | By Jonathan P. Hicks | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/ferraro-uncertain-about-senate-bid.html | FERRARO UNCERTAIN ABOUT SENATE BID | False | By Irvin Molotsky, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/stake-sold-by-posner.html | STAKE SOLD BY POSNER | False | By John Crudele | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/c-correction-021203.html | CORRECTION | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/new-york-day-by-day-trash-basket-for-the-80-s.html | NEW YORK DAY BY DAY; Trash Basket for the 80's? | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/the-end-of-a-computer-daily.html | THE END OF A COMPUTER DAILY | False | By David E. Sanger | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/manfred-gottfried-85-dies-a-former-co-editor-of-time.html | MANFRED GOTTFRIED, 85, DIES: A FORMER CO-EDITOR OF TIME | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/weinberger-s-new-role-a-summit-sentinel.html | WEINBERGER'S NEW ROLE: A SUMMIT SENTINEL | False | By Bill Keller, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/quake-mexico-economic-aftermath-us-experts-poised-help-restoring-phone-services.html | QUAKE IN MEXICO: THE ECONOMIC AFTERMATH; U.S. EXPERTS POISED TO HELP IN RESTORING PHONE SERVICES | False | By Eric N. Berg | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/scouting-sorry-state.html | SCOUTING; Sorry State | False | By Sam Goldaper | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/bush-and-families-of-hostages-meet.html | BUSH AND FAMILIES OF HOSTAGES MEET | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/spinks-at-200-for-title-fight.html | SPINKS AT 200 FOR TITLE FIGHT | False | By Peter Alfano, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/again-seeing-halleys-comet-a-twice-told-tail.html | AGAIN SEEING HALLEY'S COMET: A TWICE TOLD TAIL | False | By John del Valle | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/us-to-propose-new-effort-to-ease-debt-crisis.html | U.S. TO PROPOSE NEW EFFORT TO EASE DEBT CRISIS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/initio-inc-reports-earnings-for-qtr-to-aug3.html | INITIO INC reports earnings for Qtr to Aug 3 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/marwickhurdman-said-to-hold-talks.html | MARWICK,HURDMAN SAID TO HOLD TALKS | False | By Gary Klott | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/satellite-postponed.html | Satellite Postponed | False | AP | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-perchance-to-pray.html | BRIEFING; PERCHANCE TO PRAY | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/news-summary-saturday-september-21-1985.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 21, 1985 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/rights-aide-calls-queries-racist.html | RIGHTS AIDE CALLS QUERIES RACIST | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/bay-financial-corp-reports-earnings-for-qtr-to-aug31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-inmexico-a-swath-of-destruction-acapulco-felt-mild-tremor.html | QUAKE INMEXICO: A SWATH OF DESTRUCTION; ACAPULCO FELT MILD TREMOR | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/duro-test-corp-reports-earnings-for-qtr-to-july-31.html | DURO-TEST CORP reports earnings for Qtr to July 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/credit-markets-short-and-long-rates-decline.html | CREDIT MARKETS; SHORT AND LONG RATES DECLINE | False | By Michael Quint | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/mets-lose-in-11-to-pirates-7-5.html | METS LOSE IN 11 TO PIRATES, 7-5 | False | By Joseph Durso | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-june.30.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/baseball-cardinals-rally-to-5-3-victory.html | BASEBALL; CARDINALS RALLY TO 5-3 VICTORY | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/l-wrong-attorney-018709.html | Wrong Attorney | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/around-the-world-a-turk-in-rome-trial-denies-bulgarian-payoff.html | AROUND THE WORLD; A Turk in Rome Trial Denies Bulgarian Payoff | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/arley-merchandise-reports-earnings-for-qtr-to-june.28.html | ARLEY MERCHANDISE reports earnings for Qtr to June 28 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/with-a-little-help-2-from-korea-find-legal-system-works.html | WITH A LITTLE HELP, 2 FROM KOREA FIND LEGAL SYSTEM WORKS | False | By David Margolick | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/style/consumer-saturday-clothing-steamer-recalled.html | CONSUMER SATURDAY; CLOTHING STEAMER RECALLED | False | By Lisa Belkin | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/ransburg-corp-reports-earnings-for-qtr-to-aug31.html | RANSBURG CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/state-to-cite-mta-plans-in-westway-trade-in-effort.html | STATE TO CITE M.T.A. PLANS IN WESTWAY TRADE-IN EFFORT | False | By Deirdre Carmody | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/3rd-quarter-gnp-rise-put-at-2.8.html | 3RD-QUARTER G.N.P. RISE PUT AT 2.8% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/congressman-faces-inquiry.html | CONGRESSMAN FACES INQUIRY | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/infotech-management-reports-earnings-for-qtr-to-july-31.html | INFOTECH MANAGEMENT reports earnings for Qtr to July 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/observer-blues-for-old-mr-rust.html | OBSERVER; BLUES FOR OLD MR. RUST | False | By Russell Baker | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/extremists-in-farm-belt-are-assailed.html | EXTREMISTS IN FARM BELT ARE ASSAILED | False | By Crystal Nix | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/church-study-urges-ratings-system-for-tv.html | CHURCH STUDY URGES RATINGS SYSTEM FOR TV | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/l-herpes-ismuchmore-than-an-annoyance-018708.html | HERPES ISMUCHMORE THAN AN ANNOYANCE | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/state-dept-assistance-quake-in-mexico-fears-and-worry-north-of-the-border.html | STATE DEPT. ASSISTANCE QUAKE IN MEXICO: FEARS AND WORRY NORTH OF THE BORDER | False | Special to The New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/jury-studying-report-of-conflicts-in-si-borough-chief-s-activities.html | JURY STUDYING REPORT OF CONFLICTS IN S.I. BOROUGH CHIEF'S ACTIVITIES | False | By Frank Lynn | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/news-of-quake-victims-awaited-in-los-angeles.html | NEWS OF QUAKE VICTIMS AWAITED IN LOS ANGELES | False | Special to the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/reagan-given-medical-tests-recovery-termed-complete.html | REAGAN GIVEN MEDICAL TESTS; RECOVERY TERMED 'COMPLETE' | False | By Bernard Weinraub, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-people-cavaliers-sign-williams.html | SPORTS PEOPLE; Cavaliers Sign Williams | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/aca-joe-reports-earnings-for-qtr-to-aug-4.html | ACA JOE reports earnings for Qtr to Aug 4 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/around-the-world-bolivian-mine-workers-continue-general-strike.html | AROUND THE WORLD; Bolivian Mine Workers Continue General Strike | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/jazz-herbie-hancock.html | JAZZ: HERBIE HANCOCK | False | By Jon Parles | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/korean-families-visit-after-border-is-opened.html | KOREAN FAMILIES VISIT AFTER BORDER IS OPENED | False | By Clyde Haberman, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/profits-up-a-slight-0.3-in-quarter.html | PROFITS UP A SLIGHT 0.3% IN QUARTER | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-people-white-joins-eagles.html | SPORTS PEOPLE; White Joins Eagles | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/democratic-delusions-on-protection.html | DEMOCRATIC DELUSIONS ON PROTECTION | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/bridge-violating-textbook-rules-can-be-the-way-to-a-slam.html | BRIDGE; VIOLATING TEXTBOOK RULES CAN BE THE WAY TO A SLAM | False | By Alan Truscott | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/eagle-telephonics-inc-reports-earnings-for-qtr-to-july-31.html | EAGLE TELEPHONICS INC reports earnings for Qtr to July 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/eckerd-jack-corp-reports-earnings-for-qtr-to-aug-3.html | ECKERD, JACK CORP reports earnings for Qtr to Aug 3 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-xray-scan-for-space-shuttles.html | PATENTS; X-ray Scan For Space Shuttles | False | By Stacy V. Jones | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/tightening-up-on-the-spread-of-nuclear-arms.html | TIGHTENING UP ON THE SPREAD OF NUCLEAR ARMS | False | By Jed C. Snyder | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/frisell-on-guitar.html | FRISELL ON GUITAR | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/tour-of-west-side-story-facing-difficulty.html | TOUR OF 'WEST SIDE STORY' FACING DIFFICULTY | False | By Samuel G. Freedman | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/worth-tuttle-hedden.html | WORTH TUTTLE HEDDEN | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/l-a-promising-military-takeover-in-uganda-018707.html | A PROMISING MILITARY TAKEOVER IN UGANDA | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/attack-by-iraqis-on-iran-raises-world-oil-prices.html | ATTACK BY IRAQIS ON IRAN RAISES WORLD OIL PRICES | False | By Lee A. Daniels | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/15-year-old-sentenced-to-die-for-killing-three-in-arkansas.html | 15-YEAR-OLD SENTENCED TO DIE FOR KILLING THREE IN ARKANSAS | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/scouting-the-professor-of-shooting.html | SCOUTING; 'The Professor Of Shooting' | False | By Sam Goldpaer | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/in-trade-fair-is-as-fair-does.html | IN TRADE, FAIR IS AS FAIR DOES | False | By Clyde H. Farnsworth | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-people-mullen-signs-pact.html | SPORTS PEOPLE; Mullen Signs Pact | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/delorean-charged-with-fraud.html | DELOREAN CHARGED WITH FRAUD | False | By Judith Cummings, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-in-mexico-a-swath-of-destruction-36-are-dead-in-area-northwest-of-capital.html | QUAKE IN MEXICO: A SWATH OF DESTRUCTION; 36 ARE DEAD IN AREA NORTHWEST OF CAPITAL | False | By William Stockton, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/reagn-to-visit-her-mother.html | Reagan to Visit Her Mother | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/officials-on-coast-termed-prepared.html | OFFICIALS ON COAST TERMED PREPARED | False | By Sandra Blakeslee, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/data-architects-inc-reports-earnings-for-qtr-to-aug-31.html | DATA ARCHITECTS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/new-york-day-by-day-expert-on-the-scene.html | NEW YORK DAY BY DAY; Expert on the Scene | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/article-019105-no-title.html | Article 019105 -- No Title | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/l-abetting-drug-abuse-021620.html | ABETTING DRUG ABUSE | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/international-robomation-intelligence-reports-earnings-for-qtr-to-aug-3.html | INTERNATIONAL ROBOMATION-INTELLIGENCE reports earnings for Qtr to Aug 3 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/false-flashes-of-growth.html | FALSE FLASHES OF GROWTH | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/court-rules-libya-s-jersey-mansion-is-exempt-from-taxes.html | COURT RULES LIBYA'S JERSEY MANSION IS EXEMPT FROM TAXES | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/witness-in-racist-trial-identifies-gunman-in-slaying-of-radio-host.html | WITNESS IN RACIST TRIAL IDENTIFIES GUNMAN IN SLAYING OF RADIO HOST | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/theodore-yntema-ex-official-at-ford-dies.html | THEODORE YNTEMA, EX-OFFICIAL AT FORD, DIES | False | Special to the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/style/de-gustibus-paper-products-to-cook-with.html | DE GUSTIBUS; PAPER PRODUCTS TO COOK WITH | False | By Marian Burros | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-people-currier-hospitalized.html | SPORTS PEOPLE; Currier Hospitalized | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/court-hears-of-ex-fbi-agent-s-problems.html | COURT HEARS OF EX-F.B.I. AGENT'S PROBLEMS | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-people-justified-complaints.html | SPORTS PEOPLE; Justified Complaints | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/the-region-state-to-replenish-li-scallop-stocks.html | THE REGION; State to Replenish L.I. Scallop Stocks | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/apple-hopeful-on-profits.html | APPLE HOPEFUL ON PROFITS | False | By Thomas C. Hayes, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/art-institute-of-chicago-buys-portrait-of-killer.html | ART INSTITUTE OF CHICAGO BUYS PORTRAIT OF KILLER | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/players-hoping-to-settle-down-at-27.html | PLAYERS; HOPING TO SETTLE DOWN AT 27 | False | By Malcolm Moran | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/teachers-contract-by-loba.html | TEACHERS' CONTRACT, BY LOBA | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/british-telecom-plc-reports-earnings-for-qtr-to-june-30.html | BRITISH TELECOM PLC reports earnings for Qtr to June 30 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/panel-backs-denial-of-access-to-trial-documents.html | PANEL BACKS DENIAL OF ACCESS TO TRIAL DOCUMENTS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/movies/morons-space-tourist-comedy.html | 'MORONS,' SPACE-TOURIST COMEDY | False | By Janet Maslin | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/uganda-lifts-curfew.html | UGANDA LIFTS CURFEW | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/only-cheers-follow-us-steel-s-pricing.html | ONLY CHEERS FOLLOW U.S. STEEL'S PRICING | False | By Daniel F. Cuff | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/westinghouse-castle-gets-a-new-life.html | WESTINGHOUSE 'CASTLE' GETS A NEW LIFE | False | By Kathleen Teltsch, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/youth-says-he-killed-family-for-mocking-college-dreams.html | YOUTH SAYS HE KILLED FAMILY FOR MOCKING COLLEGE DREAMS | False | By Jane Perlez, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/defense-minister-resigns-in-france-over-boat-attack.html | DEFENSE MINISTER RESIGNS IN FRANCE OVER BOAT ATTACK | False | By Richard Bernstein, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/l-the-making-of-a-500-million-us-postal-service-deficit-018710.html | THE MAKING OF A $500 MILLION U.S. POSTAL SERVICE DEFICIT | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-aug-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sinking-yankees-6-1-2-back.html | SINKING YANKEES 6-1/2 BACK | False | By Murray Chass, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/st-peter-s-loses.html | St. Peter's Loses | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/forschner-group-reports-earnings-for-qtr-to-june-30.html | FORSCHNER GROUP reports earnings for Qtr to June 30 | False | | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/quotation-of-the-day-021200.html | Quotation of the Day | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/group-cancels-meeting-with-ss.html | GROUP CANCELS MEETING WITH SS | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/conviction-ends-drug-trial.html | CONVICTION ENDS DRUG TRIAL | False | By Michael Goodwin, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/rumors-hurt-mgm-s-stock.html | Rumors Hurt MGM's Stock | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/risk-based-premiums-are-asked-by-fdic.html | RISK-BASED PREMIUMS ARE ASKED BY F.D.I.C. | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/man-in-the-news-a-tough-french-decision-maker-paul-quiles.html | MAN IN THE NEWS; A TOUGH FRENCH DECISION MAKER: PAUL QUILES | False | By Frank J. Prial, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/paulson-takes-control-at-wheeling.html | PAULSON TAKES CONTROL AT WHEELING | False | Special to the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/san-juan-racing-assn-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN reports earnings for Qtr to July 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/the-region-2-pleas-of-guilty-in-prison-beatings.html | THE REGION; 2 Pleas of Guilty In Prison Beatings | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/accountant-guilty-of-sex-bias.html | ACCOUNTANT GUILTY OF SEX BIAS | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/kgb-holds-russian-as-spy.html | K.G.B. Holds Russian as Spy | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/paul-a-johnston-dies-at-69-founder-of-textile-company.html | PAUL A. JOHNSTON DIES AT 69; FOUNDER OF TEXTILE COMPANY | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-foam-barrier-designed-for-control-of-crowds.html | PATENTS; Foam Barrier Designed For Control of Crowds | False | By Stacy V. Jones | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/style/in-brooklyn-and-wueens-high-fiashion.html | IN BROOKLYN AND WUEENS, HIGH FIASHION | False | By Anne-Marie Schiro | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/senate-panel-backs-tobacco-bill-and-extends-tax.html | SENATE PANEL BACKS TOBACCO BILL AND EXTENDS TAX | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/high-british-minister-to-meet-plo-aides.html | HIGH BRITISH MINISTER TO MEET P.L.O. AIDES | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/scouting-distant-memories.html | SCOUTING; Distant Memories | False | By Sam Goldaper | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/l-equality-diversity-keys-to-unity-community-019757.html | EQUALITY & DIVERSITY: KEYS TO UNITY & COMMUNITY | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-beware-the-watchbirds.html | BRIEFING; BEWARE THE WATCHBIRDS | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/sports-of-the-times-the-louis-conn-lesson.html | SPORTS OF THE TIMES; THE LOUIS-CONN LESSON | False | By Dave Anderson | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-aug-4.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Aug 4 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/brandt-in-east-germany-cries-of-willy-are-few.html | BRANDT IN EAST GERMANY: CRIES OF 'WILLY!' ARE FEW | False | By James M. Markham, Special To the New York Times | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/harry-a-murray-dies-headed-lord-taylor.html | HARRY A. MURRAY DIES; HEADED LORD & TAYLOR | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/your-money-tax-shelter-partnerships.html | YOUR MONEY; Tax-Shelter Partnerships | False | By Leonard Sloane | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/third-avenue-bridge-reopens-early-in-day.html | Third Avenue Bridge Reopens Early in Day | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/south-africa-acknowledges-for-first-time-it-supports-anti-marxist-rebels-angola.html | SOUTH AFRICA ACKNOWLEDGES FOR FIRST TIME IT SUPPORTS ANTI MARXIST REBELS IN ANGOLA | False | By Alan Cowell, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/orbit-instrument-corp-reports-earnings-for-qtr-to-june-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/key-rates-019371.html | Key Rates | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/datametrics-corp-reports-earnings-for-qtr-to-july-31.html | DATAMETRICS CORP reports earnings for Qtr to July 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-perchance-to-see.html | BRIEFING; PERCHANCE TO SEE | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/new-york-day-by-day-capitalists-at-columbia.html | NEW YORK DAY BY DAY; Capitalists at Columbia | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/chess-kasparov-blocks-karpov-s-edge-with-white.html | CHESS; KASPAROV BLOCKS KARPOV'S EDGE WITH WHITE | False | By Robert Byrne | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/a-soul-double-bill.html | A SOUL DOUBLE BILL | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/guillermo-sarabia-49-baritone-at-met-opera.html | GUILLERMO SARABIA, 49, BARITONE AT MET OPERA | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/books/books-of-the-times-country-roads.html | BOOKS OF THE TIMES; COUNTRY ROADS | False | By Michiko Kakutani | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/philippine-soldiers-fire-on-portestkilling-14.html | PHILIPPINE SOLDIERS FIRE ON PORTEST,KILLING 14 | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/south-african-cleric-is-freed-on-bail.html | SOUTH AFRICAN CLERIC IS FREED ON BAIL | False | By Sheila Rule, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-wheelchair-put-in-door-of-auto-by-elevator.html | PATENTS; Wheelchair Put in Door Of Auto by Elevator | False | By Stacy V. Jones | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/delay-foreseen-for-a-trade-in-from-westway.html | DELAY FORESEEN FOR A TRADE-IN FROM WESTWAY | False | By Michael Oreskes, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/style/from-scassi-for-fall-sleek-party-dressing.html | FROM SCASSI FOR FALL: SLEEK PARTY DRESSING | False | By Bernadine Morris | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/quake-in-mexico-the-economic-aftermath-disaster-may-complicate-debt-woes.html | QUAKE IN MEXICO: THE ECONOMIC AFTERMATH; DISASTER MAY COMPLICATE DEBT WOES | False | By Nicholas D. Kristof | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/princeton-starts-a-new-era.html | PRINCETON STARTS A NEW ERA | False | By William N. Wallace | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/hearing-on-presser-tie-held.html | HEARING ON PRESSER TIE HELD | False | By Stephen Engelberg, Special To the New York Times | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/ford-prices-2.9-higher-on-86-cars.html | Ford Prices 2.9% Higher On '86 Cars | False | Special to the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/patents-dispenser-of-liquids-for-pets-and-plants.html | PATENTS; Dispenser of Liquids For Pets and Plants | False | By Stacy V. Jones | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-july-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to July 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/red-cross-is-hoping-to-use-satellite-tie-to-assess-aid-needs.html | RED CROSS IS HOPING TO USE SATELLITE TIE TO ASSESS AID NEEDS | False | Special to the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/old-music-gala.html | OLD-MUSIC GALA | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/the-region-indian-pt-2-shut-by-short-circuit.html | THE REGION; Indian Pt. 2 Shut By Short Circuit | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/us-queries-school-standards-for-minorities.html | U.S. QUERIES SCHOOL STANDARDS FOR MINORITIES | False | By Philip Shenon, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-mexico-fears-worry-north-border-major-earthquakes-last-two-decades.html | QUAKE IN MEXICO: FEARS AND WORRY NORTH OF THE BORDER; MAJOR EARTHQUAKES: THE LAST TWO DECADES | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/aids-diagnosis-debate-clouds-queens-lawsuit.html | AIDS DIAGNOSIS DEBATE CLOUDS QUEENS LAWSUIT | False | By Joseph P. Fried | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/company-briefs-019493.html | COMPANY BRIEFS | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/on-line-software-international-reports-earnings-for-qtr-to-aug.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-aug-31.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-mexico-swath-destruction-second-major-quake-rocks-mexico-destruction.html | QUAKE IN MEXICO: A SWATH OF DESTRUCTION; SECOND MAJOR QUAKE ROCKS MEXICO: DESTRUCTION WORSENS AS DEATH TOLL REACHES 1,300 WITH 1,000 STILL MISSING | False | By Richard J. Meislin, Special To the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/quaking-mexico.html | QUAKING MEXICO | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/the-jostling-to-sell-wats.html | THE JOSTLING TO SELL WATS | False | By Eric N. Berg | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/stocks-are-lower-blue-chips-falter.html | Stocks Are Lower; Blue Chips Falter | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/business/us-starts-inquiry-on-gnp-leak.html | U.S. STARTS INQUIRY ON G.N.P. LEAK | False | Special to the New York Times | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/briefing-reagan-andliberal-arts.html | BRIEFING; REAGAN ANDLIBERAL ARTS | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/about-new-york-a-shaggy-dog-story-on-the-fund-raising-circuit.html | ABOUT NEW YORK; A SHAGGY-DOG STORY ON THE FUND-RAISING CIRCUIT | False | By William E. Geist | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/world/quake-mexico-fear-worry-north-border-mexico-holding-off-accepting-us-aid-offers.html | QUAKE IN MEXICO: FEAR AND WORRY NORTH OF THE BORDER; MEXICO HOLDING OFF ON ACCEPTING U.S. AID OFFERS | False | By Ben A. Franklin, Special To the New York Times | 1985-09-24 | TX 1-653936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/opinion/a-way-to-fight-pacs.html | A WAY TO FIGHT PAC'S | False | By Richard W. Bolling and Merton C. Bernstein | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/bail-is-denied-suspect-linked-to-asian-gang.html | Bail Is Denied Suspect Linked to Asian Gang | False | By United Press International | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/arts/tv-notes-reconstructing-video-versions-of-silent-classics.html | TV NOTES; RECONSTRUCTING VIDEO VERSIONS OF SILENT CLASSICS | False | By Peter W. Kaplan | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/us/lockheed-must-change-nuts-on-5-new-transport-aircraft.html | Lockheed Must Change Nuts On 5 New Transport Aircraft | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/sports/tcu-suspends-six-players.html | T.C.U. SUSPENDS SIX PLAYERS | False | AP | 1985-09-24 | TX 1-653936 |
| 1985-09-21 | 1985-09-21 | https://www.nytimes.com/1985/09/21/nyregion/c-correction-021201.html | CORRECTION | False | | 1985-09-24 | TX 1-653936 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/in-apple-orchards-hardwon-victory.html | IN APPLE ORCHARDS, HARD-WON VICTORY | False | By Marcia Saft | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/south-africa-dream-and-reality-15534.html | SOUTH AFRICA: DREAM AND REALITY | False | By Joseph Lelyveld | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/plants-that-show-off-in-autumn.html | PLANTS THAT SHOW OFF IN AUTUMN | False | By Alan Gorkin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-world-a-few-koreans-meet-relatives.html | THE WORLD; A Few Koreans Meet Relatives | False | By Milt Freudenheim, Richard Levine,and Henry Giniger | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/khan-wins-title.html | KHAN WINS TITLE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/vermont-intensifies-raids-on-marijuanan-growers.html | VERMONT INTENSIFIES RAIDS ON MARIJUANAN GROWERS | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/a-laboratory-for-new-dance-marks-a-milestone.html | A LABORATORY FOR NEW DANCE MARKS A MILESTONE | False | By Jennifer Dunning | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/northeast-jornal-teaching-teachers-in-baltimore.html | NORTHEAST JORNAL; TEACHING TEACHERS IN BALTIMORE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/stage-at-south-street-first-night-of-pygmalion.html | STAGE: AT SOUTH STREET, 'FIRST NIGHT OF PYGMALION' | False | By Walter Goodman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/those-lilliputian-television-sets-can-do-a-king-size-job.html | THOSE LILLIPUTIAN TELEVISION SETS CAN DO A KING-SIZE JOB | False | By Hans Fantel | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-opinion-al-fresco-lunch-has-its-appeal.html | WESTCHESTER OPINION; AL FRESCO LUNCH HAS ITS APPEAL | False | By Anna Esaki | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/plane-crashes-on-i-95-2-die.html | Plane Crashes on I-95; 2 Die | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/reservists-cll-upon-musical-materiel.html | RESERVISTS CLL UPON MUSICAL MATERIEL | False | By Gary Kriss | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/tax-code-revisions-on-gaming-proposed.html | TAX CODE REVISIONS ON GAMING PROPOSED | False | By States News Service | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/55-1-shot-captures-the-turf-classic.html | 55-1 SHOT CAPTURES THE TURF CLASSIC | False | By Steven Crist | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/the-maid-drinks-kerosene.html | THE MAID DRINKS KEROSENE | False | By Clayton Eshelman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/antiques-morven-show-premiere-event.html | ANTIQUES; MORVEN SHOW: PREMIERE EVENT | False | By Muriel Jacobs | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/martin-whitson-scuffle-in-hotel-bar.html | MARTIN, WHITSON SCUFFLE IN HOTEL BAR | False | By Murray Chass, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/beauty-health-endurance-a-balancing-act.html | BEAUTY/HEALTH; ENDURANCE: A BALANCING ACT | False | By Deborah Blumenthal | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/headliners-silicon-valley-saga.html | HEADLINERS; Silicon Valley Saga | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/meredith-davis-is-married.html | MEREDITH DAVIS IS MARRIED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-manchild-coming-of-age-021879.html | Manchild Coming of Age | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-long-island-opinion-readers-speak-out-on-classes-for-gifted-021610.html | LONG ISLAND OPINION; READERS SPEAK OUT ON CLASSES FOR GIFTED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gib Johnson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/headliners-judicial-restraint.html | HEADLINERS; Judicial Restraint | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/l-fashion-photos-that-shun-good-customers-023603.html | Fashion Photos That Shun Good Customers | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-nation-a-race-for-import-curbs.html | THE NATION; A RACE FOR IMPORT CURBS | False | By Caroline Rand Herron and Michael Wright | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/music-works-by-roger-sessions.html | MUSIC: WORKS BY ROGER SESSIONS | False | By John Rockwell | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/effects-of-retirement-plan-debated-as-decision-nears.html | EFFECTS OF RETIREMENT PLAN DEBATED AS DECISION NEARS | False | By Gary Kriss | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-nation-new-questions-on-corporate-crime.html | THE NATION; NEW QUESTIONS ON CORPORATE CRIME | False | By Caroline Rand Herron and Michael Wright | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/data-bank-september-22-1985.html | DATA BANK; September 22, 1985 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/hope-for-the-hooks-and-bullet-press.html | HOPE FOR THE HOOKS AND BULLET PRESS | False | By Paul Schullery | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/george-clinton-pop-music-s-precious-natural-resource.html | GEORGE CLINTON: POP MUSIC'S PRECIOUS NATURAL RESOURCE | False | By Robert Palmer | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-shaping-the-new-sculpure-of-the-street.html | IDEAS & TRENDS; SHAPING THE NEW SCULPURE OF THE STREET | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-trade-talk.html | BRIEFING; TRADE TALK | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/trial-of-9-in-argentina-troubles-many.html | TRIAL OF 9 IN ARGENTINA TROUBLES MANY | False | By Lydia Chavez, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/chronicle-of-a-scandal.html | CHRONICLE OF A SCANDAL | False | By Rona Cherry | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/katherine-gallup-wed-to-eric-penn-hyman.html | KATHERINE GALLUP WED TO ERIC PENN HYMAN | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/heilbroner-to-open-lecture-series.html | HEILBRONER TO OPEN LECTURE SERIES | False | By Rhoda M. Gilinsky | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/air-fares-drop-on-new-york-new-orleans-route.html | AIR FARES DROP ON NEW YORK-NEW ORLEANS ROUTE | False | | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/l-senator-s-daughter-doing-what-comes-naturally-022537.html | Senator's Daughter Doing What Comes Naturally | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/q-and-a-022758.html | Q AND A | False | By Dee Wedemeyer | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-people-asylum-granted.html | SPORTS PEOPLE; ASYLUM GRANTED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/on-language-back-to-tool.html | ON LANGUAGE; Back to Tool | False | By William Safire | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/kiscovering-tradition.html | KISCOVERING TRADITION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-fines-polluter-1.6-million.html | STATE FINES POLLUTER $1.6 MILLION | False | By Leo H. Carney | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/giving-immigration-the-business.html | Giving Immigration the Business | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/c-k-hennigan-and-miss-barnes-are-wed-at-yale.html | C. K. HENNIGAN AND MISS BARNES ARE WED AT YALE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/w-james-cousins-jr-marries-mimi-corbetta.html | W. JAMES COUSINS JR. MARRIES MIMI CORBETTA | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/pollution-control-will-cost-plenty-but-who-will-pay.html | POLLUTION CONTROL WILL COST PLENTY, BUT WHO WILL PAY? | False | By Philip Shabecoff | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/helping-workers-with-parent-care.html | HELPING WORKERS WITH PARENT CARE | False | By Marcia Saft | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/limiting-the-north-shore-s-growth.html | LIMITING THE NORTH SHORE'S GROWTH | False | By Alan S. Oser | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/postings-surrogate-attics.html | POSTINGS; SURROGATE ATTICS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/bean-and-reid-lead-southwest-golf-classic.html | BEAN AND REID LEAD SOUTHWEST GOLF CLASSIC | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/fire-destroys-laboratory.html | Fire Destroys Laboratory | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/eileen-a-boisi-is-engaged-to-marry-w-h-dobbs-3d.html | EILEEN A. BOISI IS ENGAGED TO MARRY W. H. DOBBS 3D | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/penn-uses-defense-to-defeat-cornell.html | PENN USES DEFENSE TO DEFEAT CORNELL | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/l-mass-production-023023.html | MASS PRODUCTION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-parent-s-fear-and-child-safety.html | CONNECTICUT OPINION; PARENT'S FEAR AND CHILD SAFETY | False | By Sharon L. Bass | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-world-for-un-at-40-mid-life-is-just-another-crisis.html | THE WORLD; FOR U.N. AT 40 MID-LIFE IS JUST ANOTHER CRISIS | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/reasons-to-be-nervous.html | REASONS TO BE NERVOUS | False | By William H. Pritchard | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/list-of-merit-semifinalists.html | LIST OF MERIT SEMIFINALISTS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/double-beds-and-other-tortures.html | DOUBLE BEDS AND OTHER TORTURES | False | By Mary Kay Blakely | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/children-s-books-257848.html | CHILDREN'S BOOKS | False | By Rosalie R. Radomsky | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/bridgeport-foundry-opens-gallery.html | BRIDGEPORT FOUNDRY OPENS GALLERY | False | By Eleanor Charles | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/exploring-the-polynesian-paradox.html | EXPLORING THE POLYNESIAN PARADOX | False | By Geoffrey Dutton | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/consumer-rates.html | CONSUMER RATES | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/specialists-express-surprise-at-intensity-of-aftershock.html | SPECIALISTS EXPRESS SURPRISE AT INTENSITY OF AFTERSHOCK | False | By Walter Sullivan | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/p-a-harvey-sarah-larkin-are-married.html | P. A. HARVEY, SARAH LARKIN ARE MARRIED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/susan-monahan-wed-to-steven-kronheim.html | SUSAN MONAHAN WED TO STEVEN KRONHEIM | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-different-stuff.html | THE CREATIVE PROCESS; DIFFERENT 'STUFF' | False | By Melinda Florian Papp, President of Florian Papp, the Antiques Gallery | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/texas-stops-missouri-21-17.html | TEXAS STOPS MISSOURI, 21-17 | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-opinion-in-the-forest-the-true-path-discovered.html | LONG ISLAND OPINION; IN THE FOREST, THE TRUE PATH DISCOVERED | False | By Roger Keizerstein | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/education-watch-students-make-tough-graders.html | EDUCATION WATCH; STUDENTS MAKE TOUGH GRADERS | False | By Sally Reed | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/helen-offner-has-wedding.html | HELEN OFFNER HAS WEDDING | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/the-lively-arts-a-vicente-in-search-of-himself.html | THE LIVELY ARTS; A VICENTE IN SEARCH OF HIMSELF | False | By Barbara Delatiner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Michael Beard | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/week-in-business-the-flash-dims-hope-fo-a-rebound.html | WEEK IN BUSINESS; THE 'FLASH' DIMS HOPE FO A REBOUND | False | By Merill Perlman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/l-mailbox-support-pledged-023085.html | MAILBOX; SUPPORT PLEDGED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/l-workers-in-fiction-021444.html | Workers in Fiction | False | | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/speaking-personally-when-birders-flock-south-guess-who-watches-them.html | SPEAKING PERSONALLY; WHEN BIRDERS FLOCK SOUTH, GUESS WHO WATCHES THEM | False | There is no byLine On This Article Because, Since It Was Written From A Bird'S Point of View, A Human'S Name Would Have Been Inappropriate. On the Other Hand, Since Birds Don'T Write, It Would Have Looked Silly For A Bird'S Name To Appear As the Author. In Truth, the Article Was Written By Pete McLain, Deputy Director of the Division of Fish, Game and Wildlife of the State'S Department of Environmental Protection. Mr. McLain Watches People, As Well As Birds, and Usually Shows Up At the New Jersey Audubon Society'S Annual Cape May Weekend, Which Takes Place This Coming Friday, Saturday and Sunday. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-weighs-vote-on-rent.html | STATE WEIGHS VOTE ON RENT | False | By Betsy Brown | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-stylish-new-american-in-hartford.html | DINING OUT; STYLISH NEW AMERICAN IN HARTFORD | False | By Patricia Brooks | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/ann-barnard-is-a-bride.html | ANN BARNARD IS A BRIDE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/brunswick-wins-18th-straight-game.html | BRUNSWICK WINS 18TH STRAIGHT GAME | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/in-quotes.html | IN QUOTES | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/music-season-begins-at-the-theaters.html | MUSIC; SEASON BEGINS AT THE THEATERS | False | By Robert Sherman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/south-korean-opposition-leader-faults-us.html | SOUTH KOREAN OPPOSITION LEADER FAULTS U.S. | False | By Kendall J. Wills | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/t-patrick-duggan-weds-miss-hailey-in-connecticut.html | T. PATRICK DUGGAN WEDS MISS HAILEY IN CONNECTICUT | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/indians-seek-new-marker-at-massacre-site.html | INDIANS SEEK NEW MARKER AT MASSACRE SITE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/5-leading-nations-gathering-today-for-fiscal-talks.html | 5 LEADING NATIONS GATHERING TODAY FOR FISCAL TALKS | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-union-official-assails-shapiro-proposals-021902.html | Union Official Assails Shapiro Proposals | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/a-grim-era-for-heavy-equipment.html | A GRIM ERA FOR HEAVY EQUIPMENT | False | By Steven Greenhouse | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/major-news-in-summary-quakes-sow-devastation-in-mexico.html | MAJOR NEWS IN SUMMARY; Quakes Sow Devastation In Mexico | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/semifinalists-for-merit-scholarships.html | SEMIFINALISTS FOR MERIT SCHOLARSHIPS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/dr-kuhns-is-wed-to-dr-c-a-lang.html | DR. KUHNS IS WED TO DR. C. A. LANG | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/vicki-lynne-wells-becomes-the-bride-of-douglas-ranlet-lamont-in-boston.html | VICKI LYNNE WELLS BECOMES THE BRIDE OF DOUGLAS RANLET LAMONT IN BOSTON | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/tracking-cancer-on-l-i.html | TRACKING CANCER ON L. I. | False | By Joyce Baldwin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/operas-are-for-youngsters-too.html | OPERAS ARE FOR YOUNGSTERS TOO | False | By Tim Page | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/queen-kelly-opens-more-than-50-years-late.html | 'QUEEN KELLY' OPENS - MORE THAN 50 YEARS LATE | False | By Stephen Harvey | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/queens-clerics-panel-gives-offenders-2d-chance.html | QUEENS CLERICS' PANEL GIVES OFFENDERS 2D CHANCE | False | By Joseph P. Fried | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/this-land-was-their-land.html | THIS LAND WAS THEIR LAND | False | By Francis Jennings | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-opinion-wilderness-community-becomes-family.html | WESTCHESTER OPINION; WILDERNESS COMMUNITY BECOMES FAMILY | False | By Harry Perlman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/in-europe-the-emphasis-is-on-simple-design.html | IN EUROPE, THE EMPHASIS IS ON SIMPLE DESIGN | False | By Hans Fantel | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-theme-dreams.html | THE CREATIVE PROCESS; THEME DREAMS | False | By Ralph Lauren, Clothing and Housewares Designer | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-long-island-opinion-readers-speak-out-on-clases-for-gifted-021626.html | LONG ISLAND OPINION; READERS SPEAK OUT ON CLASES FOR GIFTED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/fresh-american-esthetics.html | FRESH AMERICAN ESTHETICS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/topics-innovators-who-said-that.html | Topics; Innovators Who Said That? | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/gardening-the-raspberry-a-rose-among-fruits.html | GARDENING; THE RASPBERRY, A ROSE AMONG FRUITS | False | By Carl Totemeier | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/tv-view-portents-or-maybe-just-silliness.html | TV VIEW; PORTENTS - OR MAYBE JUST SILLINESS | False | By John J. O'Connor | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction-018823.html | IN SHORT: FICTION | False | By Howard Frank Mosher | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-unexpected-mix.html | THE UNEXPECTED MIX | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/quotation-of-the-day-023430.html | Quotation of the Day | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/subway-smoke-bomb-injures-30.html | SUBWAY SMOKE BOMB INJURES 30 | False | | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/crafts-summit-18-fellowship-winners.html | CRAFTS; SUMMIT: 18 FELLOWSHIP WINNERS | False | By Patricia Malarcher | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/merit-scholar-semifinalists-named-in-county.html | MERIT SCHOLAR SEMIFINALISTS NAMED IN COUNTY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/in-korea-reunions-in-tears.html | IN KOREA, REUNIONS IN TEARS | False | By Clyde Haberman, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/tree-house-causes-zoning-dispute.html | TREE HOUSE CAUSES ZONING DISPUTE | False | By Martin Gansberg | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/what-s-doing-in-peking.html | WHAT'S DOING IN; PEKING | False | By John F. Burns | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/hollie-morrison-marries-in-jersey.html | HOLLIE MORRISON MARRIES IN JERSEY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-journal-for-china-followers.html | WESTCHESTER JOURNAL; FOR CHINA FOLLOWERS | False | By Rhoda M. Gilinsky | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/grant-to-expand-aids-effort.html | GRANT TO EXPAND AIDS EFFORT | False | By Franklin Whitehouse | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/byu-subdues-temple.html | B.Y.U. SUBDUES TEMPLE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/brazil-s-leader-urges-negotiations-on-debt.html | BRAZIL'S LEADER URGES NEGOTIATIONS ON DEBT | False | By Alan Riding, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-the-young-hemingway-021855.html | The Young Hemingway | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/hawaiians-fear-loss-of-the-native-language.html | HAWAIIANS FEAR LOSS OF THE NATIVE LANGUAGE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/postings-west-95th-rehab.html | POSTINGS; WEST 95TH REHAB | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/theater-crossroads-theatre-is-at-a-turnaround.html | THEATER; CROSSROADS THEATRE IS AT A TURNAROUND | False | By Alvin Klein | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-long-island-opinion-readers-speak-out-on-classes-for-gifted-012960.html | LONG ISLAND OPINION; READERS SPEAK OUT ON CLASSES FOR GIFTED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/smalltown-weekly-marks-100th-year.html | SMALL-TOWN WEEKLY MARKS 100th YEAR | False | By Carlo M. Sardella | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/draft-resister-is-paroled.html | Draft Resister Is Paroled | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/l-mailbox-overlooking-the-ills-in-college-sports-023491.html | MAILBOX; OVERLOOKING THE ILLS IN COLLEGE SPORTS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/bridge-playing-two-roles.html | BRIDGE; PLAYING TWO ROLES | False | By Alan Truscott | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-manchild-coming-of-age-021874.html | Manchild Coming of Age | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/labors-image-concerns-new-chief.html | LABOR'S IMAGE CONCERNS NEW CHIEF | False | By Paul Bass | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/boston-waste-site-off-jersey-sought.html | BOSTON WASTE SITE OFF JERSEY SOUGHT | False | By William G. Blair | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/theater-short-change.html | THEATER: 'SHORT CHANGE' | False | By D. J. R. Bruckner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/beauty-health-controlling-contours.html | BEAUTY/HEALTH; CONTROLLING CONTOURS | False | By Carrie Donovan | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/despite-toxic-waste-350-seek-love-canal-homes.html | DESPITE TOXIC WASTE, 350 SEEK LOVE CANAL HOMES | False | By James Brooke, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/path-of-the-fire-eyed-goddess.html | PATH OF THE FIRE-EYED GODDESS | False | By James D. Houston | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/spinks-defeats-holmes-for-heavyweight-title-decision-is-unanimous.html | SPINKS DEFEATS HOLMES FOR HEAVYWEIGHT TITLE; DECISION IS UNANIMOUS | False | By Peter Alfano, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-70-years-of-nakian-in-stamford-show.html | ART; 70 YEARS OF NAKIAN IN STAMFORD SHOW | False | By Vivien Raynor | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carsney | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/political-upset-makes-waves.html | POLITICAL UPSET MAKES WAVES | False | By Frank Lynn | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/jobless-fund-pays-off-debt.html | JOBLESS FUND PAYS OFF DEBT | False | By Robert A. Hamilton | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miss-walworth-plans-to-marry-r-w-schrijver.html | MISS WALWORTH PLANS TO MARRY R. W. SCHRIJVER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/james-levine-new-era-at-the-met.html | JAMES LEVINE: NEW ERA AT THE MET | False | By Will Crutchfield | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/alice-the-radical-homemaker.html | ALICE, THE RADICAL HOMEMAKER | False | By Denis Donoghue | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/at-first-a-joke-among-pals.html | AT FIRST, A JOKE AMONG PALS | False | By Philip S. Guis | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-off-a-beaten-track.html | THE CREATIVE PROCESS; OFF A BEATEN TRACK | False | By Robin Roberts, Chief Executive Officer of Clarence House, the To-the-Trade Wallpaper and Fabric Concern | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/a-future-for-home-computers.html | A FUTURE FOR HOME COMPUTERS | False | By Erik Sandberg | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/l-who-or-what-is-magda-v-021450.html | Who or What Is Magda V.? | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/from-faith-to-fatalism.html | FROM FAITH TO FATALISM | False | By Hayden White | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/a-nation-living-on-borrowed-money-and-perhaps-time.html | A NATION LIVING ON BORROWED MONEY AND, PERHAPS, TIME | False | By Peter T. Kilborn | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/rebel-chief-says-angola-is-pressing-largest-attack-in-10-yuear-war.html | REBEL CHIEF SAYS ANGOLA IS PRESSING LARGEST ATTACK IN 10-YUEAR WAR | False | By Alan Cowell, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/steeplechase-races-make-l-i-comeback.html | STEEPLECHASE RACES MAKE L. I. COMEBACK | False | By Alan Fisk | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-a-step-down-in-zoning-for-the-east-side.html | THE REGION; A Step Down In Zoning for the East Side | False | By Alan Finder and Albert Scardino | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-italian-fare-good-and-plenty.html | DINING OUT; ITALIAN FARE, GOOD AND PLENTY | False | By Florence Fabricant | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/food-some-dishes-with-a-chinese-influence.html | FOOD; SOME DISHES WITH A CHINESE INFLUENCE | False | By Moira Hodgson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-good-beaches-try-florida-021644.html | Good Beaches? Try Florida | False | | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-manchild-coming-of-age-021882.html | Manchild Coming of Age | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/shopper-s-world-japan-s-ancient-art-of-lacquerware.html | SHOPPER'S WORLD; JAPAN'S ANCIENT ART OF LACQUERWARE | False | By Alan K. Ota | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-imaginative-selfportraits.html | THE CREATIVE PROCESS; IMAGINATIVE SELF-PORTRAITS | False | By John Loring, Senior Vice President and Design Director of Tiffany & Company | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/chain-to-aid-cancer-society.html | CHAIN TO AID CANCER SOCIETY | False | By Paul Bass | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/to-a-russian-kgb-offers-a-taste-of-the-good-life.html | TO A RUSSIAN, K.G.B. OFFERS A TASTE OF THE GOOD LIFE | False | By Serge Schmemann | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-artists-explore-god-and-man.html | ART; ARTISTS EXPLORE GOD AND MAN | False | By Helen A. Harrison | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/dance-daniel-maloney.html | DANCE: DANIEL MALONEY | False | By Jack Anderson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/guru-s-commune-roiled-as-key-leader-departs.html | GURU'S COMMUNE ROILED AS KEY LEADER DEPARTS | False | By Douglas Martin, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/photography-view-he-brought-his-eye-and-his-daring-to-spain-s-civil-war.html | PHOTOGRAPHY VIEW; HE BROUGHT HIS EYE AND HIS DARING TO SPAIN'S CIVIL WAR | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-connecticut-the-toll-state.html | CONNECTICUT OPINION; CONNECTICUT, THE TOLL STATE | False | By Judith Kelman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/imported-bargains-are-ready-to-drink.html | IMPORTED BARGAINS ARE READY TO DRINK | False | By Geoff Kalish | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/out-with-the-old-and-in-with-the-ideologically-correct.html | OUT WITH THE OLD AND IN WITH THE IDEOLOGICALLY CORRECT | False | By John F. Burns | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/c-correction-016390.html | CORRECTION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-on-the-payroll.html | BRIEFING; ON THE PAYROLL | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/yale-gets-a-scare-but-edges-brown.html | YALE GETS A SCARE, BUT EDGES BROWN | False | By William N. Wallace, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/a-group-that-invests-sweat-equity-in-arts.html | A GROUP THAT INVESTS 'SWEAT EQUITY' IN ARTS | False | By Barbara Gamarekian, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/93-yard-return-helps-notre-dame-win.html | 93-YARD RETURN HELPS NOTRE DAME WIN | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/best-sellers.html | BEST SELLERS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/l-south-africa-023028.html | SOUTH AFRICA | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-journal-remembrances.html | WESTCHESTER JOURNAL; REMEMBRANCES | False | By Gary Kriss | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/us-as-debtor-a-threat-to-world-trade.html | U.S. AS DEBTOR: A THREAT TO WORLD TRADE | False | By David Hale | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/national-group-distributes-food-in-new-york.html | NATIONAL GROUP DISTRIBUTES FOOD IN NEW YORK | False | By Elizabeth Kolbert | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/mary-wood-is-bride-of-sewell-corkran-3d.html | MARY WOOD IS BRIDE OF SEWELL CORKRAN 3D | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/worldwide-un-tackles-problems-large-and-small.html | WORLDWIDE, U.N. TACKLES PROBLEMS LARGE AND SMALL | False | By Elaine Sciolino, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/capital-wedding-for-miss-winston.html | CAPITAL WEDDING FOR MISS WINSTON | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/camera-nikon-shows-the-way-with-a-videotape.html | Camera; NIKON SHOWS THE WAY WITH A VIDEOTAPE | False | By John Durniak | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/art-view-wyndham-lewis-painter-polemicist-iconoclast.html | ART VIEW; WYNDHAM LEWIS: PAINTER, POLEMICIST, ICONOCLAST | False | By Grace Glueck | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-inventions-in-space.html | BRIEFING; INVENTIONS IN SPACE | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/children-s-books-bookshelf-257889.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/before-the-big-bang.html | BEFORE THE BIG BANG | False | By David N. Schramm | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/northeast-journal-rebuilding-block-in-philadelphia.html | NORTHEAST JOURNAL; REBUILDING BLOCK IN PHILADELPHIA | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/reagan-offers-mexicans-aid-need-for-a-global-effort-seen.html | REAGAN OFFERS MEXICANS AID; NEED FOR A GLOBAL EFFORT SEEN | False | By Hedrick Smith, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/major-news-in-summary-a-captive-is-released.html | MAJOR NEWS IN SUMMARY; A Captive Is Released | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/travel-advisory-off-to-britain-a-new-source.html | TRAVEL ADVISORY; Off to Britain? A New Source | False | By Eric Schmitt | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/a-time-for-continuity.html | A TIME FOR CONTINUITY | False | By Paul Goldberger | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/when-it-comes-to-movies-the-world-looks-to-america.html | WHEN IT COMES TO MOVIES, THE WORLD LOOKS TO AMERICA | False | By Richard Grenier | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/l-defining-peru-023025.html | DEFINING PERU | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/columbia-holds-on-20-18-after-leading-by-20-0.html | COLUMBIA HOLDS ON, 20-18, AFTER LEADING BY 20-0 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/c-corrections-016392.html | Corrections | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/in-vitro-fertilization-clinic-in-county.html | IN VITRO FERTILIZATION CLINIC IN COUNTY | False | By Milena Jovanovitch | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/united-nations-40-years-of-growth-and-conflict.html | UNITED NATIONS: 40 YEARS OF GROWTH AND CONFLICT | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/massachusetts-colleges-move-to-cufb-drinking.html | MASSACHUSETTS COLLEGES MOVE TO CUFB DRINKING | False | AP | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-if-costly-wines-are-your-thing.html | DINING OUT; IF COSTLY WINES ARE YOUR THING | False | By Valerie Sinclair | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/new-dorp-overpowers-mckee-41-14.html | NEW DORP OVERPOWERS MCKEE, 41-14 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-words-of-the-right-021849.html | Words Of the Right | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/where-to-send-aid-for-mexico.html | Where to Send Aid for Mexico | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/l-european-synagogues-257888.html | European Synagogues | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/susan-and-cynthia-jacobsen-to-marry-john-c-kean-3d-and-j-r-leaman-3d.html | SUSAN AND CYNTHIA JACOBSEN TO MARRY JOHN C. KEAN 3D AND J. R. LEAMAN 3D | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/the-toughest-call-starting-a-rookie.html | THE TOUGHEST CALL: STARTING A ROOKIE | False | By Michael Janofsky | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/three-views-of-a-bereft-suitor.html | THREE VIEWS OF A BEREFT SUITOR | False | By Andrew L. Pincus | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-guide-015347.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/hispanic-citizens-honor-heritage-and-review-state-s-hiring-policy.html | HISPANIC CITIZENS HONOR HERITAGE AND REVIEW STATE'S HIRING POLICY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miss-simone-wed-to-m-a-munier.html | MISS SIMONE WED TO M. A. MUNIER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/week-in-business-laura-ashley.html | WEEK IN BUSINESS; LAURA ASHLEY | False | By Merill Perlman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-shaping-the-new-sculpture-of-the-street.html | IDEAS & TRENDS; SHAPING THE NEW SCULPTURE OF THE STREET | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/l-claridge-s-hotel-016384.html | CLARIDGE'S HOTEL | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/dining-out-a-newcomer-is-drawing-crowds.html | DINING OUT; A NEWCOMER IS DRAWING CROWDS | False | By M. H. Reed | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/national-conference-on-the-arts.html | NATIONAL CONFERENCE ON THE ARTS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/about-long-island-54-years-of-giving-creatures-comfort.html | ABOUT LONG ISLAND; 54 YEARS OF GIVING CREATURES COMFORT | False | By Martha A. Miles | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/c-correction-023431.html | CORRECTION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/running-out-of-water-shenorock-looks-to-county.html | RUNNING OUT OF WATER, SHENOROCK LOOKS TO COUNTY | False | By Joseph R. Grassi Jr. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/computer-music-is-very-much-alive.html | COMPUTER MUSIC IS VERY MUCH ALIVE | False | By John Rockwell | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/elizabeth-caravella-wed.html | ELIZABETH CARAVELLA WED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/views-of-sport-st-louis-sees-mets-as-glittery-favorites.html | VIEWS OF SPORT; ST. LOUIS SEES METS AS GLITTERY FAVORITES | False | By Rick Hummel | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/satellites-are-eyes-in-sky-for-wildlife-studies.html | SATELLITES ARE EYES IN SKY FOR WILDLIFE STUDIES | False | AP | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/army-overcomes-solid-rutgers-20-16.html | ARMY OVERCOMES SOLID RUTGERS, 20-16 | False | By Gordon S. White Jr., Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/theater-one-man-show-on-p-t-barnum-comes-to-candlewood.html | THEATER; ONE-MAN SHOW ON P. T. BARNUM COMES TO CANDLEWOOD | False | By Alvin Klein | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/views-of-sport-toronto-sees-yank-as-a-4letter-word.html | VIEWS OF SPORT; TORONTO SEES 'YANK AS A 4-LETTER WORD | False | By Marty York | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/thousands-rally-against-marcos-rule.html | THOUSANDS RALLY AGAINST MARCOS RULE | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/merit-semifinalists-named.html | MERIT SEMIFINALISTS NAMED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/new-voices-harsh-words-in-south-africa.html | NEW VOICES, HARSH WORDS IN SOUTH AFRICA | False | By Alan Cowell | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/soaring-price-of-boston-homes-laid-to-strong-local-economy.html | SOARING PRICE OF BOSTON HOMES LAID TO STRONG LOCAL ECONOMY | False | By Fox Butterfield, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/cable-tv-notes-a-new-aid-concert-tests-the-appeal-of-charity.html | CABLE TV NOTES; A NEW 'AID' CONCERT TESTS THE APPEAL OF CHARITY | False | By Steve Schneider | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-art-of-eating-a-club-sandwich.html | CONNECTICUT OPINION; ART OF EATING A CLUB SANDWICH | False | By Robert W. Hogan | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/developers-zero-in-on-columbus-circle.html | DEVELOPERS ZERO IN ON COLUMBUS CIRCLE | False | By Richard D. Lyons | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/recycling-prostheses.html | RECYCLING PROSTHESES | False | By Diane Ketcham | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recent-releases-016175.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/aging-baby-boomers-buoy-co-op-and-condo-outlook.html | AGING 'BABY BOOMERS' BUOY CO-OP AND CONDO OUTLOOK | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/potrait-of-the-artist-as-almost-perfect.html | POTRAIT OF THE ARTIST AS ALMOST PERFECT | False | By Leon Botstein | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/hilary-s-bedford-becomes-a-bride.html | HILARY S. BEDFORD BECOMES A BRIDE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/around-the-nation-county-out-of-money-starts-to-cuty-work-force.html | AROUND THE NATION; County, Out of Money, Starts to Cuty Work Force | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/tuning-fine-systems.html | TUNING FINE SYSTEMS | False | By Hans Fantel | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/mcenroe-casncels-because-of-flu.html | MCENROE CASNCELS BECAUSE OF FLU | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/anew-magazine-from-smithsonian.html | ANEW MAGAZINE FROM SMITHSONIAN | False | By Irvin Molotsky | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/chamber-establishes-support-group-for-small-businesses.html | CHAMBER ESTABLISHES SUPPORT GROUP FOR SMALL BUSINESSES | False | By Tessa Melvin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/beauty-health-the-polished-approach.html | BEAUTY/HEALTH; THE POLISHED APPROACH | False | By Carrie Donovan | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/evolution-and-the-.400-hitter.html | EVOLUTION AND THE .400 HITTER | False | By David Quammen | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/displaced-workers-more-help-is-sought.html | DISPLACED WORKERS: MORE HELP IS SOUGHT | False | By Marian Courtney | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/susn-e-tifft-weds-alexander-jones.html | SUSN E. TIFFT WEDS ALEXANDER JONES | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-farming-venture-raising-deer-for-food.html | NEW FARMING VENTURE: RAISING DEER FOR FOOD | False | By Harold Faber, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/permanent-global-water-shortage-foreseen.html | PERMANENT GLOBAL WATER SHORTAGE FORESEEN | False | By Philip Shabecoff, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-gets-first-bank-of-valves-for-hearts.html | STATE GETS FIRST BANK OF VALVES FOR HEARTS | False | By Fredda Sacharow | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/ithaca-wins-and-extends-streak-to-12.html | ITHACA WINS AND EXTENDS STREAK TO 12 | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/holly-hammonds-is-married-in-maine.html | HOLLY HAMMONDS IS MARRIED IN MAINE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/riboud-s-protege-michel-vaillaud-assuming-the-mantle-at-schlumberger.html | RIBOUD'S PROTEGE: MICHEL VAILLAUD; ASSUMING THE MANTLE AT SCHLUMBERGER | False | By Todd S. Purdum | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/the-un-still-an-infant-at-40.html | The U.N., Still an Infant at 40 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/parley-criticizes-nuclear-powers.html | PARLEY CRITICIZES NUCLEAR POWERS | False | By Paul Lewis, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/scholar-as-scheherazade.html | SCHOLAR AS SCHEHERAZADE | False | By Stephen Koch | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/up-from-gentility.html | UP FROM GENTILITY | False | By Richard Dougherty | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/l-pitfalls-in-mandating-a-balanced-budget-022539.html | Pitfalls in Mandating A Balanced Budget | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/minnesota-effort-to-limit-welfare-rolls-is-blocked.html | MINNESOTA EFFORT TO LIMIT WELFARE ROLLS IS BLOCKED | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miss-davenport-a-bride-in-jersey.html | MISS DAVENPORT A BRIDE IN JERSEY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/follow-up-on-the-news-electronic-u.html | FOLLOW-UP ON THE NEWS; ELECTRONIC U | False | By Richard Haitch | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-constitution-chronicles.html | THE CONSTITUTION CHRONICLES | False | By Jane Nevins | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/paraders-honor-heroine-in-hijack.html | PARADERS HONOR HEROINE IN HIJACK | False | By Eric Pace | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/music-view-when-east-meets-west-in-classical-composition.html | MUSIC VIEW; WHEN EAST MEETS WEST IN CLASSICAL COMPOSITION | False | By Donal Henahan | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/hayden-o-conor-weds-lucy-shurtleff.html | HAYDEN O'CONOR WEDS LUCY SHURTLEFF | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/arms-and-the-mind.html | ARMS AND THE MIND | False | By Michael Carver | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/c-correction-023432.html | CORRECTION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/harry-hall-gere.html | HARRY HALL GERE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/follow-up-on-the-news-scofflaw-credit.html | FOLLOW-UP ON THE NEWS; SCOFFLAW CREDIT | False | By Richard Haitch | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/backpack-new-trails.html | BACKPACK: NEW TRAILS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/resignation-demand-at-saving-unit-reported.html | RESIGNATION DEMAND AT SAVING UNIT REPORTED | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/musical-expression-through-electronics.html | MUSICAL EXPRESSION THROUGH ELECTRONICS | False | By Carter B. Horsley | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/what-s-in-a-hot-clubs-anyone.html | WHAT'S IN A HOT CLUBS? ANYONE | False | By Michael Gross | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/living-librettos.html | "LIVING LIBRETTOS" | False | By Rena Fruchter | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/clark-sparks-cards-triumph.html | CLARK SPARKS CARDS' TRIUMPH | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miss-simon-to-marry-colin-page-on-dec-29.html | MISS SIMON TO MARRY COLIN PAGE ON DEC. 29 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/numismatics-banks-are-now-selling-precious-metal.html | NUMISMATICS; BANKS ARE NOW SELLING PRECIOUS METAL | False | By Ed Reiter | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/counting-the-state-and-local-lobbyists.html | COUNTING THE STATE AND LOCAL LOBBYISTS | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/jean-alexander-wed-in-boston.html | JEAN ALEXANDER WED IN BOSTON | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/using-soviet-gas-to-keep-opec-reeling.html | USING SOVIET GAS TO KEEP OPEC REELING | False | By Alan Manne AND William Nordhaus | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/who-cares-about-trade.html | WHO CARES ABOUT TRADE? | False | By Fred Barnes | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-people-earthquake-fallout.html | SPORTS PEOPLE; EARTHQUAKE FALLOUT | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/l-south-africa-023026.html | SOUTH AFRICA | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/sunday-observer-a-dying-breed.html | SUNDAY OBSERVER; A Dying Breed | False | By Russell Baker | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/mary-kuser-lane-is-wed-to-a-banker.html | MARY KUSER LANE IS WED TO A BANKER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-nation-attorney-general-meese-likens-quotas-to-slavery.html | THE NATION; Attorney General Meese Likens Quotas to Slavery | False | By Caroline Rand Herron and Michael Wright | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-pregnant-detective.html | THE PREGNANT DETECTIVE | False | By Karen Stabiner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/homosexuals-stepping-up-aids-education.html | HOMOSEXUALS STEPPING UP AIDS EDUCATION | False | By Jane Gross | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-latest-heirlooms.html | THE LATEST HEIRLOOMS | False | By Souren Melkian | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/northeast-journal-cape-cod-faces-nudity-question.html | NORTHEAST JOURNAL; CAPE COD FACES NUDITY QUESTION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/l-ethics-023021.html | ETHICS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/deborah-hanson-becomes-a-bride.html | DEBORAH HANSON BECOMES A BRIDE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/st-paul-meets-nero.html | ST. PAUL MEETS NERO | False | By John Crowley | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/out-from-under-mao.html | OUT FROM UNDER MAO | False | By John F. Burns | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/moscow-s-moslems.html | MOSCOW'S MOSLEMS | False | By Nick Eberstadt | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/gratia-l-robertson-wed-to-john-f-cassidy-on-li.html | GRATIA L. ROBERTSON WED TO JOHN F. CASSIDY ON L.I. | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/brenda-davis-weds-harold-v-mccoy-jr.html | BRENDA DAVIS WEDS HAROLD V. MCCOY JR. | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/clearing-the-mists-from-olympus.html | CLEARING THE MISTS FROM OLYMPUS | False | By John MacQuarrie | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/l-claridge-s-hotel-016064.html | CLARIDGE'S HOTEL | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/stamps-japan-s-traditions.html | STAMPS; JAPAN'S TRADITIONS | False | By John F. Dunn | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/mary-p-larkin-and-a-tv-editor-married-in-jersey.html | MARY P. LARKIN AND A TV EDITOR MARRIED IN JERSEY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-will-success-spoil-stamford.html | THE REGION; Will Success Spoil Stamford? | False | By Alan Finder and Albert Scardino | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/office-development-moving-up-route-17.html | OFFICE DEVELOPMENT MOVING UP ROUTE 17 | False | By Anthony Depalma | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/former-epa-administrator-arrested-on-drinking-charge.html | Former E.P.A. Administrator Arrested on Drinking Charge | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/westway-road-that-was-paved-with-mixed-intentions-rejecting-city-its-highway.html | WESTWAY, A ROAD THAT WAS PAVED WITH MIXED INTENTIONS; REJECTING THE CITY AND ITS HIGHWAY: James J. Howard | False | By Alan Finder | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/throwing-the-fish-overboard.html | THROWING THE FISH OVERBOARD | False | By Tony Tanner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/laura-ashley-is-buried-in-wales-countryside.html | Laura Ashley Is Buried In Wales Countryside | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/israel-s-musical-chair-politics-one-year-later.html | ISRAEL'S MUSICAL CHAIR POLITICS, ONE YEAR LATER | False | By Thomas L. Friedman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/second-mexico-quake-described-by-tourists.html | Second Mexico Quake Described by Tourists | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-manchild-coming-of-age-021885.html | Manchild Coming of Age | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-people-giants-move-likely.html | SPORTS PEOPLE; GIANTS MOVE LIKELY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/congress-votes-to-release-4.8-billion-in-highway-funds.html | CONGRESS VOTES TO RELEASE $4.8 BILLION IN HIGHWAY FUNDS | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/theater-for-mystery-lovers-the-thrill-is-back.html | THEATER; FOR MYSTERY LOVERS, THE THRILL IS BACK | False | By Leah D. Frank | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/nina-v-lawrence-is-a-bride.html | NINA V. LAWRENCE IS A BRIDE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/zenas-crocker-is-wed-to-susan-holleb-stoll.html | ZENAS CROCKER IS WED TO SUSAN HOLLEB STOLL | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/marriott-stakes-out-new-territory.html | MARRIOTT STAKES OUT NEW TERRITORY | False | By Leslie Wayne | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/in-china-you-ll-never-walk-alone.html | IN CHINA, YOU'LL NEVER WALK ALONE | False | By Lionel Tiger | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/susan-charnley-is-the-bride-of-gregory-de-nevers.html | SUSAN CHARNLEY IS THE BRIDE OF GREGORY DE NEVERS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/antiques-a-work-labeled-new-haven.html | ANTIQUES; A WORK LABELED NEW HAVEN | False | By Frances Phipps | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-spartan-s-odyssey-015516.html | Spartan's Odyssey | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/shots-seen-round-the-world.html | SHOTS SEEN ROUND THE WORLD | False | By Howard Simons | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/topics-innovators-uncorking-the-east.html | Topics; Innovators Uncorking the East | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/villanova-defeats-iona.html | VILLANOVA DEFEATS IONA | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/postings-facade-revival.html | POSTINGS; FACADE REVIVAL | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/baseball-stardom-beckoned-mattingly-mcgee-since-days-in-minors.html | Baseball; Stardom Beckoned Mattingly, McGee Since Days in Minors | False | By Murray Chass | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-catholic-bishops-seek-a-wider-role-for-women.html | IDEAS & TRENDS; Catholic Bishops Seek a Wider Role for Women | False | By Katherine Roberts | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/columbia-s-coach-furious-after-rout.html | COLUMBIA'S COACH FURIOUS AFTER ROUT | False | By Malcolm Moran | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/oh-say-can-you-sing-this.html | OH, SAY CAN YOU SING THIS? | False | By Douglas Martin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/the-literati-take-to-the-boards-for-sake-of-pen.html | THE LITERATI TAKE TO THE BOARDS FOR SAKE OF PEN | False | By Edwin McDowell | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/a-new-pouplarity-for-latin-in-schools.html | A NEW POUPLARITY FOR LATIN IN SCHOOLS | False | By Charlotte Libov | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/stage-view-playwrights-rediscover-the-uses-of-politics.html | STAGE VIEW; PLAYWRIGHTS REDISCOVER THE USES OF POLITICS | False | By D. J. R. Bruckner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/for-british-alliance-parties-a-scent-of-victory.html | FOR BRITISH ALLIANCE PARTIES, A SCENT OF VICTORY | False | By Jo Thomas, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/sarah-french-married-to-kevin-a-j-weafer.html | SARAH FRENCH MARRIED TO KEVIN A. J. WEAFER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/case-study-bethlehem-steel-its-steel-only-strategy-has-yet-to-yield-a-profit.html | CASE STUDY: BETHLEHEM STEEL; ITS STEEL-ONLY STRATEGY HAS YET TO YIELD A PROFIT | False | By Daniel F. Cuff | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/runners-led-astray-by-marathon-escort.html | RUNNERS LED ASTRAY BY MARATHON ESCORT | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/achamber-chelsea-ensemble.html | ACHAMBER; CHELSEA ENSEMBLE | False | By Time Page | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-route-206-proposal-called-disastrous-013148.html | Route 206 Proposal Called Disastrous | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-modernism-in-focus.html | IN SHORT: NONFICTION; Modernism in Focus | False | By Alan Fern | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/snake-sacking-contests-split-pennsylvanians.html | SNAKE SACKING CONTESTS SPLIT PENNSYLVANIANS | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/social-events-benefits-by-and-for-artists.html | SOCIAL EVENTS; BENEFITS BY AND FOR ARTISTS | False | By Robert E. Tomasson | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/farmers-await-cues-of-nature-and-the-congress.html | FARMERS AWAIT CUES OF NATURE AND THE CONGRESS | False | By William Robbins | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/a-cozy-niche-for-book-lovers.html | A COZY NICHE FOR BOOK LOVERS | False | By Nancy Tutko | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/ernest-nagel-83-philosopher-and-columbia-teacher-dies.html | ERNEST NAGEL, 83, PHILOSOPHER AND COLUMBIA TEACHER, DIES | False | By Lisa Belkin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-fiction-018827.html | IN SHORT: FICTION | False | By Richard Goodman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/headliners-the-clubhouse-dealer.html | HEADLINERS; The Clubhouse Dealer | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/performances-daily.html | PERFORMANCES DAILY | False | By Colin M. Tunbull | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/l-wind-shear-warning-computer-ready-to-protect-airliners-022538.html | Wind-Shear Warning Computer Ready to Protect Airliners | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/education-watch-minorities-still-lag-in-reading.html | EDUCATION WATCH; MINORITIES STILL LAG IN READING | False | By Gene Maeroff | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/marc-steven-rosenberg-marries-tina-a-pekarne.html | MARC STEVEN ROSENBERG MARRIES TINA A. PEKARNE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/in-one-parish-the-survivors-offer-thanks.html | IN ONE PARISH, THE SURVIVORS OFFER THANKS | False | By William Stockton, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/l-a-federal-system-could-rescue-south-africa-022540.html | A Federal System Could Rescue South Africa | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/chess-poisoned-pawn.html | CHESS; POISONED PAWN | False | By Robert Byrne | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/southern-call-upset-by-baylor.html | SOUTHERN CALL UPSET BY BAYLOR | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/recent-sales-022349.html | Recent Sales | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/giving-to-charities-get-facts.html | GIVING TO CHARITIES: GET FACTS | False | By Sharon L. Bass | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-journal-polo-for-credit.html | WESTCHESTER JOURNAL; POLO FOR CREDIT | False | By Rhoda M. Gilinsky | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/study-sees-atom-war-as-causing-aids-epidemic.html | STUDY SEES ATOM WAR AS CAUSING AIDS EPIDEMIC | False | By Philip M. Boffey, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-museum-shows-its-treasures.html | ART; MUSEUM SHOWS ITS TREASURES | False | By David L. Shirey | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/dance-trisha-brown-at-the-city-center.html | DANCE: TRISHA BROWN AT THE CITY CENTER | False | By Jack Anderson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/major-news-in-summary-echoes-from-auckland-harbor.html | MAJOR NEWS IN SUMMARY; Echoes From Auckland Harbor | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/reagan-to-push-free-trade-in-talk-monday.html | REAGAN TO PUSH FREE TRADE IN TALK MONDAY | False | By Bernard Weinraub, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/now-sculley-goes-it-alone-at-apple.html | NOW, SCULLEY GOES IT ALONE AT APPLE | False | By Andrew Pollack | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/verbatim-preserving-symbols.html | VERBATIM; PRESERVING SYMBOLS | False | | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/a-life-unlike-his-art.html | A LIFE UNLIKE HIS ART | False | By Dan Hofstadter | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-14-charged-in-housing-bribes.html | THE REGION; 14 Charged in Housing Bribes | False | By Alan Finder and Albert Scardino | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/tamara-eddy-is-married-to-mark-s-brown-banker.html | TAMARA EDDY IS MARRIED TO MARK S. BROWN, BANKER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/why-the-data-may-be-off.html | WHY THE DATA MAY BE OFF | False | By Andrew Glyn | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/beyond-the-gloss-of-the-new-asia.html | BEYOND THE GLOSS OF THE NEW ASIA | False | By Barbara Crossette | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/connecticut-opinion-strength-comes-from-one-language.html | CONNECTICUT OPINION; STRENGTH COMES FROM ONE LANGUAGE | False | By Helen Bennett | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/youth-finds-there-s-a-cloud-along-with-the-silver-lining.html | Youth Finds There's a Cloud Along With the Silver Lining | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/l-mailbox-aiding-athletes-a-good-beginning-023487.html | MAILBOX; AIDING ATHLETES: A GOOD BEGINNING | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/students-object-to-faculty-role-in-harvard-guide.html | STUDENTS OBJECT TO FACULTY ROLE IN HARVARD GUIDE | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/wilander-gains-final.html | WILANDER GAINS FINAL | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/fare-of-the-country-a-classic-soup-to-honor-a-guest.html | FARE OF THE COUNTRY; A CLASSIC SOUP TO HONOR A GUEST | False | By Eileen Yin-Fei Lo | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/columbia-honors-donor.html | COLUMBIA HONORS DONOR | False | By Alex Yannis | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/personal-finance-when-it-pays-to-refinance-a-mortgage.html | PERSONAL FINANCE; WHEN IT PAYS TO REFINANCE A MORTGAGE | False | By Carole Gould | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/7th-game-drawn-in-title-chess-match.html | 7TH GAME DRAWN IN TITLE CHESS MATCH | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/cabaret-teresa-burrell.html | CABARET: TERESA BURRELL | False | By Stephen Holden | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/talking-adjustables-caps-make-loans-less-perilous.html | TALKING ADJUSTABLES; CAPS MAKE LOANS LESS PERILOUS | False | By Andree Brooks | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/the-film-festival-at-23-more-hits-than-misses.html | THE FILM FESTIVAL AT 23 - MORE HITS THAN MISSES | False | By Vincent Canby | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-a-book-store-more-than-books-010246.html | A BOOK STORE MORE THAN BOOKS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/state-is-honoring-the-arts-with-a-week-of-celebrations.html | STATE IS HONORING THE ARTS WITH A WEEK OF CELEBRATIONS | False | By Rachelle Depalma | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/l-announcers-set-a-bad-example-023579.html | ANNOUNCERS SET A BAD EXAMPLE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/news-summary-sunday-september-22-1985.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 22, 1985 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/essay-who-lost-mount-alto.html | ESSAY; WHO LOST MOUNT ALTO? | False | By William Safire | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/westway-a-road-that-was-paved-with-mixed-intentions-losing-confidence.html | WESTWAY,A ROAD THAT WAS PAVED WITH MIXED INTENTIONS; LOSING CONFIDENCE AND OPPORTUNITIES: Daniel Patrick Moynihan | False | By Alan Finder | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-opinion-on-autumn.html | LONG ISLAND OPINION; ON AUTUMN | False | By Michael Hayes (GREENLAWN) | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/jersey-plans-to-add-9000-parking-spots-for-transit-patrons.html | JERSEY PLANS TO ADD 9,000 PARKING SPOTS FOR TRANSIT PATRONS | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/for-new-york-lobbyists-it-was-westway-week.html | FOR NEW YORK LOBBYISTS, IT WAS WESTWAY WEEK | False | By Michael Oreskes, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/washington-a-visit-with-uncle-sam.html | WASHINGTON; A VISIT WITH UNCLE SAM | False | By James Reston | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-jersey-opinion-developing-private-self-world-that-no-longer-insular.html | NEW JERSEY OPINION; DEVELOPING THE PRIVATE SELF IN A WORLD THAT IS NO LONGER INSULAR | False | By Julia To-Dutka | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/l-bulk-of-towers-must-be-limited-022787.html | BULK OF TOWERS MUST BE LIMITED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/sex-and-school-clinic-a-city-at-odds.html | SEX AND SCHOOL CLINIC: A CITY AT ODDS | False | By E. R. Shipp, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/reagan-seeks-to-avoid-false-hopes-for-talks.html | Reagan Seeks to Avoid 'False Hopes' for Talks | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/cards-green-poses-problem-for-giants.html | CARDS' GREEN POSES PROBLEM FOR GIANTS | False | By William C. Rhoden | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/wine-a-case-for-port.html | WINE; A Case for Port | False | By Frank Prial | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/jean-francois-bizalion-marries-kate-moodie.html | JEAN-FRANCOIS BIZALION MARRIES KATE MOODIE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-islanders-she-finds-net-gain-in-tennis.html | LONG ISLANDERS; SHE FINDS NET GAIN IN TENNIS | False | By Lawrence Van Gelder | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-more-jobs-in-the-city.html | THE REGION; More Jobs in the City | False | By Alan Finder and Albert Scardino | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/cleanup-of-chemical-sites-continues-in-niagara-falls.html | CLEANUP OF CHEMICAL SITES CONTINUES IN NIAGARA FALLS | False | By Robin Toner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/postings-limiting-growth.html | POSTINGS; LIMITING GROWTH | False | By Shawn G. Kennedy | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miss-clifford-wed-to-n-b-koechlin.html | MISS CLIFFORD WED TO N. B. KOECHLIN | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/bannister-leaves-running-behind-for-academic-and-medical-prusuits.html | BANNISTER LEAVES RUNNING BEHIND FOR ACADEMIC AND MEDICAL PRUSUITS | False | By Dena Kleiman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/jeanne-ellen-arrigoni-married-to-biff-j-o-reilly.html | JEANNE ELLEN ARRIGONI MARRIED TO BIFF J. O'REILLY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/joan-teetor-saxe-weds.html | JOAN TEETOR SAXE WEDS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/latest-debate-at-the-un-who-will-or-will-not-come.html | LATEST DEBATE AT THE U.N.: WHO WILL OR WILL NOT COME | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/l-hard-times-for-poets-021442.html | Hard Times for Poets | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/un-term-to-tie-up-city-traffic.html | U.N. TERM TO TIE UP CITY TRAFFIC | False | By Sanjoy Hazarika | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/booster-tells-of-payments.html | BOOSTER TELLS OF PAYMENTS | False | AP | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/gooden-s-homer-helps-mets-win.html | GOODEN'S HOMER HELPS METS WIN | False | By Michael Martinez | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-right-to-die-suit-fails-in-ohio.html | IDEAS & TRENDS; 'Right to Die' Suit Fails in Ohio | False | By Katherine Roberts | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/packer-quaterback-tempts-pass-rush.html | PACKER QUATERBACK TEMPTS PASS RUSH | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-people-second-chance.html | SPORTS PEOPLE; SECOND CHANCE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-of-the-times-dwight-strikes-early.html | SPORTS OF THE TIMES; DWIGHT STRIKES EARLY | False | By George Vecsey | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/briefing-balkans-at-the-border.html | BRIEFING; BALKANS AT THE BORDER | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/updating-the-greenhouse.html | UPDATING THE GREENHOUSE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/practical-traveler-unraveling-pacific-air-fares.html | PRACTICAL TRAVELER; UNRAVELING PACIFIC AIR FARES | False | By Paul Grimes | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-taking-toys-seriously-021886.html | Taking Toys Seriously | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/experiments-in-household-design.html | EXPERIMENTS IN HOUSEHOLD DESIGN | False | By Kim Freeman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/art-examining-the-world-of-todays-illustration.html | ART; EXAMINING THE WORLD OF TODAY'S ILLUSTRATION | False | By William Zimmer | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/from-plan-to-permanence.html | FROM PLAN TO PERMANENCE | False | By Dona Guimaraes | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/yanks-win-5-2-and-end-slide.html | YANKS WIN, 5-2 AND END SLIDE | False | By Murray Chass, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/retirement-up-50-for-state-u-faculty.html | RETIREMENT UP 50% FOR STATE U. FACULTY | False | By Jeff Leibowitz | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/air-force-bought-unnecessary-tools-report-says.html | AIR FORCE BOUGHT UNNECESSARY TOOLS, REPORT SAYS | False | By Bill Keller, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/us-companies-bid-to-end-apartheid.html | U.S. COMPANIES BID TO END APARTHEID | False | By Nicholas D. Kristof | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/dance-view-ballet-theater-survives-another-set-of-crises.html | DANCE VIEW; BALLET THEATER SURVIVES ANOTHER SET OF CRISES | False | By Anna Kisslogoff | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/home-clinic-buttoning-up-a-house-for-winter.html | HOME CLINIC; BUTTONING UP A HOUSE FOR WINTER | False | By Bernard Gladstone | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/fullback-leads-saytville-to-20-13-victory.html | FULLBACK LEADS SAYTVILLE TO 20-13 VICTORY | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/northeast-journal-missing-art-baffles-boston.html | NORTHEAST JOURNAL; MISSING ART BAFFLES BOSTON | False | By George James | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/beauty-health-the-right-choices-good-health.html | BEAUTY/HEALTH; THE RIGHT CHOICES: GOOD HEALTH | False | By Marian Burros | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/l-the-beauty-in-owning-one-s-home-finally-022536.html | The Beauty in Owning One's Home, Finally | False | | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/pretoria-worries-about-its-flank.html | PRETORIA WORRIES ABOUT ITS FLANK | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/lily-tomlin-comedy-with-a-bite.html | LILY TOMLIN: COMEDY WITH A BITE | False | By Esther B. Fein | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recent-releases-016178.html | RECENT RELEASES | False | By Stephen Holden | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/a-modern-setting-for-antiques.html | A MODERN SETTING FOR ANTIQUES | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/montauk-s-lighthouse-on-the-edge-of-disaster.html | MONTAUK'S LIGHTHOUSE: ON THE EDGE OF DISASTER? | False | By Diane Ketcham | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/karen-clark-is-wed.html | KAREN CLARK IS WED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/warnings-on-solar-rooms.html | WARNINGS ON 'SOLAR' ROOMS | False | By Barbara Klaus | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-021287.html | IN SHORT: NONFICTION | False | By Richard F. Shepard | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/only-two-sexes-both-crazy.html | ONLY TWO SEXES, BOTH CRAZY | False | By Susan Fromberg Schaeffer | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miriam-e-fisher-wed-to-an-artist.html | MIRIAM E. FISHER WED TO AN ARTIST | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/planting-plastic.html | PLANTING PLASTIC | False | By Paula Deitz | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/trvel-advisory-middle-east-journey-boston-s-sea-creatures.html | TRVEL ADVISORY; MIDDLE EAST JOURNEY, BOSTON'S SEA CREATURES | False | By Lawrence Van Gelder | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recital-harpsichordist.html | RECITAL: HARPSICHORDIST | False | By Tim Page | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/a-breast-cancer-support-system.html | A BREAST CANCER SUPPORT SYSTEM | False | By Joyce Baldwin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/spy-suspect-s-record-as-fbi-agent-is-criticized.html | SPY SUSPECT'S RECORD AS F.B.I. AGENT IS CRITICIZED | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/ani-stern-to-wed-graphic-designer.html | ANI STERN TO WED GRAPHIC DESIGNER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/kings-of-the-road.html | KINGS OF THE ROAD | False | By Lynne Ames | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/opinion/sharing-star-wars.html | SHARING 'STAR WARS' | False | By Armand Hammer | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/royals-and-angels-remain-in-a-tie.html | ROYALS AND ANGELS REMAIN IN A TIE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/if-it-aint-broke.html | IF IT AIN'T BROKE... | False | By Sherman E. Lee | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/21-held-and-25000-watches-seized-in-a-counterfeiting-case.html | 21 HELD AND 25,000 WATCHES SEIZED IN A COUNTERFEITING CASE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/bridge-plan-causes-sag-harbor-uproar.html | BRIDGE PLAN CAUSES SAG HARBOR UPROAR | False | By Thomas Clavin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-opinion-danger-lead-in-our-water.html | LONG ISLAND OPINION; DANGER: LEAD IN OUR WATER | False | By Vincent P. Garbitelli | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/investing-the-bears-speak-about-up-ibm.html | INVESTING; THE BEARS SPEAK UP ABOUT I.B.M. | False | By Anise C. Wallace | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/antiques-pioneer-collectors-of-native-painting.html | ANTIQUES; PIONEER COLLECTORS OF 'NATIVE' PAINTING | False | By Rita Reif | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/long-island-journal-012648.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/alfred-kirchhofer-93-editor-at-the-buffalo-evening-news.html | Alfred Kirchhofer, 93, Editor At The Buffalo Evening News | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/labor-conference-focuses-on-need-for-changes-to-reinvigorate-unions.html | LABOR CONFERENCE FOCUSES ON NEED FOR CHANGES TO REINVIGORATE UNIONS | False | By William Serrin | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/goldwater-softer-but-still-spicy-reflects-on-a-fading-odyssey.html | GOLDWATER, SOFTER BUT STILL SPICY, REFLECTS ON A FADING ODYSSEY | False | By Pat Murphy, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/cynthia-a-willoughby-is-wed-to-eric-haueter.html | CYNTHIA A. WILLOUGHBY IS WED TO ERIC HAUETER | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/h-pierson-mapes-dies-at-78-advertising-executive-for-tv.html | H. Pierson Mapes Dies at 78; Advertising Executive for TV | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/grambling-coach-one-victory-away.html | GRAMBLING COACH ONE VICTORY AWAY | False | By William C. Rhoden | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/pennsylvania-village-for-sale.html | PENNSYLVANIA VILLAGE FOR SALE | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/goals-beyond-the-goal-lines-butmuch-talent-in-between.html | GOALS BEYOND THE GOAL LINES, BUTMUCH TALENT IN BETWEEN | False | By William N. Wallace | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/q-and-a-015989.html | Q AND A | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/israelis-report-copter-damaged-in-lebanon.html | Israelis Report Copter Damaged in Lebanon | False | Special to the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-search-for-new-ideas.html | THE SEARCH FOR NEW IDEAS | False | By Carol Vogel | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/ideas-trends-a-boost-for-the-atom-smasher.html | IDEAS & TRENDS; A Boost for the Atom Smasher | False | By Katherine Roberts | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/follow-up-on-the-news-rebuff-to-guard.html | FOLLOW-UP ON THE NEWS; REBUFF TO GUARD | False | By Richard Haitch | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/rise-in-nasal-inhaler-abuse-worries-officials.html | RISE IN NASAL INHALER ABUSE WORRIES OFFICIALS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/headliners-delorean-s-troubles-cont.html | HEADLINERS; DeLorean's Troubles, Cont. | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | Following are excerpts from Janet Maslin's review of "National Lampoon's Vacation" when the film opened theatrically in 1983. It will have its broadcast TV premiere Saturday at 9 P.M. on CBS. | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/around-the-world-clashes-are-reported-in-capital-of-sudan.html | AROUND THE WORLD; Clashes Are Reported In Capital of Sudan | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/scandinavia-s-ministers-lack-mandates.html | SCANDINAVIA'S MINISTERS LACK MANDATES | False | By Barnaby J. Feder | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-shared-experiences.html | THE CREATIVE PROCESS; SHARED EXPERIENCES | False | By Albert Hadley, President of Parish-Hadley Associates, the Interior Decorators | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/president-bids-congress-pass-tax-plan-this-year.html | PRESIDENT BIDS CONGRESS PASS TAX PLAN THIS YEAR | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/if-you-re-thinking-of-living-in-hollis.html | IF YOU'RE THINKING OF LIVING IN; HOLLIS | False | By Gene Rondinaro | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/red-cross-dispatches-aid-team-and-supplies.html | Red Cross Dispatches Aid Team and Supplies | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/in-the-rubble-of-a-battered-city-grim-search-for-living-and-dead.html | IN THE RUBBLE OF A BATTERED CITY, GRIM SEARCH FOR LIVING AND DEAD | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/alice-e-kennedy-wed-to-donald-w-lange.html | ALICE E. KENNEDY WED TO DONALD W. LANGE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/resort-owner-near-deal-on-state-land.html | RESORT OWNER NEAR DEAL ON STATE LAND | False | By Patricia Squires | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/nbc-s-golden-girls-gambles-on-grown-ups.html | NBC'S 'GOLDEN GIRLS' GAMBLES ON GROWN-UPS | False | By Aljean Harmetz | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/c-correction-023154.html | CORRECTION | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/an-isle-for-divers-and-nondivers.html | AN ISLE FOR DIVERS - AND NONDIVERS | False | By Steve Lohr | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-021293.html | IN SHORT: NONFICTION | False | By John S. Wilson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/brudzinksi-activated-after-ending-holdout.html | BRUDZINKSI ACTIVATED AFTER ENDING HOLDOUT | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/new-zealand-senses-a-victory-over-france.html | NEW ZEALAND SENSES A VICTORY OVER FRANCE | False | By Seth Mydans, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/medicaid-extender-likely.html | MEDICAID EXTENDER LIKELY | False | By Sandra Friedland | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/the-region-crackdown-on-crime-group.html | THE REGION; CRACKDOWN ON CRIME GROUP | False | By Alan Finder and Albert Scardino | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/michigan-trounces-s-carolina-by-34-3.html | MICHIGAN TROUNCES S. CAROLINA BY 34-3 | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/recent-releases-009481.html | RECENT RELEASES | False | By Glenn Collins | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/major-news-in-summary-a-1985-model-immigration-bill.html | MAJOR NEWS IN SUMMARY; A 1985 Model Immigration Bill | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/lyme-disease-reports-in-westchester-doubling-pace-of-1984.html | LYME DISEASE REPORTS IN WESTCHESTER DOUBLING PACE OF 1984 | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/o-neill-and-moffett-preparing-to-wage-nomination-battle.html | O'NEILL AND MOFFETT PREPARING TO WAGE NOMINATION BATTLE | False | By Richard L. Madden | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/education-officials-say-inquiry-is-a-surprise.html | EDUCATION OFFICIALS SAY INQUIRY IS A SURPRISE | False | By William G. Blair | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/cuomo-a-virtuoso-of-the-airwaves-thakes-his-views-right-to-the-people.html | CUOMO, A VIRTUOSO OF THE AIRWAVES, THAKES HIS VIEWS RIGHT TO THE PEOPLE | False | By Maurice Carroll | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/teachers-strikes-off-and-on.html | TEACHERS' STRIKES OFF AND ON | False | By Carolne Rand Herron and Michael Wright | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/music-season-will-offer-wide-variety.html | MUSIC SEASON WILL OFFER WIDE VARIETY | False | By Rena Fruchter | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/amy-l-zachary-weds-journalist.html | AMY L. ZACHARY WEDS JOURNALIST | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/about-men-no-big-deal.html | ABOUT MEN; No Big Deal | False | By Michael Blumenthal | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/heavy-equipment-needed-by-mexico.html | HEAVY EQUIPMENT NEEDED BY MEXICO | False | By Wayne King, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/education-watch-throwing-some-money-at-new-york-s-teacher-shortage.html | EDUCATION WATCH; THROWING SOME MONEY AT NEW YORK'S TEACHER SHORTAGE | False | By Josh Barbanel | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/critics-choices-film-music.html | CRITICS' CHOICES; Film/Music | False | By Allen Hughes | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/100-haitians-are-feared-drowned-by-smugglers.html | 100 HAITIANS ARE FEARED DROWNED BY SMUGGLERS | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/playing-to-the-crowd.html | PLAYING TO THE CROWD | False | By Bernard Gwertzman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/south-africa-dream-and-reality.html | South Africa: Dream and Reality | False | By Joseph Lelyveld | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/beauty-health-emphasizing-nails-and-eyes.html | BEAUTY/HEALTH; EMPHASIZING NAILS AND EYES | False | By Carrie Donovan | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/wagner-in-52-28-romp.html | WAGNER IN 52-28 ROMP | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-of-the-times-loss-to-age-not-candles.html | SPORTS OF THE TIMES; LOSS TO AGE NOT CANDLES | False | By Dave Anderson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/india-and-pakistan-differ-over-us-mission.html | INDIA AND PAKISTAN DIFFER OVER U.S. MISSION | False | By Steven R. Weisman, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/damce-shelley-lee-performs.html | DAMCE' SHELLEY LEE PERFORMS | False | By Jack Anderson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/new-york-city-outlets-cited-on-health-code.html | NEW YORK CITY OUTLETS CITED ON HEALTH CODE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/hosts-liability-curb-is-urged.html | HOSTS' LIABILITY CURB IS URGED | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/in-short-nonfiction-021280.html | IN SHORT: NONFICTION | False | By Allan Sloan | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/westchester-opinion-cats-just-aren-t-up-to-snuff-any-more.html | WESTCHESTER OPINION; CATS JUST AREN'T UP TO SNUFF ANY MORE | False | By Martha Derman | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/take-a-ride-on-the-reading-collect-25-million.html | TAKE A RIDE ON THE READING, COLLECT $25 MILLION - | False | By Richard W. Stevenson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/books/children-s-books-257896.html | CHILDREN'S BOOKS | False | By Marilyn Kaye | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/l-long-island-opinion-readers-speak-out-on-classes-for-gifted-021619.html | LONG ISLAND OPINION; READERS SPEAK OUT ON CLASSES FOR GIFTED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/travel/flickering-theater-of-myths.html | FLICKERING THEATER OF MYTHS | False | By Suzanne M. Charle | 1985-09-25 | TX 1-679222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/world/buildings-mexico-tumble-after-2d-quake-stirs-panic-2-day-toll-raised-3000.html | BUILDINGS IN MEXICO TUMBLE AFTER 2D QUAKE STIRS PANIC; 2-DAY TOLL IS RAISED TO 3,000 | False | By Richard J. Meislin, Special To the New York Times | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/us/heart-recipient-has-fever.html | Heart Recipient Has Fever | False | AP | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/sports-people-stadium-opposed.html | SPORTS PEOPLE; STADIUM OPPOSED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/fire-spurs-towns-to-protect-files.html | FIRE SPURS TOWNS TO PROTECT FILES | False | By Peggy McCarthy | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/potato-salads-with-pizazz.html | POTATO SALADS WITH PIZAZZ | False | By Craig Claiborne With Pierre Franey | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/weekinreview/philadelphia-takes-on-its-cops-on-the-take.html | PHILADELPHIA TAKES ON ITS COPS ON THE TAKE | False | By Lindsey Gruson | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/business/the-executive-computer-choosing-a-spreadsheet-for-the-mac.html | THE EXECUTIVE COMPUTER; CHOOSING A SPREADSHEET FOR THE MAC | False | By Erik Sandberg-Diment | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/the-creative-process-cultivating-the-garden.html | THE CREATIVE PROCESS; CULTIVATING THE GARDEN | False | By David J. A. Smith, Director of Horticulture At White Flower Farm | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/mamaroneck-tops-port-chester-21-14.html | MAMARONECK TOPS PORT CHESTER, 21-14 | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/realestate/l-york-college-022375.html | YORK COLLEGE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/sports/rules-autonomy-an-issue-in-cup-trials.html | RULES AUTONOMY AN ISSUE IN CUP TRIALS | False | By Barbara Lloyd | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/a-most-important-man-on-capitol-hill.html | A MOST IMPORTANT MAN ON CAPITOL HILL | False | By Steven V. Roberts | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/magazine/l-the-young-hemingway-021866.html | The Young Hemingway | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/nyregion/school-population-on-a-roller-coaster.html | SCHOOL POPULATION ON A ROLLER COASTER | False | By Marcia Saft | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/arts/great-voices-of-the-past-sing-on-in-reissues.html | GREAT VOICES OF THE PAST SING ON IN REISSUES | False | By Will Crutchfield | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/miss-mayer-to-be-bride.html | MISS MAYER TO BE BRIDE | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-22 | 1985-09-22 | https://www.nytimes.com/1985/09/22/style/susan-darnow-is-married.html | SUSAN DARNOW IS MARRIED | False | | 1985-09-25 | TX 1-679222 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-notes-from-iranian-delegate-a-bouquet-and-a-message.html | U.N. NOTES; From Iranian Delegate, A Bouquet and a Message | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/accord-at-maine-shipbuilder.html | Accord at Maine Shipbuilder | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/market-place-takeover-talk-in-natural-gas.html | MARKET PLACE; Takeover Talk In Natural Gas | False | By Vartanig G. Vartan | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/abroad-at-home-south-africa-says-no.html | ABROAD AT HOME; South Africa Says No | False | By Anthony Lewis | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/longer-days-at-the-big-board.html | LONGER DAYS AT THE BIG BOARD | False | By John Crudele | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-the-mask-slips.html | BRIEFING; The Mask Slips | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/business-people-competition-post-cuts-navy-s-costs.html | BUSINESS PEOPLE; Competition Post Cuts Navy's Costs | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/the-dance-montreal-festival.html | THE DANCE: MONTREAL FESTIVAL | False | By Anna Kisselgoff, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/hillary-cole-is-married.html | Hillary Cole Is Married | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/joseph-e-hobel-wed-to-marjorie-h-cohen.html | Joseph E. Hobel Wed To Marjorie H. Cohen | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/around-the-nation-striking-workers-ratify-agreement-at-ford-plant.html | AROUND THE NATION; Striking Workers Ratify Agreement at Ford Plant | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-ruling-on-rudeness.html | SPORTS WORLD SPECIALS; Ruling on Rudeness | False | By David Margolick | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/martin-jokes-after-brawl.html | MARTIN JOKES AFTER BRAWL | False | By Murray Chass, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/report-warns-on-personnel-at-nuclear-sites.html | REPORT WARNS ON PERSONNEL AT NUCLEAR SITES | False | By Philip M. Boffey, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/france-concedes-its-agents-sank-greenpeace-boat.html | FRANCE CONCEDES ITS AGENTS SANK GREENPEACE BOAT | False | By Richard Bernstein, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/democrats-see-administration-shift.html | Democrats See Administration Shift | False | By Hedrick Smith, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/l-us-farms-that-treat-people-like-animals-022566.html | U.S. Farms That Treat People Like Animals | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/kasparov-s-attacks-rebuffed-in-title-chess-draw.html | KASPAROV'S ATTACKS REBUFFED IN TITLE CHESS DRAW | False | By Robert Byrne | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/books/bellow-and-welty-read-to-audience-at-opening-of-pen-celebrations.html | BELLOW AND WELTY READ TO AUDIENCE AT OPENING OF PEN CELEBRATIONS | False | By Edwin McDowell | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/3-hurt-in-chinatown-shooting.html | 3 HURT IN CHINATOWN SHOOTING | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/insuring-for-aids.html | Insuring for AIDS | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/wohl-hoping-to-bring-stability-to-nets.html | WOHL HOPING TO BRING STABILITY TO NETS | False | By Sam Goldaper | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/news-summary-monday-september-23-1985.html | NEWS SUMMARY: MONDAY, SEPTEMBER 23, 1985 | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/m-susan-roy-marries-randall-mark-rothenberg.html | M. Susan Roy Marries Randall Mark Rothenberg | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/ex-champ-s-bitter-ego.html | EX-CHAMP'S BITTER EGO | False | By Dave Anderson | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/c-correction-024649.html | CORRECTION | False | | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/l-save-our-historic-houses-022565.html | Save Our Historic Houses | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/pope-appeals-for-universal-effort-to-ease-suffering-in-mexico.html | POPE APPEALS FOR UNIVERSAL EFFORT TO EASE SUFFERING IN MEXICO | False | By E. J. Dionne Jr., Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/tv-review-gleason-and-carney-in-izzy-and-moe.html | TV REVIEW; GLEASON AND CARNEY IN 'IZZY AND MOE' | False | By John J. O'Connor | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-news-briefs-sutton-tops-reid-in-abilene-playoff.html | SPORTS NEWS BRIEFS; Sutton Tops Reid In Abilene Playoff | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/5-years-of-iran-iraq-war-toll-may-be-near-a-million.html | 5 YEARS OF IRAN-IRAQ WAR: TOLL MAY BE NEAR A MILLION | False | By Drew Middleton, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/panel-chief-cites-aids-costs.html | PANEL CHIEF CITES AIDS COSTS | False | By Larry Rohter | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/tight-security-to-mark-40th-un-anniversary.html | TIGHT SECURITY TO MARK 40TH U.N. ANNIVERSARY | False | By Selwyn Raab | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/l-pass-the-hat-is-no-just-wage-for-an-artist-022563.html | 'Pass the Hat' Is No Just Wage for an Artist | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/concert-a-daylong-mix-of-country-with-rock.html | CONCERT: A DAYLONG MIX OF COUNTRY WITH ROCK | False | By Jon Pareles, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/britain-and-norway-out-of-oil-spotlight.html | BRITAIN AND NORWAY OUT OF OIL SPOTLIGHT | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/troops-guard-gandhi-in-punjab-drive.html | TROOPS GUARD GANDHI IN PUNJAB DRIVE | False | By Steven R. Weisman, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-dialogue-2.html | BRIEFING; Dialogue#2 | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/farrakhan-plans-rally-at-garden-koch-assails-him-as-anti-semite.html | FARRAKHAN PLANS RALLY AT GARDEN; KOCH ASSAILS HIM AS ANTI-SEMITE | False | By Robert D. McFadden | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/editors-note-025279.html | EDITORS' NOTE | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/theater/fassbinder-play-draws-anti-semitism-charges.html | FASSBINDER PLAY DRAWS ANTI-SEMITISM CHARGES | False | By James M. Markham, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/bankers-plan-to-move-with-caution-on-dollar.html | BANKERS PLAN TO MOVE WITH CAUTION ON DOLLAR | False | By Robert A. Bennett | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/outdoors-stabilizing-a-canoe.html | OUTDOORS: STABILIZING A CANOE | False | By Nelson Bryant | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/wait-and-see-time-for-rates.html | Wait-and-See Time for Rates | False | By Michael Quint | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-housing-is-haven-in-riverdale.html | NEW HOUSING IS HAVEN IN RIVERDALE | False | By Crystal Nix | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/teachers-end-13-day-strike.html | Teachers End 13-Day Strike | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/for-whom-does-jaruzelski-speak.html | For Whom Does Jaruzelski Speak? | False | By Zygmunt Nagorski | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/keeping-cool-about-aids.html | Keeping Cool About AIDS | False | By Jeffrey Laurence | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-notes-protocol-for-all-and-at-all-hours.html | U.N. NOTES; Protocol for All And at All Hours | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/quotation-of-the-day-025285.html | Quotation of the Day | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-s-s-compton-adds-renault.html | ADVERTISING; S.&S. Compton Adds Renault | False | By Philip H. Dougherty | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/trial-begins-in-conspiracy-on-casinop-profits.html | TRIAL BEGINS IN CONSPIRACY ON CASINOP PROFITS | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/douglas-in-tv-film.html | DOUGLAS IN TV FILM | False | By Stephen Farber, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/relationships-helping-elderly-at-home.html | RELATIONSHIPS; HELPING ELDERLY AT HOME | False | By Olive Evans | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/criticism-for-columbia-coach.html | CRITICISM FOR COLUMBIA COACH | False | By Malcolm Moran | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/guidry-earns-20th-for-a-third-time-as-yanks-win-5-4.html | GUIDRY EARNS 20TH FOR A THIRD TIME AS YANKS WIN, 5-4 | False | By Murray Chass, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/jets-trounce-packers-with-pressuring-defense-24-3.html | JETS TROUNCE PACKERS WITH PRESSURING DEFENSE, 24-3 | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/around-the-world-gemayel-urges-end-to-lebanon-strife.html | AROUND THE WORLD; Gemayel Urges End To Lebanon Strife | False | Special to The New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/reporter-s-notebook-few-answers-in-aids-suit.html | REPORTER'S NOTEBOOK; FEW ANSWERS IN AIDS SUIT | False | By Joseph P. Fried | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/catholics-hold-a-faith-rally.html | Catholics Hold a Faith Rally | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-traveling-trend.html | SPORTS WORLD SPECIALS; Traveling Trend | False | By Jim Benaugh | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/man-in-the-news-old-hand-in-un-job-jaime-de-pinies.html | MAN IN THE NEWS; OLD HAND IN U.N. JOB: JAIME DE PINIES | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/64-newcomers-join-china-s-leadership.html | 64 NEWCOMERS JOIN CHINA'S LEADERSHIP | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-next-stop-hornell-ny.html | NEW YORK DAY BY DAY; Next Stop, Hornell, N.Y. | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/statement-excerpts-on-economic-problems.html | Statement Excerpts On Economic Problems | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/time-capsule-allows-boston-to-peek-100-years-into-past.html | Time Capsule Allows Boston To Peek 100 Years Into Past | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/mgm-film-dispute-talks-seen.html | MGM FILM DISPUTE: TALKS SEEN | False | By Geraldine Fabrikant | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/michigan-proves-prophets-wrong.html | MICHIGAN PROVES PROPHETS WRONG | False | By Gordon S. White Jr. | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-drought-cookery.html | NEW YORK DAY BY DAY; Drought Cookery | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/william-frucht-an-editor-is-wed-to-candace-ovesey.html | William Frucht, an Editor, Is Wed to Candace Ovesey | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/bid-for-asia-week.html | BID FOR ASIA WEEK | False | | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/another-long-day-for-green.html | ANOTHER LONG DAY FOR GREEN | False | By Michael Janofsky, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/axel-springer-german-publisher-is-dead-at-73.html | AXEL SPRINGER, GERMAN PUBLISHER, IS DEAD AT 73 | False | By Peter Kerr | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/israel-objects-to-british-move.html | ISRAEL OBJECTS TO BRITISH MOVE | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-muskie-papers-at-home.html | BRIEFING; Muskie Papers at Home | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/sheila-franklin-wed-to-thomas-lieber.html | Sheila Franklin Wed to Thomas Lieber | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-notes-slow-pace-of-summer-yields-to-quicker-steps.html | U.N. NOTES; Slow Pace of Summer Yields to Quicker Steps | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/around-the-nation-dallas-paper-reports-graft-at-salvation-army.html | AROUND THE NATION; Dallas Paper Reports Graft at Salvation Army | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/republican-nominee-charges-harassment-by-a-koch-aide.html | REPUBLICAN NOMINEE CHARGES HARASSMENT BY A KOCH AIDE | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/military-cutting-spending-plans-for-next-5-years.html | MILITARY CUTTING SPENDING PLANS FOR NEXT 5 YEARS | False | By Bill Keller, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/groups-taking-aid-donations.html | GROUPS TAKING AID DONATIONS | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/fotiu-maintains-his-furious-pace.html | FOTIU MAINTAINS HIS FURIOUS PACE | False | By Craig Wolff | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/us-assailed-for-controls-on-high-tech-exports.html | U.S. ASSAILED FOR CONTROLS ON HIGH-TECH EXPORTS | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-tv-spots-start-tonight-for-commodore-amiga.html | ADVERTISING; TV Spots Start Tonight For Commodore Amiga | False | By Philip H. Dougherty | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/democratic-committee-picks-clark-for-council.html | Democratic Committee Picks Clark for Council | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/business-people-chief-of-hybritech-calls-lilly-tie-aid-to-growth.html | BUSINESS PEOPLE; Chief of Hybritech Calls Lilly Tie Aid to Growth | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-seats-for-lions-fans.html | NEW YORK DAY BY DAY; Seats for Lions Fans | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/executive-changes-023635.html | EXECUTIVE CHANGES | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/business-digest-monday-september-23-1985.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 23, 1985 | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/spinks-is-giddy-with-success.html | SPINKS IS GIDDY WITH SUCCESS | False | By Peter Alfano | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/india-s-flourishing-couriers.html | INDIA'S FLOURISHING COURIERS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/both-engines-of-dc-9-lost-power-before-fatal-plunge-officials-say.html | BOTH ENGINES OF DC-9 LOST POWER BEFORE FATAL PLUNGE, OFFICIALS SAY | False | By Richard Witkin | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/futures-options-london-awaits-hedging-surge.html | FUTURES/OPTIONS; London Awaits Hedging Surge | False | By H. J. Maidenberg | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/bridge-some-major-tournaments-to-start-new-season-soon.html | Bridge: Some Major Tournaments To Start New Season Soon | False | By Alan Truscott | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-wheat-proposal-draws-fire.html | WASHINGTON WATCH; Wheat Proposal Draws Fire | False | By Reginald Stuart | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/thrift-unit-insurance-plan-seen.html | THRIFT UNIT INSURANCE PLAN SEEN | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-bearish-view-of-trade-bill.html | WASHINGTON WATCH; BEARISH VIEW OF TRADE BILL | False | By Reginald Stuart | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/lady-s-secret-2.60-captures-ruffian.html | LADY'S SECRET, $2.60, CAPTURES RUFFIAN | False | By Steven Crist | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/un-guests-wishes-are-hotels-commands.html | U.N. GUESTS' WISHES ARE HOTELS' COMMANDS | False | By Sara Rimer | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/nfl-montana-leads-49ers-past-raiders-34-10.html | N.F.L.; Montana Leads 49ers Past Raiders, 34-10 | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/l-road-to-accident-free-driving-in-america-022555.html | Road to Accident-Free Driving in America | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/a-novice-poet-takes-in-the-pomp-the-court-the-etiquette-of-1855.html | A NOVICE POET TAKES IN THE POMP -- THE COURT -- THE ETIQUETTE OF 1855 | False | By Francis X. Clines, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/around-the-nation-delorean-responds-to-us-fraud-charges.html | AROUND THE NATION; DeLorean Responds To U.S. Fraud Charges | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/united-nations-calendar.html | United Nations Calendar | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/for-tunisians-in-libya-an-abrupt-homecoming.html | FOR TUNISIANS IN LIBYA, AN ABRUPT HOMECOMING | False | By Edward Schumacher, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-agency-announces-steps-to-coordinate-fight-against-aids.html | U.N. AGENCY ANNOUNCES STEPS TO COORDINATE FIGHT AGAINST AIDS | False | By Thomas W. Netter, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/the-rainbow-warrior-trial-from-auckland-to-paris.html | THE RAINBOW WARRIOR TRIAL: FROM AUCKLAND TO PARIS | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/new-york-day-by-day-the-gift.html | NEW YORK DAY BY DAY; The Gift | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/with-houses-in-rubble-thousands-are-refugees-in-their-hometown.html | WITH HOUSES IN RUBBLE, THOUSANDS ARE REFUGEES IN THEIR HOMETOWN | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/city-opera-traviata.html | CITY OPERA: 'TRAVIATA' | False | By Bernard Holland | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/us-and-4-allies-plan-move-to-cut-value-of-dollar.html | U.S. AND 4 ALLIES PLAN MOVE TO CUT VALUE OF DOLLAR | False | By Peter T. Kilborn | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/musicians-give-concert-to-aid-nation-s-farmers.html | MUSICIANS GIVE CONCERT TO AID NATION'S FARMERS | False | By Steven Greenhouse, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/firing-the-hiring-scorekeeper.html | Firing the Hiring Scorekeeper | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-weekly-on-military-to-debut.html | WASHINGTON WATCH; Weekly on Military to Debut | False | By Reginald Stuart | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/l-losers-in-a-no-losers-tax-reform-plan-022559.html | Losers in a 'No-Losers' Tax Reform Plan | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/in-catskills-an-international-airport-airlines-don-t-use.html | IN CATSKILLS, AN INTERNATIONAL AIRPORT AIRLINES DON'T USE | False | By Jane Perlez, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/rubble-sifted-in-mexico-but-hopes-arre-waning.html | RUBBLE SIFTED IN MEXICO, BUT HOPES ARRE WANING | False | By James Lemoyne, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/heating-oil-outlook-called-stable.html | HEATING OIL OUTLOOK CALLED STABLE | False | By Lee A. Daniels | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/karin-rose-kahn-weds-j-a-lebed.html | Karin Rose Kahn Weds J. A. Lebed | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/east-asia-s-vaunted-growth-slowing.html | EAST ASIA'S VAUNTED GROWTH SLOWING | False | By Steve Lohr, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/mercenary-magazine-widens-appeal.html | MERCENARY MAGAZINE WIDENS APPEAL | False | By Iver Peterson, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/l-the-law-on-the-side-of-young-aids-victims-022562.html | The Law on the Side of Young AIDS Victims | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/excerpts-from-report-compiled-by-2-professors-on-setting-city-priorities.html | EXCERPTS FROM REPORT COMPILED BY 2 PROFESSORS ON SETTING CITY PRIORITIES | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/ethnic-diversity-shared-on-3d-ave.html | ETHNIC DIVERSITY SHARED ON 3D AVE. | False | By Elizabeth Kolbert | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/embassy-row-satisfactions-of-the-diplomatic-dean.html | EMBASSY ROW; SATISFACTIONS OF THE DIPLOMATIC DEAN | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/economic-calendar.html | Economic Calendar | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/judge-bowman-is-wed-to-revish-windham.html | Judge Bowman Is Wed To Revish Windham | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/1988-campaign-spurs-worry-for-republicans-in-michigan.html | 1988 CAMPAIGN SPURS WORRY FOR REPUBLICANS IN MICHIGAN | False | By Phil Gailey, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/briefs-023830.html | BRIEFS | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/in-the-nation-politics-and-smoke.html | IN THE NATION; Politics and Smoke | False | By Tom Wicker | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/the-family-celebrity-families-problems-of-success.html | THE FAMILY; CELEBRITY FAMILIES: PROBLEMS OF SUCCESS | False | By Glenn Collins | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/music-bernstein-leads-mahler-9th-at-carnegie.html | MUSIC: BERNSTEIN LEADS MAHLER 9TH AT CARNEGIE | False | By Will Crutchfield | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/theater/stage-an-adaptation-custom-of-the-country.html | STAGE: AN ADAPTATION, 'CUSTOM OF THE COUNTRY' | False | By Frank Rich | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/new-ansa-program-stirs-high-hopes.html | NEW ANSA PROGRAM STIRS HIGH HOPES | False | By David E. Sanger | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-cat-s-gratitude.html | BRIEFING; Cat's Gratitude | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/relief-agencies-await-advice-on-use-of-donations.html | RELIEF AGENCIES AWAIT ADVICE ON USE OF DONATIONS | False | By Jane Gross | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/the-emmys.html | THE EMMYS | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/opinion/the-editorial-notebook-lock-em-up-all-1-percent.html | The Editorial Notebook; Lock 'Em Up! (All 1 Percent) | False | DAVID C. ANDERSON | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-s-internal-conflict-reality-edging-out-vision.html | U.N.'S INTERNAL CONFLICT: REALITY EDGING OUT VISION | False | By Elaine Sciolino, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/linda-de-groot-weds-john-calotta-on-coast.html | Linda de Groot Weds John Calotta on Coast | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/john-b-wallace-investigator-in-the-lindbergh-kidnapping.html | John B. Wallace, Investigator In the Lindbergh Kidnapping | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/raid-into-angola-reported-to-end.html | RAID INTO ANGOLA REPORTED TO END | False | By Alan Cowell, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/mets-fall-three-back.html | METS FALL THREE BACK | False | By Michael Martinez | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/a-voice-for-control-of-the-population-explosion.html | A VOICE FOR CONTROL OF THE POPULATION EXPLOSION | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/books/books-of-the-times-023670.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/report-on-us-diet-advises-lower-nutrient-levels.html | REPORT ON U.S. DIET ADVISES LOWER NUTRIENT LEVELS | False | By Robert Pear, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-news-briefs-world-cup-on-despite-quakes.html | SPORTS NEWs BRIEFS; World Cup On Despite Quakes | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/washington-watch-new-twists-for-conrail-offer.html | WASHINGTON WATCH; New Twists for Conrail Offer | False | By Reginald Stuart | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/speculation-intense-on-federal-reserve-vacancies.html | SPECULATION INTENSE ON FEDERAL RESERVE VACANCIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/briefing-stockman-snaps-shut.html | BRIEFING; Stockman Snaps Shut | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/books/once-again-5th-ave-is-book-country.html | ONCE AGAIN, 5tH AVE. IS BOOK COUNTRY | False | By Edwin McDowell | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-world-specials-preempted-series.html | SPORTS WORLD SPECIALS; Pre-empted Series | False | By Joel Millman | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/giants-outmuscle-cardinals-27-17.html | GIANTS OUTMUSCLE CARDINALS, 27-17 | False | By William C. Rhoden, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/advertising-tests-start-on-new-magazine.html | ADVERTISING; Tests Start On New Magazine | False | By Philip H. Dougherty | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/sports-news-briefs-earnhardt-wins-holds-off-waltrip.html | SPORTS NEWS BRIEFS; Earnhardt Wins, Holds Off Waltrip | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/swiss-grant-women-equal-marriage-rights.html | SWISS GRANT WOMEN EQUAL MARRIAGE RIGHTS | False | Special to the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/waterloo-iv-now-or-later.html | WATERLOO IV: NOW OR LATER | False | By George Vecsey | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/us/2-die-in-alabama-plane-collision.html | 2 DIE IN ALABAMA PLANE COLLISION | False | AP | 1985-09-24 | TX 1-653937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/marketing-harvard-s-review.html | MARKETING HARVARD'S REVIEW | False | By Steven E. Prokesch | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/dividend-meetings-023532.html | Dividend Meetings | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/tracy-ann-strousse-weds-andrew-hardenbergh.html | Tracy Ann Strousse Weds Andrew Hardenbergh | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/style/sharon-sadow-a-lawyer-married-to-andrew-alper.html | Sharon Sadow, a Lawyer, Married to Andrew Alper | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/china-s-economic-plan-keeps-trade-door-open.html | CHINA'S ECONOMIC PLAN KEEPS TRADE DOOR OPEN | False | By John F. Burns, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/paris-spies-shady-past-of-agency.html | PARIS SPIES: SHADY PAST OF AGENCY | False | By Paul Lewis, Special To the New York Times | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/sports/american-league-angels-win-and-lead-by-1.html | AMERICAN LEAGUE; ANGELS WIN AND LEAD BY 1 | False | AP | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/world/un-notes-in-dropping-a-name-better-get-it-right.html | U.N. NOTES; In Dropping a Name, Better Get It Right | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/arts/the-met-tunes-up-for-new-season.html | THE MET TUNES UP FOR NEW SEASON | False | By Tim Page | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/business/senate-delay-on-debt-disrupts-sales.html | Senate Delay on Debt Disrupts Sales | False | | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/study-by-scholars-calls-for-improved-city-services-and-more-aid-for-poor.html | STUDY BY SCHOLARS CALLS FOR IMPROVED CITY SERVICES AND MORE AID FOR POOR | False | By Joyce Purnick | 1985-09-24 | TX 1-653937 |
| 1985-09-23 | 1985-09-23 | https://www.nytimes.com/1985/09/23/nyregion/transit-agency-cited-for-neglect-of-used-autos.html | TRANSIT AGENCY CITED FOR NEGLECT OF USED AUTOS | False | By Josh Barbanel | 1985-09-24 | TX 1-653937 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/an-asian-usa-today.html | An Asian USA Today | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/mcenroe-borg-to-play-match.html | McEnroe, Borg To Play Match | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/judge-edward-tamm-ex-fbi-official-79.html | Judge Edward Tamm, Ex-F.B.I. Official, 79 | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/kleinerts-inc-reports-earnings-for-qtr-to-aug-31.html | KLEINERTS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/losers.html | Losers | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-clues-to-the-selection-of-federal-judges-026011.html | Clues to the Selection Of Federal Judges | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/lawmakers-doubt-bills-will-be-halted.html | LAWMAKERS DOUBT BILLS WILL BE HALTED | False | By Steven V. Roberts, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/rabbis-yom-kippur-messages-stress-personal-accountability.html | RABBIS' YOM KIPPUR MESSAGES STRESS PERSONAL ACCOUNTABILITY | False | By Alexander Reid | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/rescue-efforts-and-burials-continue-in-mexico.html | RESCUE EFFORTS, AND BURIALS, CONTINUE IN MEXICO | False | By Richard J. Meislin, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/prices-stable-in-europe.html | Prices Stable in Europe | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/24-city-groups-to-supply-homeless-with-housing.html | 24 CITY GROUPS TO SUPPLY HOMELESS WITH HOUSING | False | By Joyce Purnick | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/new-york-day-by-day-grace-note-for-summer.html | NEW YORK DAY BY DAY; Grace Note for Summer | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-small-change.html | SCOUTING; Small Change | False | By Thomas Rogers | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/figuring-out-the-jets-is-a-difficult-task.html | FIGURING OUT THE JETS IS A DIFFICULT TASK | False | By Gerald Eskenazi, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-faith-shaken.html | SCOUTING; Faith Shaken | False | By Thomas Rogers | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/personal-computers-linking-mac-to-the-ibm-pc.html | PERSONAL COMPUTERS; LINKING MAC TO THE I.B.M. PC | False | By Erik Sandberg-Diment | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-gibson-s-proper-refusal-to-allow-a-klan-rally-026009.html | Gibson's Proper Refusal To Allow a Klan Rally | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-physician-heal-thyself.html | SCOUTING; PHYSICIAN, HEAL THYSELF | False | By Thomas Rogers | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-people-ex-pittston-president-picked-by-air-express.html | BUSINESS PEOPLE; Ex-Pittston President Picked by Air Express | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/the-region-end-to-i-95-tolls-might-be-sooner.html | THE REGION; End to I-95 Tolls Might Be Sooner | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/shareholders-back-uniroyal-buyout.html | Shareholders Back Uniroyal Buyout | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/key-rates-026351.html | Key Rates | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/left-vs-right-brain-function-tied-to-hormone-in-the-womb.html | LEFT VS. RIGHT: BRAIN FUNCTION TIED TO HORMONE IN THE WOMB | False | By Daniel Goleman | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/the-villain-isn-t-always-our-society.html | The Villain Isn't Always Our Society | False | By Malcolm W. Browne | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/met-opera-season-premiere.html | MET OPERA: SEASON PREMIERE | False | By Donal Henahan | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/fdic-asks-curb-on-mergers.html | F.D.I.C. ASKS CURB ON MERGERS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/baboon-tests-are-halted.html | Baboon Tests Are Halted | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/concert-zizi-mueller.html | CONCERT: ZIZI MUELLER | False | By Bernard Holland | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/theater/stage-the-blood-knot-by-fugard.html | STAGE: 'THE BLOOD KNOT' BY FUGARD | False | By Mel Gussow, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/proposal-would-allow-export-of-new-drugs.html | PROPOSAL WOULD ALLOW EXPORT OF NEW DRUGS | False | By Susan F. Rasky, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/science-watch-measles-vaccine.html | SCIENCE WATCH; Measles Vaccine | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/literary-games-in-moscow.html | Literary Games in Moscow | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-and-the-law-class-actions-a-key-ruling.html | Business and the Law; Class Actions: A Key Ruling | False | By Steven Greenhouse | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quebec-party-has-new-blood-but-the-old-fire-seems-gone.html | QUEBEC PARTY HAS NEW BLOOD BUT THE OLD FIRE SEEMS GONE | False | By Christopher S. Wren, Special To the New York Times | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-nature-not-man-was-first-to-make-plutonium-026727.html | Nature, Not Man, Was First to Make Plutonium | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/the-region-victim-identified-as-jersey-woman.html | THE REGION; Victim Identified As Jersey Woman | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/around-the-nation-massachusetts-rejects-homosexual-rights-bill.html | AROUND THE NATION; Massachusetts Rejects Homosexual Rights Bill | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/presidio-oil-co-reports-earnings-for-qtr-to-june-30.html | PRESIDIO OIL CO reports earnings for Qtr to June 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/new-offer-for-scm-is-rejected.html | NEW OFFER FOR SCM IS REJECTED | False | By Robert J. Cole | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/general-mills-inc-reports-earnings-for-qtr-to-aug-25.html | GENERAL MILLS INC reports earnings for Qtr to Aug 25 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/style/met-opening-revives-glitter.html | MET OPENING REVIVES GLITTER | False | By Carol Lawson | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/seisdata-services-inc-reports-earnings-for-qtr-to-june-30.html | SEISDATA SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/penney-is-buying-cableshare-stake.html | Penney Is Buying Cableshare Stake | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/congress-the-rich-get-richer-and-elected.html | Congress; The Rich Get Richer and Elected | False | By Steven V. Roberts, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/bridge-close-attention-to-bidding-helps-determine-lead-suit.html | Bridge: Close Attention to Bidding Helps Determine Lead Suit | False | By Alan Truscott | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/insurers-wary-on-satellites.html | INSURERS WARY ON SATELLITES | False | By Daniel F. Cuff | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-hospital-turns-into-tomb-trapped-4-days-mound-rubblea-dazed-medical.html | QUAKE IN MEXICO: HOSPITAL TURNS INTO A TOMB; TRAPPED 4 DAYS IN MOUND OF RUBBLE,A DAZED MEDICAL STUDENT IS RESCUED | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/required-reading-cigarettes-and-the-deficit.html | Required Reading; Cigarettes and the Deficit | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/judge-approves-trump-s-name-on-a-2d-casino.html | JUDGE APPROVES TRUMP'S NAME ON A 2D CASINO | False | By Donald Janson, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/14-feared-killed-as-airliner-hits-peak-in-virginia.html | 14 FEARED KILLED AS AIRLINER HITS PEAK IN VIRGINIA | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/greenwich-an-international-suburb.html | GREENWICH: 'AN INTERNATIONAL SUBURB' | False | By Dirk Johnson, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/shevardnadze-expected-to-offer-soviet-arms-ideas-to-reagan.html | SHEVARDNADZE EXPECTED TO OFFER SOVIET ARMS IDEAS TO REAGAN | False | By Hedrick Smith, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/dickerson-returns-to-rams-with-a-rush.html | Dickerson Returns to Rams With a Rush | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/apple-sues-ex-chief-over-computer-venture.html | Apple Sues Ex-Chief Over Computer Venture | False | By Andrew Pollack, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-grim-realities-for-families-of-alzheimer-s-victims-026008.html | GRIM REALITIES FOR FAMILIES OF ALZHEIMER'S VICTIMS | False | | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/arms-and-the-art-of-long-distance-flexibility.html | Arms and the Art of Long-Distance Flexibility | False | By Leslie H. Gelb, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/2-reported-killed-in-lebanon.html | 2 Reported Killed in Lebanon | False | Special to the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/reagan-and-mubarak-differ-on-plo.html | REAGAN AND MUBARAK DIFFER ON P.L.O. | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/warner-executive-resigns.html | WARNER EXECUTIVE RESIGNS | False | By Aljean Harmetz, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/superior-care-inc-reports-earnings-for-qtr-to-june-28.html | SUPERIOR CARE INC reports earnings for Qtr to June 28 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/cbs-sale-of-tri-star-weighed.html | CBS SALE OF TRI-STAR WEIGHED | False | By Geraldine Fabrikant, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/jaruzelski-s-appearance-at-un-highlights-the-economic-problems-faced-by-poland.html | JARUZELSKI'S APPEARANCE AT U.N. HIGHLIGHTS THE ECONOMIC PROBLEMS FACED BY POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/world-mail-center-reports-earnings-for-qtr-to-july-31.html | WORLD MAIL CENTER reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/peripherals-fishing-for-gems-of-educational-software-in-a-sea-of-junk.html | PERIPHERALS; FISHING FOR GEMS OF EDUCATIONAL SOFTWARE IN A SEA OF JUNK | False | By Peter H. Lewis | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/the-chinese-take-an-economic-step.html | The Chinese Take An Economic Step | False | By Merle Goldman | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-sutter-scrutinized.html | SPORTS PEOPLE; Sutter Scrutinized | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/ft-worth-airlines-chapter-11-filing.html | Ft. Worth Airlines' Chapter 11 Filing | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/new-york-day-by-day-east-meets-koch.html | NEW YORK DAY BY DAY; East Meets Koch | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/seal-inc-reports-earnings-for-qtr-to-july-31.html | SEAL INC reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/trade-in-plan-half-may-go-for-transit.html | TRADE-IN PLAN: HALF MAY GO FOR TRANSIT | False | By Sam Roberts | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/southeast-journal-on-dining-traveling-and-eggs.html | SOUTHEAST JOURNAL; ON DINING, TRAVELING AND EGGS | False | By William E. Schmidt, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/scholastic-inc-reports-earnings-for-qtr-to-aug-1.html | SCHOLASTIC INC reports earnings for Qtr to Aug 1 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/cost-for-air-force-fighter-tool-is-backed.html | Cost for Air Force Fighter Tool Is Backed | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/barco-of-california-co-a-reports-earnings-for-qtr-to-june-29.html | BARCO OF CALIFORNIA (CO)(A) reports earnings for Qtr to June 29 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/us-examines-if-computer-used-in-84-election-is-open-to-fraud.html | U.S. EXAMINES IF COMPUTER USED IN '84 ELECTION IS OPEN TO FRAUD | False | By David Burnham, Special To the New York Times | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | SANMARK-STARDUST INC reports earnings for Qtr to June 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/pavarotti-reflects-upon-the-celebrated-voice.html | PAVAROTTI REFLECTS UPON THE CELEBRATED VOICE | False | By Will Crutchfield | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/60-greeters-ready-for-un-birthday.html | 60 GREETERS READY FOR U.N. BIRTHDAY | False | By Jeffrey Schmalz | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/mitterrand-worst-crisis.html | MITTERRAND' WORST CRISIS | False | By Richard Bernstein, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/carter-homer-powers-mets.html | CARTER HOMER POWERS METS | False | By Joseph Durso, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/milner-testifies-again.html | Milner Testifies Again | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/briefs-026438.html | BRIEFS | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/sun-s-rotation-defies-expectation.html | SUN'S ROTATION DEFIES EXPECTATION | False | By Walter Sullivan | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/europeans-see-muted-reaction.html | EUROPEANS SEE MUTED REACTION | False | By Barnaby J. Feder, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/the-region-uniroyal-process-blamed-for-death.html | THE REGION; Uniroyal Process Blamed for Death | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/plan-for-cutting-hospital-costs-by-rewarding-doctors-draws-ama-fire.html | PLAN FOR CUTTING HOSPITAL COSTS BY REWARDING DOCTORS DRAWS A.M.A. FIRE | False | By Joel Brinkley, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/mary-kennedy-wilson.html | MARY KENNEDY WILSON | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/movies/tv-review-a-study-of-cocaine-on-the-job.html | TV REVIEW; A STUDY OF COCAINE ON THE JOB | False | By Richard F. Shepard | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/steel-company-resignations.html | Steel Company Resignations | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/speak-up-for-soviet-jews.html | Speak Up for Soviet Jews | False | By Avital Shcharansky | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/baseball-cards-rally-again.html | BASEBALL; CARDS RALLY AGAIN | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/us-activists-unit-for-space-defense.html | U.S. ACTIVISTS UNIT FOR SPACE DEFENSE | False | By Iver Peterson, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/finance-new-issues-freddie-mac-begins-100.1-million-offering.html | FINANCE/NEW ISSUES; Freddie Mac Begins $100.1 Million Offering | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/finance-new-issues-maryland-home-bonds.html | FINANCE/NEW ISSUES; Maryland Home Bonds | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/tacoma-boat-files-chapter-11-petition.html | Tacoma Boat Files Chapter 11 Petition | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-there-may-yet-be-a-richard-iv-in-england-026007.html | There May Yet Be a Richard IV in England | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-in-quotes.html | SPORTS PEOPLE; In Quotes | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/egypt-faces-crisis-as-currency-falls.html | EGYPT FACES CRISIS AS CURRENCY FALLS | False | By Judith Miller, Special To the New York Times | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-trouble-at-tcu.html | SPORTS PEOPLE; Trouble at T.C.U. | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/dole-foresees-debt-struggle.html | Dole Foresees Debt Struggle | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-foote-cone-makes-another-paris-move.html | ADVERTISING; Foote, Cone Makes Another Paris Move | False | By Philip H. Dougherty | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/briefs-027605.html | BRIEFS | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/hammermill-paper-co-reports-earnings-for-qtr-to-sept-8.html | HAMMERMILL PAPER CO reports earnings for Qtr to Sept 8 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/balance-computer-corp-reports-earnings-for-qtr-to-july-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/science-watch-pigs-and-puberty.html | SCIENCE WATCH; Pigs and Puberty | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/relocation-plan-in-south-africa.html | RELOCATION PLAN IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/william-k-saunders.html | WILLIAM K. SAUNDERS | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/new-zealand-asking-millions-from-france.html | NEW ZEALAND ASKING 'MILLIONS' FROM FRANCE | False | By Seth Mydans, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/arc-international-reports-earnings-for-qtr-to-july-31.html | ARC INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/dollar-pact-helps-dow-soar-18.37.html | DOLLAR PACT HELPS DOW SOAR 18.37 | False | By Gary Klott | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/us-to-give-state-70-million-to-foster-nonprofit-housing.html | U.S. TO GIVE STATE $70 MILLION TO FOSTER NONPROFIT HOUSING | False | By William R. Greer | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/foreign-affairs-mexico-s-deeper-distress.html | FOREIGN AFFAIRS; Mexico's Deeper Distress | False | By Flora Lewis | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/science-watch-peru-cave-artifacts-are-10000-years-old.html | SCIENCE WATCH; PERU CAVE ARTIFACTS ARE 10,000 YEARS OLD | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/saudis-king-asserts-freedom-to-cut-prices.html | SAUDIS' KING ASSERTS FREEDOM TO CUT PRICES | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/boeing-seeks-india-air-talks.html | Boeing Seeks India Air Talks | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/tv-reviews-other-lover-on-cbs.html | TV REVIEWS; 'OTHER LOVER' ON CBS | False | By John J. O'Connor | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/weakening-the-dollar-is-not-enough.html | Weakening the Dollar Is Not Enough | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/a-judge-faults-insurance-rates-for-malpractice.html | A JUDGE FAULTS INSURANCE RATES FOR MALPRACTICE | False | By Maurice Carroll | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/initiative-may-widen-trade-gap.html | INITIATIVE MAY WIDEN TRADE GAP | False | By Clyde H. Farnsworth | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/art-christo-s-new-wrapping-in-paris.html | ART: CHRISTO'S NEW WRAPPING IN PARIS | False | By John Russell, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/threat-to-intervene-can-be-effective.html | THREAT TO INTERVENE CAN BE EFFECTIVE | False | By Peter T. Kilborn, Special To the New York Times | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/players-defector-makes-quick-jump-to-nhl.html | PLAYERS; DEFECTOR MAKES QUICK JUMP TO N.H.L. | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-of-the-times-jim-garrett-4th-and-long.html | Sports of The Times; Jim Garrett: 4th-and-Long | False | By George Vecsey | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/ivy-set-to-face-nonleague-rivals.html | IVY SET TO FACE NONLEAGUE RIVALS | False | By William N. Wallace | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/topics-family-secrets-the-oyster-mystery.html | Topics; Family Secrets; The Oyster Mystery | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/dollar-plunges-to-16-month-low-in-reaction-to-5-nations-accord.html | DOLLAR PLUNGES TO 16-MONTH LOW IN REACTION TO 5 NATIONS' ACCORD | False | By Nicholas D. Kristof | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-still-life.html | BRIEFING; Still Life | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/cml-group-reports-earnings-for-qtr-to-july-31.html | CML GROUP reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/topics-family-secrets-the-panda-solution.html | Topics; Family Secrets; The Panda Solution | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/un-notes-40th-assembly-gets-off-to-a-timely-beginning.html | UN NOTES; 40TH ASSEMBLY GETS OFF TO A TIMELY BEGINNING | False | Special to the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/around-the-world-getty-said-to-aid-dissident-british-miners.html | AROUND THE WORLD; Getty Said to Aid Dissident British Miners | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/raiders-plunkett-is-out-for-4-weeks-with-injury.html | RAIDERS PLUNKETT IS OUT FOR 4 WEEKS WITH INJURY | False | By Michael Janofsky | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/state-dept-formally-accepts-credentials-of-south-african.html | State Dept. Formally Accepts Credentials of South African | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/robot-defense-systems-reports-earnings-for-qtr-to-july-31.html | ROBOT DEFENSE SYSTEMS reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/farm-aid-benefit-concert-hailed-as-arousing-public.html | FARM AID BENEFIT CONCERT HAILED AS AROUSING PUBLIC | False | Special to the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/murdoch-will-buy-out-davis-s-holdings-in-fox.html | MURDOCH WILL BUY OUT DAVIS'S HOLDINGS IN FOX | False | By Thomas C. Hayes, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-aug-31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/promotions-at-wheeling.html | Promotions At Wheeling | False | Special to the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-don-tennant-company-names-a-new-chief.html | ADVERTISING; Don Tennant Company Names a New Chief | False | By Philip H. Dougherty | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/style/for-school-some-smart-clothes.html | FOR SCHOOL, SOME SMART CLOTHES | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/peruvian-president-at-the-un-warns-imf-that-debt-repayment-must-be-eased.html | PERUVIAN PRESIDENT, AT THE U.N., WARNS I.M.F. THAT DEBT REPAYMENT MUST BE EASED | False | By James Brooke, Special To the New York Times | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/vestaur-securities-reports-earnings-for-qtr-to-aug-30.html | VESTAUR SECURITIES reports earnings for Qtr to Aug 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/reagan-proposes-export-subsidies-to-gain-markets.html | REAGAN PROPOSES EXPORT SUBSIDIES TO GAIN MARKETS | False | By Bernard Weinraub, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/systems-technology-assoc-reports-earnings-for-year-to-may-25.html | SYSTEMS TECHNOLOGY ASSOC reports earnings for Year to May 25 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/ziyad-inc-reports-earnings-for-qtr-to-aug-31.html | ZIYAD INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/executive-changes-027584.html | EXECUTIVE CHANGES | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/nobility-homes-reports-earnings-for-qtr-to-aug-30.html | NOBILITY HOMES reports earnings for Qtr to Aug 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/around-the-world-rights-group-faults-us-on-guatemala-situation.html | AROUND THE WORLD; Rights Group Faults U.S. On Guatemala Situation | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/columbia-reprimands-coach.html | COLUMBIA REPRIMANDS COACH | False | By Malcolm Moran | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/quotation-of-the-day-027851.html | Quotation of the Day | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX CORP reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/emons-industries-inc-reports-earnings-for-year-to-june-30.html | EMONS INDUSTRIES INC reports earnings for Year to June 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/agencies-split-in-baby-formula-case.html | AGENCIES SPLIT IN BABY-FORMULA CASE | False | By Philip Shenon, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/school-standards-us-inquiry-on-minorities-draws-suspicion.html | SCHOOL STANDARDS: U.S. INQUIRY ON MINORITIES DRAWS SUSPICION | False | By Gene I. Maeroff | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/around-the-nation-inmate-fatally-stabbed-by-cellmate-in-texas.html | AROUND THE NATION; Inmate Fatally Stabbed By Cellmate in Texas | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/tiniest-transistor.html | Tiniest Transistor | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/transcript-of-speech-to-business-and-government-leaders.html | TRANSCRIPT OF SPEECH TO BUSINESS AND GOVERNMENT LEADERS | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/news-summary-tuesday-september-24-1985.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 24, 1985 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-skipper-explains.html | SPORTS PEOPLE; Skipper Explains | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/wilderness-experience-reports-earnings-for-qtr-to-july-31.html | WILDERNESS EXPERIENCE reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/7-unions-scramble-to-win-ohio-public-employees.html | 7 UNIONS SCRAMBLE TO WIN OHIO PUBLIC EMPLOYEES | False | By William Serrin, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/lesco-inc-reports-earnings-for-qtr-to-aug-31.html | LESCO INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/judge-bars-most-of-interview-in-belushi-case.html | JUDGE BARS MOST OF INTERVIEW IN BELUSHI CASE | False | AP | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-digest-tuesday-september-24-1985.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 24, 1985 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/q-a-025787.html | Q&A | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-air-disasters-deregulation-is-not-the-culprit-026010.html | Air Disasters: Deregulation Is Not the Culprit | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/goodman-assails-police-on-recruit-screenings.html | GOODMAN ASSAILS POLICE ON RECRUIT SCREENINGS | False | By Selwyn Raab | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/clouding-the-issue-of-blacks-needs.html | Clouding the Issue Of Blacks' Needs | False | By Linda S. Lichter | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/groups-of-koreans-cross-border-ending-kin-visit.html | GROUPS OF KOREANS CROSS BORDER, ENDING KIN VISIT | False | By Clyde Haberman, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/2-stadium-plans-still-in-running.html | 2 Stadium Plans Still in Running | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/carnegie-fund-honors-13-heroes-in-2-nations.html | Carnegie Fund Honors 13 Heroes in 2 Nations | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-reagan-and-taxes.html | BRIEFING; Reagan and Taxes | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/movies/main-street-nbc-documentary-for-teen-agers.html | 'MAIN STREET,' NBC DOCUMENTARY FOR TEEN-AGERS | False | By Richard F. Shepard | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/park-electrochemical-corp-reports-earnings-for-qtr-to-sept-1.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Sept 1 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/market-place-cautious-view-on-oil-stocks.html | Market Place; Cautious View On Oil Stocks | False | By Vartanig G. Vartan | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/new-plant-closings-at-hewlett-packard.html | New Plant Closings At Hewlett-Packard | False | By David E. Sanger | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/network-electronics-reports-earnings-for-year-to-june-30.html | NETWORK ELECTRONICS reports earnings for Year to June 30 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/at-un-assembly-hall-pleas-for-peace.html | AT U.N. ASSEMBLY HALL, PLEAS FOR PEACE | False | By Esther B. Fein, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-wagons-and-taxes.html | BRIEFING; Wagons and Taxes | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-injuries-at-camp.html | SPORTS PEOPLE; Injuries at Camp | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-campbell-likened-to-ripe-plum.html | Advertising; Campbell Likened to Ripe Plum | False | By Philip H. Dougherty | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/leaders-air-differences-at-chinese-party-meeting.html | LEADERS AIR DIFFERENCES AT CHINESE PARTY MEETING | False | By John F. Burns, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-people-a-central-banker-to-head-midland.html | BUSINESS PEOPLE; A Central Banker To Head Midland | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/a-devalued-dollar-the-likely-effects.html | A DEVALUED DOLLAR: THE LIKELY EFFECTS | False | By Eric N. Berg | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-grim-realities-for-families-of-alzheimer-s-victims-027896.html | Grim Realities for Families of Alzheimer's Victims | False | | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/new-policies-to-shore-up-am-radio-are-studied.html | NEW POLICIES TO SHORE UP AM RADIO ARE STUDIED | False | By Reginald Stuart, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/briefing-eyes-on-oklahoma.html | BRIEFING; Eyes on Oklahoma | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-aug-31.html | FULLER, H B CO reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/careers-improving-courses-for-mba-s.html | Careers; Improving Courses for M.B.A.'s | False | By Elizabeth M. Fowler | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/around-the-world-bombs-in-india-kill-3-as-punjab-vote-nears.html | AROUND THE WORLD; Bombs in India Kill 3 As Punjab Vote Nears | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/chinatown-bank-suit.html | Chinatown Bank Suit | False | By United Press International | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/electrosound-group-inc-reports-earnings-for-qtr-to-aug-31.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/general-mills-net-off-9.6.html | General Mills Net Off 9.6% | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-2-win-awards.html | SPORTS PEOPLE; 2 Win Awards | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/business-people-dataquest-chief-officer-is-moving-to-pyramid.html | BUSINESS PEOPLE; Dataquest Chief Officer Is Moving to Pyramid | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/international-dynergy-reports-earnings-for-year-to-march-31.html | INTERNATIONAL DYNERGY reports earnings for Year to March 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/motorcades-and-celebrity-gazing-slow-east-side-traffic-to-a-crawl.html | MOTORCADES AND CELEBRITY-GAZING SLOW EAST-SIDE TRAFFIC TO A CRAWL | False | By Robert D. McFadden | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-gift-washington-tourists-are-encouraged-not-cancel-trips.html | QUAKE IN MEXICO: A GIFT FROM WASHINGTON; TOURISTS ARE ENCOURAGED NOT TO CANCEL TRIPS | False | By Sanjoy Hazarika | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/missing-ex-official-in-jersey-is-denied-a-plea-for-leniency.html | MISSING EX-OFFICIAL IN JERSEY IS DENIED A PLEA FOR LENIENCY | False | By Robert Hanley, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/ruptured-pipe-spews-gasoline-into-si-streets.html | RUPTURED PIPE SPEWS GASOLINE INTO S.I. STREETS | False | By Jane Gross | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-aug-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/action-packets-inc-reports-earnings-for-qtr-to-july-31.html | ACTION PACKETS INC reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/progress-reported-in-struggle-to-save-imperiled-ruins.html | PROGRESS REPORTED IN STRUGGLE TO SAVE IMPERILED RUINS | False | By Steven R. Weisman | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/style/in-paris-a-fashiopn-parade.html | IN PARIS, A FASHIOPN PARADE | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/ge-leads-patents-list.html | G.E. Leads Patents List | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/concert-brooklyn-musicians-groups.html | CONCERT: BROOKLYN MUSICIANS' GROUPS | False | By Robert Palmer | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/about-education-a-call-for-teaching-morals-and-ethics-in-schools.html | ABOUT EDUCATION; A Call for Teaching Morals and Ethics in Schools | False | By Fred M. Hechinger | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/chileans-hail-judge-their-diffident-dragon-slayer.html | CHILEANS HAIL JUDGE, THEIR DIFFIDENT DRAGON-SLAYER | False | By Lydia Chavez, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/opinion/l-nature-not-man-was-first-to-make-plutonium-027899.html | Nature, Not Man, Was First to Make Plutonium | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/c-correction-027677.html | CORRECTION | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/chief-s-post-given-up-by-gray.html | CHIEF'S POST GIVEN UP BY GRAY | False | By Thomas J. Lueck | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/theater/the-stage-lunin-theater-of-death.html | THE STAGE: 'LUNIN' THEATER OF DEATH' | False | By D. J. R. Bruckner | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/the-united-nations-and-new-york-city-a-40-year-love-hate-relationship.html | THE UNITED NATIONS AND NEW YORK CITY: A 40-YEAR LOVE-HATE RELATIONSHIP | False | By Elaine Sciolino, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/c-correction-027719.html | CORRECTION | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug-31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/giving-money-quietly.html | GIVING MONEY-QUIETLY | False | By Charlotte Curtis | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/richardson-vicks.html | Richardson-Vicks | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/shultz-tells-un-he-sees-a-chance-to-avert-war-risk.html | SHULTZ TELLS U.N. HE SEES A CHANCE TO AVERT WAR RISK | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/finance-new-issues-michigan-hospital-refunding-bonds.html | FINANCE/NEW ISSUES; Michigan Hospital Refunding Bonds | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/scouting-worthy-cause.html | SCOUTING; Worthy Cause | False | By Thomas Rogers | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-dancer-announces-changes-at-the-top.html | ADVERTISING; Dancer Announces Changes at the Top | False | By Philip H. Dougherty | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/luring-trade-with-loans.html | Luring Trade With Loans | False | Special to the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/texas-utilities-co-reports-earnings-for-qtr-to-aug-31.html | TEXAS UTILITIES CO reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/usenco-inc-reports-earnings-for-qtr-to-july-31.html | USENCO INC reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/us-sets-guidelines-on-using-gene-transplants-in-humans.html | U.S. SETS GUIDELINES ON USING GENE TRANSPLANTS IN HUMANS | False | By Harold M. Schmeck Jr., Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/reporter-s-notebook-drug-trial-leaves-tarnished-images.html | REPORTER'S NOTEBOOK; DRUG TRIAL LEAVES TARNISHED IMAGES | False | By Michael Goodwin | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/met-life-old-lady-is-active.html | MET LIFE: 'OLD LADY' IS ACTIVE | False | By Leonard Sloane | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/sports-people-williams-on-waivers.html | SPORTS PEOPLE; Williams on Waivers | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/miller-industries-inc-reports-earnings-for-qtr-to-july-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-gift-washington-nancy-reagan-arrives-mexico-with-initial-1-million.html | QUAKE IN MEXICO: A GIFT FROM WASHINGTON; NANCY REAGAN ARRIVES IN MEXICO WITH AN INITIAL $1 MILLION IN AID | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/scores-increase-on-college-entrance-exams.html | SCORES INCREASE ON COLLEGE ENTRANCE EXAMS | False | By Edward B. Fiske | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/jays-lead-yanks-by-6.html | Jays Lead Yanks by 6 | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/books/books-of-the-times-025822.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/decision-data-computer-corp-reports-earnings-for-qtr-to-aug31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/from-quake-relief-to-debt-un-speakers-open-debate.html | FROM QUAKE RELIEF TO DEBT, U.N. SPEAKERS OPEN DEBATE | False | Special to the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/staodynamics-inc-reports-earnings-for-qtr-to-aug31.html | STAODYNAMICS INC reports earnings for Qtr to Aug 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/arts/harold-bennett.html | HAROLD BENNETT | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/new-york-by-day-day-east-meets-the-fda.html | NEW YORK DAY BY DAY; East Meets the F.D.A. | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/yankees-planning-no-punishment.html | YANKEES PLANNING NO PUNISHMENT | False | By Murray Chass | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/transactions-026591.html | Transactions | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-mexico-hospital-turns-into-tomb-city-s-simple-wish-return-normal.html | QUAKE IN MEXICO: HOSPITAL TURNS INTO A TOMB; A CITY'S SIMPLE WISH: 'TO RETURN TO NORMAL' | False | By James Lemoyne, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/national-hmo-corp-reports-earnings-for-qtr-to-july-31.html | NATIONAL HMO CORP reports earnings for Qtr to July 31 | False | | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/credit-markets-short-term-rates-tumble.html | CREDIT MARKETS; Short-Term Rates Tumble | False | By Michael Quint | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/sports/giants-defenses-were-well-disguised.html | GIANTS DEFENSES WERE WELL 'DISGUISED' | False | By William C. Rhoden, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/business/times-mirror-sells-3-tv-stations.html | Times Mirror Sells 3 TV Stations | False | AP | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/us/peril-of-surgery-that-proved-fatal-cited-in-haering-on-navy-doctor.html | PERIL OF SURGERY THAT PROVED FATAL CITED IN HAERING ON NAVY DOCTOR | False | By Philip M. Boffey, Special To the New York Times | 1985-09-25 | TX 1-666667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/world/quake-in-mexico-a-gift-from-washington-financial-aid-stressed.html | QUAKE IN MEXICO: A GIFT FROM WASHINGTON; Financial Aid Stressed | False | By Ben A. Franklin, Special To the New York Times | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/science/education-budget-ax-fails-to-make-dent-in-aid-programs-for-students.html | EDUCATION; BUDGET AX FAILS TO MAKE DENT IN AID PROGRAMS FOR STUDENTS | False | By Jonathan Friendly | 1985-09-25 | TX 1-666667 |
| 1985-09-24 | 1985-09-24 | https://www.nytimes.com/1985/09/24/nyregion/2-year-house-arrest-instead-of-jail-term-is-ordered-for-fraud.html | 2-YEAR HOUSE ARREST INSTEAD OF JAIL TERM IS ORDERED FOR FRAUD | False | By Jesus Rangel | 1985-09-25 | TX 1-666667 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/durables-goods-orders-increased-by-a-strong-3.4-in-august.html | DURABLES GOODS ORDERS INCREASED BY A STRONG 3.4% IN AUGUST | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/transactions-030551.html | Transactions | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/finance-new-issues-pricing-is-set-in-louisiana-issue.html | FINANCE/NEW ISSUES; Pricing Is Set In Louisiana Issue | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/postal-increase-held-unlikely.html | POSTAL INCREASE HELD UNLIKELY | False | By Kenneth B. Noble, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/economic-growth-seen-by-sprinkel-in-tax-plan.html | ECONOMIC GROWTH SEEN BY SPRINKEL IN TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/baldrige-says-a-veto-of-a-textile-bill-will-prevail.html | BALDRIGE SAYS A VETO OF A TEXTILE BILL WILL PREVAIL | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-ally-to-the-end-in-dr-king-s-philosophy-of-nonviolence-028729.html | Ally to the End in Dr. King's Philosophy of Nonviolence | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/q-a-027910.html | Q & A | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/style/wine-school-in-new-york-ready-for-a-season-of-diversity.html | WINE SCHOOL IN NEW YORK READY FOR A SEASON OF DIVERSITY | False | By Eunice Fried | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/about-new-york-from-envoys-to-guides-new-energy-at-the-un.html | ABOUT NEW YORK; FROM ENVOYS TO GUIDES, NEW ENERGY AT THE U.N. | False | By William E. Geist | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/kitchen-equipment-cookware-made-of-cast-iron.html | KITCHEN EQUIPMENT; COOKWARE MADE OF CAST IRON | False | By Pierre Franey | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/decor-corp-reports-earnings-for-qtr-to-aug-31.html | DECOR CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/apollo-computer-expects-a-loss.html | Apollo Computer Expects a Loss | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/executive-changes-029026.html | EXECUTIVE CHANGES | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/ibm-to-revamp-sales-force.html | I.B.M. TO REVAMP SALES FORCE | False | By David E. Sanger | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/navy-secretary-finds-critics-at-fault-for-security-lapses.html | NAVY SECRETARY FINDS CRITICS AT FAULT FOR SECURITY LAPSES | False | By Bill Keller, Special To the New York Times | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/pomp-and-pageantry-at-met-opening-party.html | POMP AND PAGEANTRY AT MET OPENING PARTY | False | By Carol Lawson | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/pop-life-electric-guitars.html | POP LIFE; ELECTRIC GUITARS | False | By Robert Palmer | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/c-correction-030925.html | CORRECTION | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-plowed-under.html | NEW YORK DAY BY DAY; Plowed Under | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-drummed.html | BRIEFING; Drummed | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/tv-reviews-big-week-for-tv-s-big-2.html | TV REVIEWS; BIG WEEK FOR TV'S BIG 2 | False | By Peter W. Kaplan | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/briefs-030025.html | BRIEFS | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/ueberroth-asks-all-players-to-undergo-tests-for-drugs.html | UEBERROTH ASKS ALL PLAYERS TO UNDERGO TESTS FOR DRUGS | False | By Michael Goodwin | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/advertising-magazine-tries-new-campaigns.html | Advertising; Magazine Tries New Campaigns | False | By Philip H. Dougherty | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/fernandez-allows-2-hits-and-fans-9-as-mets-triumph.html | FERNANDEZ ALLOWS 2 HITS AND FANS 9 AS METS TRIUMPH | False | By Joseph Durso | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/modern-farm-aid-to-ease-the-crisis.html | MODERN FARM AID TO EASE THE CRISIS | False | By John R. Campbell | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/real-estate-an-arcade-replacing-dubrow-s.html | Real Estate; An Arcade Replacing Dubrow's | False | By Shawn G. Kennedy | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-aug31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/hayes-albion-corp-reports-earnings-for-qtr-to-july-31.html | HAYES-ALBION CORP reports earnings for Qtr to July 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/china-appoints-5-newcomers-to-ruling-politburo.html | CHINA APPOINTS 5 NEWCOMERS TO RULING POLITBURO | False | By John F. Burns, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/off-duty-guard-kills-2-and-commits-suicide.html | Off-Duty Guard Kills 2 And Commits Suicide | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/writer-ordered-to-produce-tape-in-belushi-case.html | WRITER ORDERED TO PRODUCE TAPE IN BELUSHI CASE | False | By Marcia Chambers, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/us-team-seeks-cause-of-crash-that-killed-14.html | U.S. TEAM SEEKS CAUSE OF CRASH THAT KILLED 14 | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/soviet-minister-at-the-un-pushes-a-star-wars-ban.html | SOVIET MINISTER, AT THE U.N., PUSHES A 'STAR WARS' BAN | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/coastal-international-ltd-reports-earnings-for-qtr-to-july-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/new-soviet-foreign-minister-is-making-good-impression-at-un-assembly.html | NEW SOVIET FOREIGN MINISTER IS MAKING GOOD IMPRESSION AT U.N. ASSEMBLY | False | By Elaine Sciolino, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/quotation-of-the-day-030917.html | Quotation of the Day | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/medco-containment-services-reports-earnings-for-qtr-to-june-30.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to June 30 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/blasius-industries-inc-reports-earnings-for-qtr-to-aug-31.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/finance-briefs-030331.html | FINANCE BRIEFS | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/shubert-archive-sorts-treasures-of-the-stage.html | SHUBERT ARCHIVE SORTS TREASURES OF THE STAGE | True | By Samuel G. Freedman | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/micropro-international-reports-earnings-for-qtr-to-aug-31.html | MICROPRO INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-ruffles-and-the-deficit.html | BRIEFING; Ruffles and the Deficit | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/south-african-divestment-voted-by-state-u-trustees.html | SOUTH AFRICAN DIVESTMENT VOTED BY STATE U. TRUSTEES | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-winning-war-on-weeds-028722.html | Winning War on Weeds | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/mexicans-link-damage-in-quake-to-breaches-of-city-building-code.html | MEXICANS LINK DAMAGE IN QUAKE TO BREACHES OF CITY BUILDING CODE | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/scott-fetzer-co-reports-earnings-for-qtr-to-aug-31.html | SCOTT & FETZER CO reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/quibbling-cadet-may-be-suspended-from-air-academy.html | 'QUIBBLING' CADET MAY BE SUSPENDED FROM AIR ACADEMY | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-the-last-rule.html | SCOUTING; The Last Rule | False | By Thomas Rogers | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/movies/film-the-tokyo-trial.html | FILM: 'THE TOKYO TRIAL' | False | By Drew Middleton | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-ultra-poetry.html | SCOUTING; Ultra Poetry | False | By Thomas Rogers | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/porex-technologies-reports-earnings-for-qtr-to-june-30.html | POREX TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/integrating-schools-on-li-state-acts-in-an-unusual-situation.html | INTEGRATING SCHOOLS ON L.I.: STATE ACTS IN AN UNUSUAL SITUATION | False | By Michael Winerip | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-letter-on-police-holding-on-to-the-finest-030683.html | Letter: On Police; Holding On to the Finest | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-schools-getting-the-books-they-ask-for-030828.html | Schools Getting the Books They Ask For | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/3-unsigned-giants-may-face-deadline.html | 3 UNSIGNED GIANTS MAY FACE DEADLINE | False | By William C. Rhoden, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/opera-janacek-s-jenufa-is-revived-at-the-met.html | OPERA: JANACEK'S 'JENUFA' IS REVIVED AT THE MET | False | By Donal Henahan | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-the-day-bisbee-ariz-deported-1000-miners-028728.html | The Day Bisbee, Ariz., Deported 1,000 Miners | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-people-holmes-s-interpretation.html | SPORTS PEOPLE; Holmes's Interpretation | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/iran-vs-iraq-a-personal-feud.html | Iran vs. Iraq - A Personal Feud | False | By Mansour Farhang | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/c-correction-030930.html | CORRECTION | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/marwick-ends-hurdman-talks.html | Marwick Ends Hurdman Talks | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/business-people-top-level-promotions-at-american-brands.html | BUSINESS PEOPLE; Top-Level Promotions At American Brands | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/flora-m-rhind.html | FLORA M. RHIND | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/ranting-and-raving-over-redskins.html | Ranting and Raving Over Redskins | False | By Francis X. Clines, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/gun-smuggling-on-the-increase-us-aides-say.html | GUN SMUGGLING ON THE INCREASE, U.S. AIDES SAY | False | The following article is based on reporting by Jeff Gerth and Joel Brinkley and Was Written By Mr. Gerth | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/economic-scene-rating-banks-for-insurance.html | Economic Scene; Rating Banks For Insurance | False | By Robert D. Hershey Jr. | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/louis-sgarro.html | LOUIS SGARRO | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/a-memoir-when-the-un-was-young.html | A MEMOIR: WHEN THE U.N. WAS YOUNG | False | By A. M. Rosenthal, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/a-gadfly-for-environmental-causes.html | A GADFLY FOR ENVIRONMENTAL CAUSES | False | By Robin Toner | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/church-gives-millions-in-antipoverty-grants.html | Church Gives Millions In Antipoverty Grants | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/peruvian-gets-rebuke-from-shultz-on-imf.html | Peruvian Gets Rebuke From Shultz on I.M.F. | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/finance-new-issues-debt-ratings-cut-for-five.html | FINANCE/NEW ISSUES; Debt Ratings Cut for Five | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-no-judicial-activism-in-brown-v-board-028726.html | No Judicial Activism In Brown v. Board | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-borrowed-pandas.html | NEW YORK DAY BY DAY; Borrowed Pandas | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/selling-the-green-book-and-much-more.html | SELLING THE GREEN BOOK AND MUCH MORE | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/antimissile-shield-held-to-raise-risk-of-a-nuclear-war.html | ANTIMISSILE SHIELD HELD TO RAISE RISK OF A NUCLEAR WAR | False | By Charles Mohr, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/cheating-on-bus-fares-put-at-23-million-a-year.html | CHEATING ON BUS FARES PUT AT $23 MILLION A YEAR | False | By Deirdre Carmody | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-people-mutual-dismissal.html | SPORTS PEOPLE; Mutual Dismissal | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/budget-nominee-gives-view-on-cuts.html | BUDGET NOMINEE GIVES VIEW ON CUTS | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/new-talks-for-wheeling.html | New Talks For Wheeling | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/excerpts-from-un-speeches-by-shultz-and-shevardnadze.html | EXCERPTS FROM U.N. SPEECHES BY SHULTZ AND SHEVARDNADZE | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/arts-high-school-still-incomplete.html | ARTS HIGH SCHOOL STILL INCOMPLETE | False | By Larry Rohter | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/washington-stumbling-to-geneva.html | WASHINGTON; Stumbling to Geneva | False | By James Reston | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/wine.html | WINE | False | By Frank J. Prial, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/jobs-calls-apple-suit-a-shock.html | Jobs Calls Apple Suit 'a Shock' | False | By Andrew Pollack, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/tv-reviews-undercover-reporters-on-abc-s-insiders.html | TV REVIEWS; UNDERCOVER REPORTERS ON ABC'S 'INSIDERS' | False | By John J. O'Connor | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-give-drugs-to-addicts-028723.html | Give Drugs to Addicts | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/bernard-b-brandt-75-started-theater-chain.html | Bernard B. Brandt, 75; Started Theater Chain | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/burns-philp-co-ltd-reports-earnings-for-year-to-june-30.html | BURNS, PHILP CO LTD reports earnings for Year to June 30 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/commodore-posts-big-loss-in-quarter.html | Commodore Posts Big Loss in Quarter | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/armor-to-be-auctioned.html | ARMOR TO BE AUCTIONED | False | By Douglas C. McGill | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/delaware-basin-unit-reports-a-worsening-of-drought-s-effects.html | DELAWARE BASIN UNIT REPORTS A WORSENING OF DROUGHT'S EFFECTS | False | By Donald Janson, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/dollar-threatens-import-bargains.html | DOLLAR THREATENS IMPORT BARGAINS | False | By Eric N. Berg | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug31.html | PAY 'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/eric-dickerson-keeps-his-promises.html | ERIC DICKERSON KEEPS HIS PROMISES | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/criticized-punter-passes-up-practice.html | CRITICIZED PUNTER PASSES UP PRACTICE | False | By Malcolm Moran | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-people-reining-in-a-display.html | SPORTS PEOPLE; Reining In a Display | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/japan-pledges-trade-effort.html | Japan Pledges Trade Effort | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-sharp-words.html | NEW YORK DAY BY DAY; Sharp Words | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/top-heart-surgeon-assails-navy-doctor-accused-in-deaths.html | TOP HEART SURGEON ASSAILS NAVY DOCTOR ACCUSED IN DEATHS | False | By Philip M. Boffey, Special To the New York Times | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/down-home-dove-hunt-and-pig-pickin.html | DOWN-HOME DOVE HUNT AND PIG PICKIN | False | By Diane McWhorter | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/food-notes-029227.html | FOOD NOTES | False | By Nancy Jenkins | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/senators-visit-shipyard-at-groton-to-calm-fears.html | SENATORS VISIT SHIPYARD AT GROTON TO CALM FEARS | False | By Thomas J. Lueck, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/how-to-get-tough-with-nerve-gas.html | How to Get Tough With Nerve Gas | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/met-opera-season-premiere.html | MET OPERA: SEASON PREMIERE | False | By Donal Henahan | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/dotronix-inc-reports-earnings-for-qtr-to-june30.html | DOTRONIX INC reports earnings for Qtr to June 30 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/bridge-void-will-sometimes-fail-to-deliver-on-its-promise.html | BRIDGE; Void Will Sometimes Fail To Deliver on Its Promise | False | By Alan Truscott | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/us-says-nations-are-not-destroying-drug-crops.html | U.S. SAYS NATIONS ARE NOT DESTROYING DRUG CROPS | False | By Joel Brinkley, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/around-the-world-northern-israel-is-hit-by-katyusha-rockets.html | AROUND THE WORLD; Northern Israel Is Hit By Katyusha Rockets | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/tv-reviews-rostopovich-conducts-at-wolf-trap-on-pbs.html | TV REVIEWS; ROSTOPOVICH CONDUCTS AT WOLF TRAP ON PBS | False | By Tim Page | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/c-correction-030040.html | CORRECTION | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/trying-for-300th-niekro-loses-250th.html | TRYING FOR 300TH, NIEKRO LOSES 250TH | False | By Michael Martinez | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/eastern-shuttle-aborts-takeoff-from-washington.html | EASTERN SHUTTLE ABORTS TAKEOFF FROM WASHINGTON | False | By Reginald Stuart, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/star-wars-how-the-term-arose.html | 'STAR WARS': HOW THE TERM AROSE | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/qed-exploration-reports-earnings-for-year-to-july-31.html | QED EXPLORATION reports earnings for Year to July 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/cookie-shop-robber-hunted-in-high-rise.html | Cookie Shop Robber Hunted in High-Rise | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/credit-markets-note-and-bond-prices-higher.html | CREDIT MARKETS; Note and Bond Prices Higher | False | By H. J. Maidenberg | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/advertising-public-relations-branch-is-latest-dyr-venture.html | ADVERTISING; Public Relations Branch Is Latest DYR Venture | False | By Philip H. Dougherty | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/imf-posts-net-deficit.html | I.M.F. Posts Net Deficit | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/le-watergate.html | Le Watergate | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/walter-h-crowley-53-dies-a-councilman-from-queens.html | WALTER H. CROWLEY, 53, DIES; A COUNCILMAN FROM QUEENS | False | | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/books/books-of-the-times-028560.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/official-said-to-have-ordered-ship-neutralized.html | OFFICIAL SAID TO HAVE ORDERED SHIP 'NEUTRALIZED' | False | By Richard Bernstein, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/key-rates-029127.html | Key Rates | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/gannett-plans-station-sales.html | Gannett Plans Station Sales | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/around-the-world-nbc-journalists-deaths-are-ruled-accidental.html | AROUND THE WORLD; NBC Journalists' Deaths Are Ruled Accidental | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/business-people-eastern-air-official-is-named-president.html | BUSINESS PEOPLE; Eastern Air Official Is Named President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/cetus-partnership.html | Cetus Partnership | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/federal-co-reports-earnings-for-qtr-to-aug-31.html | FEDERAL CO reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/panel-of-doctors-picked-to-screen-aids-students.html | PANEL OF DOCTORS PICKED TO SCREEN AIDS STUDENTS | False | By Jeffrey Schmalz | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/local-costs-climb-0.7.html | LOCAL COSTS CLIMB 0.7% | False | By Elizabeth Kolbert | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/around-the-nation-governor-presses-sides-in-seattle-teacher-strike.html | AROUND THE NATION; Governor Presses Sides In Seattle Teacher Strike | False | By United Press International | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/gordon-s-white-jr-on-college-football-smaller-players-prove-value.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL; 'SMALLER' PLAYERS PROVE VALUE | False | By Gordon S. White Jr. | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/metropolitan-diary-027907.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/no-headline-029082.html | No Headline | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/finance-new-issues-100-million-issue-offered-by-seattle.html | FINANCE/NEW ISSUES; $100 Million Issue Offered by Seattle | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/medical-care-in-the-armed-forces-is-defended-by-surgeons-general.html | MEDICAL CARE IN THE ARMED FORCES IS DEFENDED BY SURGEONS GENERAL | False | By Ben A. Franklin, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/heart-recipient-worsens.html | Heart Recipient Worsens | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-of-the-times-ueberroth-s-double-ploy.html | SPORTS OF THE TIMES; UEBERROTH'S DOUBLE-PLOY | False | By Dave Anderson | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/for-a-few-puzzled-afrikaners-a-taste-of-hunger.html | FOR A FEW PUZZLED AFRIKANERS, A TASTE OF HUNGER | False | By Alan Cowell, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | PAYCHEX INC reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/art-paris-celebrates-picasso.html | ART: PARIS CELEBRATES PICASSO | False | By John Russell, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/market-place-new-horizons-looks-ahead.html | Market Place; New Horizons Looks Ahead | False | By Vartanig G. Vartan | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/quake-was-less-criplling-than-feared.html | QUAKE WAS LESS CRIPLLING THAN FEARED | False | By James Lemoyne, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/coe-glade-85-dead-sang-in-many-operas.html | Coe Glade, 85, Dead; Sang in Many Operas | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/itt-strategy.html | ITT Strategy | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/walter-reade.html | Walter Reade | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/payoffs-at-tcu-listed-by-booster.html | PAYOFFS AT T.C.U. LISTED BY BOOSTER | False | By Wayne King | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-aug-31.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/cotton-farms-troubled-by-foreign-competition.html | COTTON FARMS TROUBLED BY FOREIGN COMPETITION | False | By William Robbins, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/around-the-world-agca-changes-account-of-how-he-got-pistols.html | AROUND THE WORLD; Agca Changes Account Of How He Got Pistols | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/personal-health-028374.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/stocks-fall-sharply-but-general-foods-is-up-16-5-8.html | Stocks Fall Sharply, but General Foods Is Up 16 5/8 | False | By John Crudele | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/paul-mann-71-dead-an-actor-and-teacher.html | Paul Mann, 71, Dead; An Actor and Teacher | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-sept-7.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Sept 7 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/new-york-day-by-day-more-trouble-than-usual.html | NEW YORK DAY BY DAY; More Trouble Than Usual | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/contractor-gave-to-jersey-gop.html | CONTRACTOR GAVE TO JERSEY G.O.P. | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/sports-people-tucker-signs-contract.html | SPORTS PEOPLE; Tucker Signs Contract | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/players-unit-sues-breakers-for-pay.html | Players Unit Sues Breakers for Pay | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/dollar-up-slightly-in-wary-day.html | DOLLAR UP SLIGHTLY IN WARY DAY | False | By Nicholas D. Kristof | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-niceties-from-the-kremlin.html | BRIEFING; Niceties From the Kremlin | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/howard-johnson-acquired.html | HOWARD JOHNSON ACQUIRED | False | By Lee A. Daniels | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/jays-lead-at-seven.html | Jays' Lead At Seven | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/what-farm-aid-can-t-deliver.html | What Farm Aid Can't Deliver | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/players-want-role-for-union-in-tests.html | PLAYERS WANT ROLE FOR UNION IN TESTS | False | By Robert Mcg. Thomas Jr. | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/finance-new-issues-115-million-bonds-from-new-mexico.html | FINANCE/NEW ISSUES; $115 Million Bonds From New Mexico | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/dance-pina-bausch-s-kontakthof-in-montreal.html | DANCE: PINA BAUSCH'S 'KONTAKTHOF' IN MONTREAL | False | By Anna Kisselgoff, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/greenpeace-attack-linked-to-key-atomic-tests.html | GREENPEACE ATTACK LINKED TO KEY ATOMIC TESTS | False | By Paul Lewis, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/reagan-hopeful-soviet-will-offer-deep-arms-cut.html | REAGAN HOPEFUL SOVIET WILL OFFER DEEP ARMS CUT | False | By Bernard Weinraub, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/bid-made-to-bar-press.html | Bid Made to Bar Press | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/to-new-yorkers-border-war-with-jersey-has-claimed-a-victim-westway.html | TO NEW YORKERS, BORDER WAR WITH JERSEY HAS CLAIMED A VICTIM: WESTWAY | False | By Michael Oreskes, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/taking-a-shortcut-to-homemade-bread.html | TAKING A SHORTCUT TO HOMEMADE BREAD | False | By Craig Claiborne | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/news-summary-wednesday-september-25-1985.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 25, 1985 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/police-raids-near-cape-town.html | POLICE RAIDS NEAR CAPE TOWN | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/un-notes-breakfast-by-french-for-visitor.html | U.N. NOTES; BREAKFAST BY FRENCH FOR VISITOR | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-rose-chasing-cobb-again.html | SCOUTING; Rose Chasing Cobb Again | False | By Thomas Rogers | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/walters-had-role-in-hostage-talks.html | WALTERS HAD ROLE IN HOSTAGE TALKS | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-aug-24.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Aug 24 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/revlon-rejects-reduced-offer.html | Revlon Rejects Reduced Offer | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/sydney-h-eiges.html | SYDNEY H. EIGES | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-back-on-the-air.html | SCOUTING; Back on the Air | False | By Thomas Rogers | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/5-chinese-on-the-rise.html | 5 CHINESE ON THE RISE | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/finance-new-issues-mta-bond-offering-has-top-yield-of-10-1-8.html | FINANCE/NEW ISSUES; M.T.A. Bond Offering Has Top Yield of 10 1/8% | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/general-instrument-corp-reports-earnings-for-qtr-to-sept-1.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Sept 1 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | VALLEN CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/cards-keep-streak-going.html | CARDS KEEP STREAK GOING | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/60-minute-gourmet-028521.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/business-digest-wednesday-september-25-1985.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 25, 1985 | False | | 1985-09-26 | TX 1-661669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/10-day-car-sales-rise-by-32.3-from-84-level.html | 10-Day Car Sales Rise By 32.3% From '84 Level | False | Special to the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/nyregion/edward-e-b-weiss.html | EDWARD E. B. WEISS | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/garden/one-brooklyn-street-many-ethnic-flavors.html | ONE BROOKLYN STREET, MANY ETHNIC FLAVORS | False | By Nancy Jenkins | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/baseball-expos-17-cubs-15-8-homers.html | BASEBALL; Expos 17 Cubs 15: 8 Homers | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/devils-deny-fund-woes.html | Devils Deny Fund Woes | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/arts/larry-shue-39-dies-playwright-and-actor.html | Larry Shue, 39, Dies; Playwright and Actor | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/martin-whitson-put-brawl-in-past.html | MARTIN, WHITSON PUT BRAWL IN PAST | False | By Michael Martinez | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/observer-so-thin-the-skin.html | OBSERVER; So Thin the Skin | False | By Russell Baker | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/consumer-prices-up-by-0.2.html | CONSUMER PRICES UP BY 0.2% | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/health-care-development-co-reports-earnings-for-qtr-to-aug-31.html | HEALTH CARE DEVELOPMENT CO reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/bowl-america-inc-reports-earnings-for-qtr-to-june-30.html | BOWL AMERICA INC reports earnings for Qtr to June 30 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/world/speakers-at-un-ask-arm-control.html | SPEAKERS AT U.N. ASK ARM CONTROL | False | By James Brooke, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/funny-kind-of-coalition-on-textiles.html | 'Funny Kind Of Coalition' On Textiles | False | By Steven V. Roberts, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/sports/scouting-long-long-way.html | SCOUTING; Long, Long Way | False | By Thomas Rogers | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | AMERON INC reports earnings for Qtr to Aug 31 | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/briefing-children-of-mexico.html | BRIEFING; Children of Mexico | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/general-foods-gets-an-offer.html | General Foods Gets An Offer | False | By Robert J. Cole | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/us/a-small-senatorial-town.html | A Small, Senatorial Town | False | By Marjorie Hunter, Special To the New York Times | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/business/oil-project-loan-set.html | Oil Project Loan Set | False | AP | 1985-09-26 | TX 1-661669 |
| 1985-09-25 | 1985-09-25 | https://www.nytimes.com/1985/09/25/opinion/l-us-japanese-trade-locked-in-a-prison-of-the-past-028799.html | U.S.-Japanese Trade Locked in a Prison of the Past | False | | 1985-09-26 | TX 1-661669 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/credit-markets-notes-and-bonds-up-modestly.html | CREDIT MARKETS; Notes and Bonds Up Modestly | False | By Michael Quint | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/parachutist-s-death-leads-to-trail-on-cocaine.html | PARACHUTIST'S DEATH LEADS TO TRAIL ON COCAINE | False | AP | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/quotations-of-the-day-033524.html | Quotations of the Day | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-ssc-b-wins-account-for-2-tenneco-units.html | Advertising; SSC&B Wins Account For 2 Tenneco Units | False | By Philip H. Dougherty | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/alaska-radio-link-restored.html | Alaska Radio Link Restored | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/france-blames-2-aides-in-ship-raid.html | FRANCE BLAMES 2 AIDES IN SHIP RAID | False | By Richard Bernstein, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/polish-chief-is-caught-up-in-the-whirl.html | POLISH CHIEF IS CAUGHT UP IN THE WHIRL | False | By Elaine Sciolino, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-panhandled-fans.html | NEW YORK DAY BY DAY; Panhandled Fans | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/butler-national-corp-reports-earnings-for-qtr-to-july-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to July 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/company-briefs-032362.html | COMPANY BRIEFS | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/mci-names-president.html | MCI Names President | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/finance-new-issues-minnesota-bonds.html | FINANCE/NEW ISSUES; Minnesota Bonds | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/lutoslawski-receives-music-prize-in-louisville.html | LUTOSLAWSKI RECEIVES MUSIC PRIZE IN LOUISVILLE | False | By James Barron, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/in-search-of-vintage-fishing-tackle.html | IN SEARCH OF VINTAGE FISHING TACKLE | False | By Deborah Hofmann | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/existing-home-sales-up-9.2.html | Existing Home Sales Up 9.2% | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-people-chairman-of-sovran-a-leader-in-mergers.html | BUSINESS PEOPLE; Chairman of Sovran A Leader in Mergers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/comments-by-eagleson-annoy-devils.html | COMMENTS BY EAGLESON ANNOY DEVILS | False | By Alex Yannis, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/essay-le-pistolet-fumant.html | ESSAY; Le Pistolet Fumant | False | By William Safire | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-all-hail-bear.html | BRIEFING; All Hail Bear | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/speakes-assails-lack-of-coverage-of-tax-plan-by-national-reporters.html | SPEAKES ASSAILS LACK OF COVERAGE OF TAX PLAN BY NATIONAL REPORTERS | False | By Gerald M. Boyd, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/trade-study-is-blocked.html | Trade Study Is Blocked | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/andersen-group-inc-reports-earnings-for-qtr-to-sept-1.html | ANDERSEN GROUP INC reports earnings for Qtr to Sept 1 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/jerome-b-trichter-80-ex-city-health-official.html | Jerome B. Trichter, 80, Ex-City Health Official | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/john-bass.html | JOHN BASS | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/a-choice-of-auctions-crafts-and-flea-markets.html | A CHOICE OF AUCTIONS, CRAFTS AND FLEA MARKETS | False | | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/bridge-attack-on-a-political-enemy-can-be-a-two-edged-sword.html | Bridge: Attack on a Political Enemy Can Be a Two-Edged Sword | False | By Alan Truscott | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/bomb-kills-yugoslav-child.html | Bomb Kills Yugoslav Child | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-2-in-san-antonio-held-in-banker-s-wife-s-death.html | AROUND THE NATION; 2 in San Antonio Held In Banker's Wife's Death | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/price-rise-on-steel-spreading.html | PRICE RISE ON STEEL SPREADING | False | By Daniel F. Cuff | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/l-how-not-to-milk-american-farmers-031269.html | How Not to Milk American Farmers | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/us-backs-death-penalty-bill.html | U.S. Backs Death Penalty Bill | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/gm-to-expand-michigan-plant.html | G.M. to Expand Michigan Plant | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/ampad-corp-reports-earnings-for-qtr-to-aug-31.html | AMPAD CORP reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/dempsey-and-makepeace.html | 'DEMPSEY AND MAKEPEACE | False | By John J. O'Connor | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/niekro-mirrors-yanks-broken-season.html | NIEKRO MIRRORS YANKS' BROKEN SEASON | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/empire-airlines-gets-two-offers.html | EMPIRE AIRLINES GETS TWO OFFERS | False | By Agis Salpukas | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/kaiser-aluminum-challenged.html | KAISER ALUMINUM CHALLENGED | False | By Richard W. Stevenson | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/make-trade-fairer-everywhere.html | Make Trade Fairer - Everywhere | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/briefs-031737.html | BRIEFS | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/california-biotechnology-reports-earnings-for-qtr-to-aug-31.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/outdoors-salmon-migration-is-awaited.html | OUTDOORS; Salmon Migration Is Awaited | False | By Nelson Bryant | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/major-hurricane-threatens-middle-of-east-coast.html | MAJOR HURRICANE THREATENS MIDDLE OF EAST COAST | False | By Jon Nordheimer, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/punjab-vote-peaceful-despite-militants-threats.html | PUNJAB VOTE PEACEFUL DESPITE MILITANTS' THREATS | False | By Steven R. Weisman, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/key-rates-031806.html | Key Rates | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-dropped.html | BRIEFING; Dropped | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/vote-fraud-jury-is-protested.html | VOTE FRAUD JURY IS PROTESTED | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/finance-new-issues-farm-credit-system-sets-rates-for-bond-sale.html | FINANCE/NEW ISSUES; Farm Credit System Sets Rates for Bond Sale | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/3-israelis-slain-by-palestinians-in-cyprus.html | 3 ISRAELIS SLAIN BY PALESTINIANS IN CYPRUS | False | By Margaret L. Rogg, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/reuben-hill-73-dies-professor-of-sociology.html | Reuben Hill, 73, Dies; Professor of Sociology | False | | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/finance-new-issues-georgia-power-s-preferred-stock.html | FINANCE/NEW ISSUES; Georgia Power's Preferred Stock | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/fund-selects-head-for-study-of-public-policy.html | FUND SELECTS HEAD FOR STUDY OF PUBLIC POLICY | False | By Kathleen Teltsch | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/standing-up-for-schools.html | Standing Up for Schools | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/the-wraps-come-off-a-1901-beaux-arts-mansion.html | THE WRAPS COME OFF A 1901 BEAUX-ARTS MANSION | False | By Joseph Giovannini | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/union-says-players-resist-drug-plan.html | UNION SAYS PLAYERS RESIST DRUG PLAN | False | By Michael Goodwin | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/c-correction-033532.html | CORRECTION | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/scouting-football-s-biggest-winner.html | SCOUTING; Football's Biggest Winner | False | By Thomas Rogers | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/us-denies-family-planning-aid-to-a-un-group.html | U.S. DENIES FAMILY PLANNING AID TO A U.N. GROUP | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/thai-leader-stresses-stability.html | THAI LEADER STRESSES STABILITY | False | By Barbara Crossette, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/sporto-corp-reports-earnings-for-qtr-to-july-31.html | SPORTO CORP reports earnings for Qtr to July 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/piedmont-air.html | Piedmont Air | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/rb-industries-inc-reports-earnings-for-qtr-to-june-30.html | RB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/lifestyle-restaurants-reports-earnings-for-qtr-to-aug-10.html | LIFESTYLE RESTAURANTS reports earnings for Qtr to Aug 10 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/horse-racing-meadowlake-out-with-sore-shins.html | Horse Racing; MEADOWLAKE OUT WITH SORE SHINS | False | By Steven Crist | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/pretoria-ordered-to-stop-beatings.html | PRETORIA ORDERED TO STOP BEATINGS | False | By Alan Cowell, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-virginia-reopening-case-of-vanished-teen-ager.html | AROUND THE NATION; Virginia Reopening Case Of Vanished Teen-ager | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/coke-to-sell-unit.html | Coke to Sell Unit | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/finance-new-issues-utah-bond-offer-is-111.1-million.html | FINANCE/NEW ISSUES; Utah Bond Offer Is $111.1 Million | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/callers-react-to-release-of-sketch-of-suspect-in-prostitute-s-deaths.html | CALLERS REACT TO RELEASE OF SKETCH OF SUSPECT IN PROSTITUTE'S DEATHS | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/hers.html | HERS | False | By Edna O'Brien | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/q-a-030786.html | Q&A | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-us-magazine-adopts-new-campaign-theme.html | Advertising; Us Magazine Adopts New Campaign Theme | False | By Philip H. Dougherty | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-people-key-officer-at-syntex-plans-early-retirement.html | BUSINESS PEOPLE; Key Officer at Syntex Plans Early Retirement | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/c-correction-033535.html | CORRECTION | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/second-canadian-cabinet-official-quits-in-a-week.html | SECOND CANADIAN CABINET OFFICIAL QUITS IN A WEEK | False | By Douglas Martin, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/a-russian-expert-who-has-the-president-s-ear.html | A Russian Expert Who Has the President's Ear | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/san-bar-corp-reports-earnings-for-qtr-to-june30.html | SAN-BAR CORP reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/gop-hopeful-facing-problems-in-bid-for-michigan-governorship.html | G.O.P. HOPEFUL FACING PROBLEMS IN BID FOR MICHIGAN GOVERNORSHIP | False | By Phil Gailey, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/us-aides-see-gun-smugglers-as-low-priority.html | U.S. AIDES SEE GUN SMUGGLERS AS LOW PRIORITY | False | The following article is based on reporting by Joel Brinkley and Jeff Gerth and Was Written By Mr. Brinkley | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/scouting-victory-song.html | SCOUTING; Victory Song | False | By Thomas Rogers | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/whitson-start-delayed.html | Whitson Start Delayed | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/books/books-of-the-times-031132.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/technology-a-windshield-clears-ice-fast.html | Technology; A Windshield Clears Ice Fast | False | By John Holusha | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-aug-31.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/l-the-poems-pornographic-or-not-no-one-reads-031270.html | The Poems (Pornographic or Not) No One Reads | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/transactions-033171.html | Transactions | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/conference-next-month-on-popular-music.html | CONFERENCE NEXT MONTH ON POPULAR MUSIC | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/aborted-air-shuttle-takeoff-linked-to-controller-s-error.html | ABORTED AIR SHUTTLE TAKEOFF LINKED TO CONTROLLER'S ERROR | False | By Reginald Stuart, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/a-poignant-time-for-rumania-s-dwindling-jews.html | A POIGNANT TIME FOR RUMANIA'S DWINDLING JEWS | False | By Henry Kamm, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-rising-tax-rising-sales.html | NEW YORK DAY BY DAY; Rising Tax, Rising Sales | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/for-rutgers-big-time-proves-elusive.html | FOR RUTGERS, 'BIG TIME' PROVES ELUSIVE | False | By William N. Wallace, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/star-wars-battle-moscow-and-congress-increase-the-pressure-on-reagan.html | 'STAR WARS' BATTLE: MOSCOW AND CONGRESS INCREASE THE PRESSURE ON REAGAN | False | By Hedrick Smith, Special To the New York Times | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/hope-fades-in-search-for-survivors-in-mexico.html | HOPE FADES IN SEARCH FOR SURVIVORS IN MEXICO | False | By Joseph B. Treaster, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/the-slender-minimalist-look-stars-at-milan-fair.html | THE SLENDER MINMALIST LOOK STARS AT MILAN FAIR | False | By Suzanne Slesin | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/3-bombs-damage-a-building-after-rally-on-new-caledonia.html | 3 Bombs Damage a Building After Rally On New Caledonia | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/insurer-study-screening-for-aids.html | INSURER STUDY SCREENING FOR AIDS | False | By James Barron | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/some-in-jazz-hope-streets-are-avenue-to-success.html | SOME IN JAZZ HOPE STREETS ARE AVENUE TO SUCCESS | False | By Jon Pareles | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-old-song-is-revived-for-toyota.html | Advertising; Old Song Is Revived For Toyota | False | By Philip H. Dougherty | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/market-place-spur-to-stocks-overseas-seen.html | Market Place; Spur to Stocks Overseas Seen | False | By Vartanig G. Vartan | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/arizona-transplant-patient-improving-despite-infection.html | Arizona Transplant Patient Improving Despite Infection | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/subway-series-fading.html | Subway Series Fading | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/murderer-in-peeping-case.html | Murderer in Peeping Case | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/imperial-may-join-allied-bid.html | Imperial May Join Allied Bid | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/ratings-a-photo-finish.html | RATINGS: A PHOTO FINISH | False | By Sally Bedell Smith | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/pace-of-the-city-slows-on-yom-kippur.html | PACE OF THE CITY SLOWS ON YOM KIPPUR | False | By Crystal Nix | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/military-manpower-rises.html | Military Manpower Rises | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/uruguayans-play-host-frantically.html | URUGUAYANS PLAY HOST, FRANTICALLY | False | By Elaine Sciolino, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/home-beat-canvas-floor-coverings-that-trick-the-eye.html | HOME BEAT; CANVAS FLOOR COVERINGS THAT TRICK THE EYE | False | By Suzanne Slesin | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/us-wary-of-seizing-twa-killers.html | U.S. WARY OF SEIZING T.W.A. KILLERS | False | By Richard Halloran, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/atari-officer-to-leave-post.html | Atari Officer to Leave Post | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/text-of-the-charter-proposal.html | TEXT OF THE CHARTER PROPOSAL | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-people-accord-on-bruins-sale.html | SPORTS PEOPLE; Accord on Bruins' Sale | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/facing-a-new-solitary-life-in-a-tiny-west-side-room.html | FACING A NEW, SOLITARY LIFE IN A TINY WEST SIDE ROOM | False | By Herbert Gold | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-nixon-the-dinner-guest.html | BRIEFING; Nixon, the Dinner Guest | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/critic-s-notebook-the-rock-concert-finds-an-intense-new-form.html | CRITIC'S NOTEBOOK; THE ROCK CONCERT FINDS AN INTENSE NEW FORM | False | By Jon Pareles | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-7.html | ROADWAY SERVICES INC reports earnings for Qtr to Sept 7 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-people-dickerson-injured.html | SPORTS PEOPLE; Dickerson Injured | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/oxford-industries-inc-reports-earnings-for-qtr-to-aug-30.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Aug 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/soviet-aide-offers-no-new-arms-plan-in-meeting-shultz.html | SOVIET AIDE OFFERS NO NEW ARMS PLAN IN MEETING SHULTZ | False | By Bernard Gwertzman, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/test-giving-adults-high-school-degrees-is-to-include-essay.html | TEST GIVING ADULTS HIGH SCHOOL DEGREES IS TO INCLUDE ESSAY | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/afp-imaging-corp-reports-earnings-for-qtr-to-june-30.html | AFP IMAGING CORP reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/auction-of-general-foods-seen.html | AUCTION OF GENERAL FOODS SEEN | False | By Robert J. Cole | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/a-week-devoted-to-art-deco-design.html | A WEEK DEVOTED TO ART DECO DESIGN | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-citrus-canker-is-found-at-2-more-florida-sites.html | AROUND THE NATION; Citrus Canker Is Found At 2 More Florida Sites | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/a-limited-phone-link-from-mexico-opened.html | A Limited Phone Link From Mexico Opened | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/opera-jenufa-at-the-met.html | OPERA: 'JENUFA' AT THE MET | False | By Donal Henahan | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/glemp-returns-to-poland.html | Glemp Returns to Poland | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/mets-collapse-in-ninth-inning.html | METS COLLAPSE IN NINTH INNING | False | By Joseph Durso, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/deficit-record-hit-in-august.html | Deficit Record Hit in August | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/new-yorkers-co-victor-potamkin-the-salesman.html | NEW YORKERS & CO.; VICTOR POTAMKIN, THE SALESMAN | False | By Sandra Salmans | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/yields-firm-on-cd-s-as-money-funds-gain.html | Yields Firm on C.D.'s As Money Funds Gain | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/janacek-s-1st-major-opera.html | Janacek's 1st Major Opera | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/the-region-li-man-19-held-in-theft-of-torah.html | THE REGION; L.I. Man, 19, Held In Theft of Torah | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/minority-legislators-split-on-leader.html | MINORITY LEGISLATORS SPLIT ON LEADER | False | By Maurice Carroll, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/rps-products-inc-reports-earnings-for-qtr-to-june-30.html | RPS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/coast-savings-in-conversion.html | Coast Savings In Conversion | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-of-the-times-martin-s-foggy-future.html | SPORTS OF THE TIMES; MARTIN'S FOGGY FUTURE | False | By Dave Anderson | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/l-spatial-skills-in-school-031736.html | Spatial Skills in School | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-plenty-of-plans-for-battery-place.html | NEW YORK DAY BY DAY; Plenty of Plans For Battery Place | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/movies/spies-who-never-were.html | 'SPIES WHO NEVER WERE' | False | By Richard F. Shepard | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/roderick-w-cameron-dies-wrote-on-history-and-travel.html | Roderick W. Cameron Dies; Wrote on History and Travel | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/executive-changes-031652.html | EXECUTIVE CHANGES | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/state-s-air-guardsmen-remain-set-for-action.html | STATE'S AIR GUARDSMEN REMAIN SET FOR ACTION | False | By Peter Kerr, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/greenpeace-and-the-paris-press-a-trickle-of-words-turns-into-a-torrent.html | GREENPEACE AND THE PARIS PRESS: A TRICKLE OF WORDS TURNS INTO A TORRENT | False | By Frank J. Prial, Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/new-demand-made-in-salvador-case.html | NEW DEMAND MADE IN SALVADOR CASE | False | By Marlise Simons, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-people-encore-co-founder-quits-finance-post.html | BUSINESS PEOPLE; Encore Co-founder Quits Finance Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/juno-lighting-reports-earnings-for-qtr-to-aug.31.html | JUNO LIGHTING reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/morris-shapiro-dead-a-civil-rights-lawyer.html | Morris Shapiro Dead; A Civil Rights Lawyer | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/good-name-of-vidalia-onion-is-at-issue-in-a-georgia-court.html | GOOD NAME OF VIDALIA ONION IS AT ISSUE IN A GEORGIA COURT | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/heart-attack-kills-boy-during-soccer-practice.html | HEART ATTACK KILLS BOY DURING SOCCER PRACTICE | False | By Donald Janson | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/avondale-mills-reports-earnings-for-qtr-to-aug25.html | AVONDALE MILLS reports earnings for Qtr to Aug 25 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/vertipile-inc-reports-earnings-for-qtr-to-aug31.html | VERTIPILE INC reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/stocks-slide-again-dow-is-off-9.07.html | Stocks Slide Again; Dow Is Off 9.07 | False | By John Crudele | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/scouting-he-wants-to-play.html | SCOUTING; He Wants to Play | False | By Thomas Rogers | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/finance-new-issues-british-notes-are-repackaged.html | FINANCE/NEW ISSUES; British Notes Are Repackaged | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/the-region-hepatitis-at-hotel-is-said-to-be-over.html | THE REGION; Hepatitis at Hotel Is Said to Be Over | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/senate-study-calls-for-new-laws-to-protect-aged-hospital-patients.html | SENATE STUDY CALLS FOR NEW LAWS TO PROTECT AGED HOSPITAL PATIENTS | False | By Robert Pear, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/martha-graham-is-given-medal-of-honor-by-paris.html | Martha Graham Is Given Medal of Honor by Paris | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/fish-stories-on-tax-reform.html | Fish Stories on Tax Reform | False | By Barber B. Conable Jr.; Barber B. Conable Jr., A Former Representative From New York, Is Professor of History and Political Science At the University of Rochester. | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/dance-newman-troupe.html | DANCE: NEWMAN TROUPE | False | By Anna Kisselgoff | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/theater/stage-goodbye-freddy.html | STAGE: 'GOODBYE FREDDY' | False | By Mel Gussow | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/brooklyn-heights-block-aflutter-as-the-cameras-roll-once-more.html | BROOKLYN HEIGHTS BLOCK AFLUTTER AS THE CAMERAS ROLL ONCE MORE | False | By Sarah Rimer | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/from-rubble-of-hospital-baby-s-cry-brings-joy.html | FROM RUBBLE OF HOSPITAL, BABY'S CRY BRINGS JOY | False | By James Lemoyne, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/a-vote-to-block-si-atom-arms-is-set-for-ballot.html | A VOTE TO BLOCK S.I. ATOM ARMS IS SET FOR BALLOT | False | By Jeffrey Schmalz | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/arco-and-santa-fe-get-china-pact.html | Arco and Santa Fe Get China Pact | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/bank-in-rhode-island-under-inquiry.html | BANK IN RHODE ISLAND UNDER INQUIRY | False | By Cory Dean | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/manhattan-day-school-blends-diversity-jewish-tradition.html | MANHATTAN DAY SCHOOL BLENDS DIVERSITY, JEWISH TRADITION | False | By Nadine Brozan | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/amc-china.html | A.M.C.-China | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/bomb-explosion-in-central-rome-wounds-14-at-british-air-office.html | BOMB EXPLOSION IN CENTRAL ROME WOUNDS 14 AT BRITISH AIR OFFICE | False | By E. J.dionne Jr., Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/politics-possible-perils-await-the-gop-up-in-michigan.html | Politics; Possible Perils Await the G.O.P. Up in Michigan | False | By Phil Gailey, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/un-speakers-all-denounce-apartheid.html | U.N. SPEAKERS ALL DENOUNCE APARTHEID | False | By James Brooke, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/news-summary-september-26-1985.html | NEWS SUMMARY: SEPTEMBER 26, 1985 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/topics-up-in-smoke-pack-it-in.html | Topics; Up in Smoke Pack It In | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/movies/godard-s-hail-mary-to-open-oct-9.html | GODARD'S 'HAIL MARY' TO OPEN OCT. 9 | False | By Leslie Bennetts | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/american-league-angels-and-royals-triumph.html | AMERICAN LEAGUE; ANGELS AND ROYALS TRIUMPH | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/provigo-inc-reports-earnings-for-16-wks-to-aug-10.html | PROVIGO INC reports earnings for 16 wks to Aug 10 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/eastern-trout-threaten-species-in-yellowstone.html | EASTERN TROUT THREATEN SPECIES IN YELLOWSTONE | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/kasparov-gets-draw-in-chess.html | KASPAROV GETS DRAW IN CHESS | False | By Robert Byrne | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/baker-names-president.html | Baker Names President | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-people-comings-and-goingss.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-account.html | Advertising; Account | False | By Philip H. Dougherty | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/oil-supplies-are-surveyed.html | Oil Supplies Are Surveyed | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/britain-joins-european-partners-in-measures-to-counter-apartheid.html | BRITAIN JOINS EUROPEAN PARTNERS IN MEASURES TO COUNTER APARTHEID | False | By Drew Middleton, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug.31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/l-help-for-indians-034033.html | Help for Indians | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/prudential-financial-services-reports-earnings-for-qtr-to-june.30.html | PRUDENTIAL FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/the-region-water-main-bursts.html | THE REGION; Water Main Bursts | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/us-export-financing-aimed-at-france-japan.html | U.S. EXPORT FINANCING AIMED AT FRANCE, JAPAN | False | By Clyde H. Farnsworth, Special To The New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/kevex-corp-reports-earnings-for-qtr-to-july.31.html | KEVEX CORP reports earnings for Qtr to July 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/ohio-hospital-workers-win-a-key-labor-election.html | OHIO HOSPITAL WORKERS WIN A KEY LABOR ELECTION | False | By William Serrin | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/many-challenges-face-wheeling-steel-s-chief.html | MANY CHALLENGES FACE WHEELING STEEL'S CHIEF | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/nippon-telegraph-in-pact-with-ibm.html | NIPPON TELEGRAPH IN PACT WITH I.B.M. | False | By David E. Sanger | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/bones-found-on-mexicans-desert-path-to-us-jobs.html | BONES FOUND ON MEXICANS' DESERT PATH TO U.S. JOBS | False | By Robert Reinhold, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/twister-outbreak-may-31-found-highly-unusual.html | TWISTER OUTBREAK MAY 31 FOUND HIGHLY UNUSUAL | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/players-giant-kicker-takes-positive-approach.html | PLAYERS; GIANT KICKER TAKES POSITIVE APPROACH | False | By William C. Rhoden | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/around-the-nation-school-clinic-in-chicago-retained-despite-protest.html | AROUND THE NATION; School Clinic in Chicago Retained Despite Protest | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/which-magazine-do-you-read.html | WHICH MAGAZINE DO YOU READ? | False | By Barbara Gamarekian, Special To the New York Times | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/hybrid-teas-win-prize-as-best-roses.html | HYBRID TEAS WIN PRIZE AS BEST ROSES | False | By Joan Lee Faust | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/domingo-in-mexico-cancels-chicago-otello.html | Domingo, in Mexico, Cancels Chicago 'Otello' | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/education-dept-seeking-to-alter-bilingual-efforts.html | EDUCATION DEPT. SEEKING TO ALTER BILINGUAL EFFORTS | False | By Edward B. Fiske | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/carnegie-hall-benefit.html | CARNEGIE HALL BENEFIT | False | By Tim Page | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/pentagon-disputes-agency-s-warning-on-missile-defense.html | PENTAGON DISPUTES AGENCY'S WARNING ON MISSILE DEFENSE | False | By Bill Keller, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/in-east-river-a-gold-frigate-and-high-hopes.html | IN EAST RIVER, A GOLD FRIGATE AND HIGH HOPES | False | By William G. Blair, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/as-tax-increase-nears-sales-of-liquor-climb.html | As Tax Increase Nears, Sales of Liquor Climb | False | By Jonathan P. Hicks | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/national-league-cardinals-win-6-3-increasing-lead-to-4.html | NATIONAL LEAGUE; CARDINALS WIN, 6-3, INCREASING LEAD TO 4 | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/frontier-unions-sue-to-bar-texas-air-bid.html | Frontier Unions Sue To Bar Texas Air Bid | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/insider-reports.html | Insider Reports | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA CORP reports earnings for Qtr to June 30 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/taxes-are-an-issue-in-payoffs-to-players.html | Taxes Are an Issue in Payoffs to Players | False | By Wayne King, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/harry-payne-whitney-is-dead-yachtsman-from-manhattan.html | Harry Payne Whitney Is Dead; Yachtsman From Manhattan | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/new-york-day-by-day-the-interloper.html | NEW YORK DAY BY DAY; The Interloper | False | By Susan Heller Anderson and David W. Dunlap | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/alabama-city-faulted-on-bias.html | Alabama City Faulted on Bias | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/c-correcions-033533.html | CORRECIONS | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/koch-criticizes-plans-for-appearances-by-2.html | Koch Criticizes Plans For Appearances by 2 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/yankee-bats-erupt-tigers-routed-10-2.html | YANKEE BATS ERUPT, TIGERS ROUTED, 10-2 | False | By Michael Martinez | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/justice-dept-indicts-9-klan-members-in-carolina.html | JUSTICE DEPT. INDICTS 9 KLAN MEMBERS IN CAROLINA | False | By Philip Shenon, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/consumers-power-elects.html | Consumers Power Elects | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-people-dickey-will-not-start.html | SPORTS PEOPLE; Dickey Will Not Start | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/blast-in-muffler-shop-kills-4-in-florida-city.html | Blast in Muffler Shop Kills 4 in Florida City | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/3-gain-world-cup-finals.html | 3 Gain World Cup Finals | False | AP | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/world/poland-pushes-crackdown-but-on-lesser-known-activists-not-on-leaders.html | POLAND PUSHES CRACKDOWN, BUT ON LESSER KNOWN ACTIVISTS, NOT ON LEADERS | False | By Michael T. Kaufman, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/currency-markets-dollar-falls-a-bit-amid-intervention.html | CURRENCY MARKETS; DOLLAR FALLS A BIT AMID INTERVENTION | False | By Nicholas D. Kristof | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/fire-damages-warehouse.html | Fire Damages Warehouse | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/beatrice-companies-reports-earnings-for-qtr-to-aug-31.html | BEATRICE COMPANIES reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/compuscan-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUSCAN INC reports earnings for Qtr to Aug 31 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/new-hood-art-museum-opening-at-dartmouth.html | NEW HOOD ART MUSEUM OPENING AT DARTMOUTH | False | By Douglas C. McGill, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/senate-approves-measure-on-budget.html | SENATE APPROVES MEASURE ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/nyregion/d-amato-proposes-dearie-for-bench.html | D'AMATO PROPOSES DEARIE FOR BENCH | False | By Jesus Rangel | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/l-two-american-presidents-different-cancers-031266.html | Two American Presidents' Different Cancers | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/latin-debtors-resisting-austerity-citing-political-pressure-at-home.html | LATIN DEBTORS RESISTING AUSTERITY, CITING POLITICAL PRESSURE AT HOME | False | By Alan Riding, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/what-national-emergency-whose.html | What National Emergency? Whose? | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/abroad-at-home-sharp-and-short-and-dramatic.html | ABROAD AT HOME; 'Sharp and Short and Dramatic' | False | By Anthony Lewis | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/hope-for-the-summit.html | HOPE FOR THE SUMMIT | False | By Gerard C. Smith and Paul C. Warnke: Gerard C. Smith Served As President Nixon'S Chief Negotiator For the First Strategic Arms Limitation Accord and the Antiballistic Missile Treaty. Paul C. Warnke Served As President Carter'S Chief Negotiator For the Second Strategic Arms Limitation Accord. | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/topics-up-in-smoke-self-punishment.html | Topics; Up in Smoke Self-Punishment | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/l-social-insurance-pioneer-031265.html | Social Insurance Pioneer | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/sports/sports-people-pistons-sign-haywood.html | SPORTS PEOPLE; Pistons Sign Haywood | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/briefing-staff-warmth.html | BRIEFING; Staff Warmth | False | By James F. Clarity and Warren Weaver Jr. | 1985-09-27 | TX 1-662632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/big-shift-in-selling-software.html | BIG SHIFT IN SELLING SOFTWARE | False | By Andrew Pollack, Special To the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/gardening-a-co-op-s-leafy-retreat-for-owners-and-plants.html | GARDENING; A CO-OP'S LEAFY RETREAT FOR OWNERS AND PLANTS | False | By Betty Freudenheim | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/arts/opera-taddei-in-falstaff-at-the-met.html | OPERA: TADDEI IN 'FALSTAFF,' AT THE MET | False | By Donal Henahan | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/l-weak-arguments-for-amtrak-aid-031268.html | Weak Arguments For Amtrak Aid | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/opinion/l-a-mideast-peace-initiative-in-urgent-need-of-us-involvement-031267.html | A Mideast Peace Initiative in Urgent Need of U.S. Involvement | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/theater/repertory-theater-gets-843332-federal-grant.html | Repertory Theater Gets $843,332 Federal Grant | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/garden/helpful-hardware-holding-things-in-place.html | HELPFUL HARDWARE; HOLDING THINGS IN PLACE | False | By Daryln Brewer | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/us/fbi-chief-subpoenaed-to-testify-at-agent-s-trial-on-spying-charge.html | F.B.I. CHIEF SUBPOENAED TO TESTIFY AT AGENT'S TRIAL ON SPYING CHARGE | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/tonka-settles-sec-case.html | Tonka Settles S.E.C. Case | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/joblessness-in-eec.html | Joblessness in E.E.C. | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/nestle-to-close-libby-units.html | Nestle to Close Libby Units | False | Special to the New York Times | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/advertising-xerox-taps-marschalk-for-direct-mail-job.html | Advertising; Xerox Taps Marschalk For Direct-Mail Job | False | By Philip H. Dougherty | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/mcfaddin-ventures-reports-earnings-for-qtr-to-sept-1.html | MCFADDIN VENTURES reports earnings for Qtr to Sept 1 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/currency-reporting-fine.html | Currency Reporting Fine | False | AP | 1985-09-27 | TX 1-662632 |
| 1985-09-26 | 1985-09-26 | https://www.nytimes.com/1985/09/26/business/business-digest-thursday-september-26-1985.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 26, 1985 | False | | 1985-09-27 | TX 1-662632 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/un-council-agrees-on-need-to-improve.html | U.N. COUNCIL AGREES ON NEED TO IMPROVE | False | By Elaine Sciolino, Special To The New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/scouting-ewing-s-numbers.html | SCOUTING; Ewing's Numbers | False | By Sam Goldaper | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/new-antitrust-chief-voices-concerns-on-conrail.html | NEW ANTITRUST CHIEF VOICES CONCERNS ON CONRAIL | False | By Reginald Stuart, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/yen-s-rise-now-seems-key-goal.html | YEN'S RISE NOW SEEMS KEY GOAL | False | By Susan Chira, Special To The New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-spacek-in-marie.html | FILM: SPACEK IN 'MARIE' | False | By Janet Maslin | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/senate-votes-to-retain-16-federal-cigarette-tax.html | SENATE VOTES TO RETAIN 16¢ FEDERAL CIGARETTE TAX | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/canada-seeking-pact-with-us-on-freer-trade.html | CANADA SEEKING PACT WITH U.S. ON FREER TRADE | False | By Douglas Martin, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/koch-and-cuomo-slice-westway-pie-in-plan-for-a-federal-funds-trade-in.html | KOCH AND CUOMO SLICE WESTWAY PIE IN PLAN FOR A FEDERAL FUNDS TRADE-IN | False | By Sam Roberts | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/dining-out-guide-pre-theater.html | Dining Out Guide: Pre-Theater | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-festival-the-global-flavor-is-back.html | FILM FESTIVAL: THE GLOBAL FLAVOR IS BACK | False | By Myra Forsberg | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/congress-lugar-in-low-key-but-lunging-for-power.html | CONGRESS; Lugar: In Low Key, But Lunging for Power | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/dollar-mostly-up-falls-against-yen.html | DOLLAR, MOSTLY UP, FALLS AGAINST YEN | False | By Kenneth N. Gilpin | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/avery-international-corp-reports-earnings-for-qtr-to-aug31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/herbert-greene-dead-a-director-of-musicals.html | Herbert Greene Dead; A Director of Musicals | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/news-summary-friday-september-27-1985.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 27, 1985 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-dedication.html | NEW YORK DAY BY DAY; Dedication | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/control-data-to-sell-ticketron.html | Control Data To Sell Ticketron | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/paris-indicts-4-for-revealing-secrets-of-greenpeace-affair.html | PARIS INDICTS 4 FOR REVEALING SECRETS OF GREENPEACE AFFAIR | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/hurricane-s-threat-brings-evacuation-of-fire-island.html | HURRICANE'S THREAT BRINGS EVACUATION OF FIRE ISLAND | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/europeans-at-un-unite-in-calls-for-an-end-to-the-arms-race.html | EUROPEANS AT U.N. UNITE IN CALLS FOR AN END TO THE ARMS RACE | False | By James Brooke, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/finance-new-issues-gmac-issue.html | FINANCE/NEW ISSUES; G.M.A.C. Issue | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/british-sign-deal-to-sell-132-aircraft-to-saudis.html | British Sign Deal to Sell 132 Aircraft to Saudis | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/the-talk-of-cooperstown-shadow-of-change-on-cooperstown-s-tradition.html | THE TALK OF COOPERSTOWN; SHADOW OF CHANGE ON COOPERSTOWN'S TRADITION | False | By Jane Perlez, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-the-biaggi-gratitude.html | BRIEFING; The Biaggi Gratitude | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/police-shift-4-instructors-for-remarks.html | POLICE SHIFT 4 INSTRUCTORS FOR REMARKS | False | By Leonard Buder | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/books/books-of-the-times-034253.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/california-amplifier-reports-earnings-for-qtr-to-aug-31.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/around-the-world-new-zealand-is-shaken-by-large-earthquake.html | AROUND THE WORLD; New Zealand Is Shaken By Large Earthquake | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/weekend-guide.html | WEEKEND GUIDE | False | By Leslie Bennetts | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/baldwin-deal-with-sec.html | Baldwin Deal With S.E.C. | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/electro-rent-corp-reports-earnings-for-qtr-to-aug-31.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/hal-banks-76-dies-union-official-led-seafarers-in-canada.html | HAL BANKS, 76, DIES; UNION OFFICIAL LED SEAFARERS IN CANADA | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/the-stuff-a-horror-spoof.html | 'THE STUFF,' A HORROR SPOOF | False | By Richard F. Shepard | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/scouting-a-tough-line.html | SCOUTING; A Tough Line | False | By Sam Goldaper | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/mental-distress-stalks-mexicans.html | MENTAL DISTRESS STALKS MEXICANS | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/safecard-services-inc-reports-earnings-for-qtr-to-july-31.html | SAFECARD SERVICES INC reports earnings for Qtr to July 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/safety-key-keep-in-touch.html | SAFETY KEY: KEEP IN TOUCH | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/death-of-a-highway.html | Death of a Highway | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/executive-changes-034645.html | EXECUTIVE CHANGES | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/sikh-moderate-party-sweeps-punjab-voting.html | SIKH MODERATE PARTY SWEEPS PUNJAB VOTING | False | By Steven R. Weisman, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/dollar-intervention-how-effective-is-it.html | DOLLAR INTERVENTION: HOW EFFECTIVE IS IT? | False | By Nicholas D. Kristof, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/art-greek-vase-painting-on-display-at-the-met.html | ART: GREEK VASE PAINTING ON DISPLAY AT THE MET | False | By Michael Brenson | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/columbia-punter-officially-resigns.html | Columbia Punter Officially Resigns | False | By Malcolm Moran | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/the-screen-ran-directed-by-akira-kurosawa.html | THE SCREEN: 'RAN,' DIRECTED BY AKIRA KUROSAWA | False | By Vincent Canby | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/bellevue-doctor-says-stewart-lacked-heartbeat-and-pulse.html | BELLEVUE DOCTOR SAYS STEWART LACKED HEARTBEAT AND PULSE | False | By Isabel Wilkerson | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/tii-industries-reports-earnings-for-qtr-to-june-28.html | TII INDUSTRIES reports earnings for Qtr to June 28 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/hutton-agrees-to-georgia-probation.html | Hutton Agrees to Georgia Probation | False | By James Sterngold | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/loan-seen-for-manila.html | Loan Seen For Manila | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/curtis-d-giddings.html | CURTIS D. GIDDINGS | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/a-fair-choice-for-the-plo.html | A Fair Choice for the P.L.O. | False | By Barry Rubin | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/dramaturgy-is-subject-of-hunter-symposium.html | Dramaturgy Is Subject Of Hunter Symposium | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/faa-orders-more-inspections-of-suspect-parts-in-jet-engines.html | F.A.A. ORDERS MORE INSPECTIONS OF SUSPECT PARTS IN JET ENGINES | False | By Richard Witkin | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/eagles-showing-steady-progress.html | EAGLES SHOWING STEADY PROGRESS | False | By William C. Rhoden, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/greenpeace-vessel-floats-again-but-seems-doomed-to-scrapheap.html | GREENPEACE VESSEL FLOATS AGAIN, BUT SEEMS DOOMED TO SCRAPHEAP | False | By Seth Mydans, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/wagner-s-lime-street-to-begin-its-run-on-abc.html | Wagner's 'Lime Street' To Begin Its Run on ABC | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/tultex-corp-reports-earnings-for-qtr-to-aug-31.html | TULTEX CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-invasion-usa.html | FILM: 'INVASION U.S.A.' | False | By Vincent Canby | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/nihilator-s-bid-for-mark-put-off.html | Nihilator's Bid For Mark Put Off | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/transactions-036288.html | Transactions | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/jousting-at-the-cloisters.html | JOUSTING AT THE CLOISTERS | False | By Will Crutchfield | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/in-kean-shapiro-race-contrasts-in-marketing.html | IN KEAN-SHAPIRO RACE, CONTRASTS IN MARKETING | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/a-list-of-the-films-that-will-be-shown-at-the-festival.html | A LIST OF THE FILMS THAT WILL BE SHOWN AT THE FESTIVAL | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/poll-finds-loss-of-confidence-in-us-course.html | POLL FINDS LOSS OF CONFIDENCE IN U.S. COURSE | False | By Adam Clymer | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/sports-people-optimism-on-sutter.html | SPORTS PEOPLE; Optimism on Sutter | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/screen-death-of-ricci.html | SCREEN: 'DEATH OF RICCI' | False | By Janet Maslin | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-save-the-children-from-the-executioner-034538.html | Save the Children From the Executioner | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/aids-tests-for-troops-assigned-abroad-asked.html | AIDS TESTS FOR TROOPS ASSIGNED ABROAD ASKED | False | By Bill Keller, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/style/jacqueline-de-ribes-a-design-for-success.html | JACQUELINE DE RIBES: A DESIGN FOR SUCCESS | False | By Bernadine Morris, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-virginia-publisher-to-start-defense-news.html | ADVERTISING; Virginia Publisher To Start Defense News | False | By Philip H. Dougherty | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/topics-balanced-accounts-blind.html | topics; Balanced Accounts Blind | False | | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-aug-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/around-the-nation-comings-and-goings.html | AROUND THE NATION; Comings and Goings | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-afghan-refugees-who-shouldn-t-be-behind-us-bars-034267.html | Afghan Refugees Who Shouldn't Be Behind U.S. Bars | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/finance-new-issues-massachusetts-bonds-at-5-1-4-9-1-4.html | FINANCE/NEW ISSUES; Massachusetts Bonds at 5 1/4-9 1/4% | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/in-the-nation-say-it-ain-t-so-peter.html | IN THE NATION; Say It Ain't So, Peter | False | By Tom Wicker | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-nhl-seeks-image-and-hires-ohlmeyer.html | ADVERTISING; N.H.L. Seeks Image And Hires Ohlmeyer | False | By Philip H. Dougherty | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/chess-game-adjourned.html | CHESS GAME ADJOURNED | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/nfl-matchups-the-great-afc-shootout-marino-and-elway-to-clash.html | N.F.L. MATCHUPS; THE GREAT A.F.C. SHOOTOUT: MARINO AND ELWAY TO CLASH | False | By Michael Janofsky | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/medical-electronics-corp-of-america-reports-earnings-for-qtr-to-july-31.html | MEDICAL ELECTRONICS CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/economic-scene-the-open-door-policy-in-china.html | Economic Scene; The Open Door Policy in China | False | By Leonard Silk | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/writer-who-withheld-tapes-in-belushi-case-is-sentenced.html | WRITER WHO WITHHELD TAPES IN BELUSHI CASE IS SENTENCED | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/top-health-official-and-expert-seek-greater-rise-in-aids-money.html | TOP HEALTH OFFICIAL AND EXPERT SEEK GREATER RISE IN AIDS MONEY | False | By Philip M. Boffey, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/c-correction-036544.html | CORRECTION | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/jets-are-promising-improved-offense.html | JETS ARE PROMISING IMPROVED OFFENSE | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/continental-s-pilots-suspend-picketing-but-continue-strike.html | Continental's Pilots Suspend Picketing but Continue Strike | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/beachfront-dwellers-brave-the-risks.html | BEACHFRONT DWELLERS BRAVE THE RISKS | False | By Robert D. McFadden | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-sept-8.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Sept 8 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/transitron-electronic-corp-reports-earnings-for-qtr-to-june-29.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to June 29 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/united-technologies.html | United Technologies | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-anxiety-in-pennsylvania.html | BRIEFING; Anxiety in Pennsylvania | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-a-question-of-letters-at-otb.html | NEW YORK DAY BY DAY; A Question of Letters At OTB | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/not-so-vital-statistics-on-william-bennett.html | Not-So-Vital Statistics on William Bennett | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/communications-cable-inc-reports-earnings-for-qtr-to-july-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to July 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/kaiser-aluminum.html | Kaiser Aluminum | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/quotation-of-the-day-036759.html | Quotation of the Day | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-the-hart-household.html | BRIEFING; The Hart Household | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/storm-forecast-seen-as-primitive-art.html | STORM FORECAST SEEN AS PRIMITIVE ART | False | By William J. Broad | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/quinones-counters-attack-on-bilingual-instruction.html | QUINONES COUNTERS ATTACK ON BILINGUAL INSTRUCTION | False | By Gene I. Maeroff | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/soviet-and-oman-set-up-ties.html | Soviet and Oman Set Up Ties | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/senior-kgb-man-said-to-defect-and-give-spying-data-to-the-west.html | SENIOR K.G.B. MAN SAID TO DEFECT AND GIVE SPYING DATA TO THE WEST | False | By Stephen Engelberg, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/wheeling-plans-management-cuts.html | Wheeling Plans Management Cuts | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/the-language-is-the-melting-pot.html | The Language Is the Melting Pot | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/possible-bomb-is-found-here-on-haitian-jet.html | POSSIBLE BOMB IS FOUND HERE ON HAITIAN JET | False | By Crystal Nix | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/olin-restructuring-to-cut-3500-jobs.html | Olin Restructuring To Cut 3,500 Jobs | False | By Daniel F. Cuff | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/valley-industries-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/kuwait-again-rules-out-prisoner-hostage-trade.html | KUWAIT AGAIN RULES OUT PRISONER-HOSTAGE TRADE | False | By John Kifner, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/shultz-meets-hussein-on-arms-sale-and-peace-talks.html | SHULTZ MEETS HUSSEIN ON ARMS SALE AND PEACE TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/foreign-affairs-caution-on-star-wars.html | FOREIGN AFFAIRS; Caution On 'Star Wars' | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/roberta-z-sulzberger.html | ROBERTA Z. SULZBERGER | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/the-stage-paradise.html | THE STAGE: 'PARADISE' | False | By Mel Gussow | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/opera-falstaff-at-the-met.html | OPERA: 'FALSTAFF' AT THE MET | False | By Donal Henahan | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/at-the-movies.html | AT THE MOVIES | False | By Nan Robertson | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/clash-over-future-of-broadway-stages-continues.html | CLASH OVER FUTURE OF BROADWAY STAGES CONTINUES | False | By Josh Barbanel | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/chris-connor-at-j-s.html | Chris Connor at J's | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/dinner-celebrates-bernstein-program.html | DINNER CELEBRATES BERNSTEIN PROGRAM | False | By Bernard Holland | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/carrington-band.html | Carrington Band | False | | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/conviction-in-drug-trial.html | Conviction in Drug Trial | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-battening-the-hatches-new-york-style.html | NEW YORK DAY BY DAY; Battening the Hatches, New York-Style | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/rangers-win.html | Rangers Win | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/inland-steel-sees-deficit.html | Inland Steel Sees Deficit | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/senate-cuts-funds-for-treasury-and-postal-service.html | SENATE CUTS FUNDS FOR TREASURY AND POSTAL SERVICE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/topics-balanced-accounts-injudicious-label.html | TOPICS; Balanced Accounts; Injudicious Label | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/jersey-to-get-slaying-suspect.html | JERSEY TO GET SLAYING SUSPECT | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/a-hunting-weekend.html | A Hunting Weekend | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/us-says-2-workers-in-health-care-got-aids-virus-on-jobs.html | U.S. SAYS 2 WORKERS IN HEALTH CARE GOT AIDS VIRUS ON JOBS | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/a-house-version-of-tax-plan.html | A HOUSE VERSION OF TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/futures-options-oil-prices-surge-on-producer-moves.html | FUTURES/OPTIONS; Oil Prices Surge on Producer Moves | False | By Lee A. Daniels | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/c-correction-036760.html | CORRECTION | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/in-tunisia-no-2-is-champing-at-the-bit-to-be-no-1.html | IN TUNISIA, NO. 2 IS CHAMPING AT THE BIT TO BE NO. 1 | False | By Edward Schumacher, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/unilever-increases-offer-for-vicks-to-60-a-share.html | UNILEVER INCREASES OFFER FOR VICKS TO $60 A SHARE | False | By John Crudele | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/serrano-asserts-hispanic-voters-lost-franchise.html | SERRANO ASSERTS HISPANIC VOTERS LOST FRANCHISE | False | By Frank Lynn | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/mccoy-tyner-trio.html | McCoy Tyner Trio | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/protein-that-sets-off-growth-of-a-human-organ-is-found.html | PROTEIN THAT SETS OFF GROWTH OF A HUMAN ORGAN IS FOUND | False | By Harold M. Schmeck Jr., Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/gooden-pitches-his-8th-shutout.html | GOODEN PITCHES HIS 8TH SHUTOUT | False | By Joseph Durso, Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/yankees-are-rained-out.html | Yankees Are Rained Out | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/europeans-see-key-yen-role.html | EUROPEANS SEE KEY YEN ROLE | False | By Paul Lewis, Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/fdic-wins-court-case.html | F.D.I.C. Wins Court Case | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/those-rescued-babies-why-they-survived.html | THOSE RESCUED BABIES: WHY THEY SURVIVED | False | By John Noble Wilford | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/black-decker.html | Black & Decker | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/6-are-reported-killed-in-new-sudan-fighting.html | 6 Are Reported Killed In New Sudan Fighting | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/as-storm-nears-metropolitan-area-battens-down.html | AS STORM NEARS, METROPOLITAN AREA BATTENS DOWN | False | By George James | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/stride-rite-corp-reports-earnings-for-qtr-to-aug-30.html | STRIDE RITE CORP reports earnings for Qtr to Aug 30 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/racing-canceled.html | Racing Canceled | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-on-promoting-fear-in-the-minds-of-our-nation-s-elderly-034528.html | On Promoting Fear in the Minds of Our Nation's Elderly | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/about-boston.html | ABOUT BOSTON | False | By Colin Campbell, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/briefing-say-what.html | BRIEFING; Say What? | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/semiconductor-upturn-seen.html | Semiconductor Upturn Seen | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-futility-in-cleaning-the-coal-we-burn-034269.html | Futility in Cleaning The Coal We Burn | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/golden-west-homes-reports-earnings-for-qtr-to-aug24.html | GOLDEN WEST HOMES reports earnings for Qtr to Aug 24 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/key-rates-034882.html | Key Rates | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/nina-simone.html | Nina Simone | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/business-people-restructuring-at-top-of-metropolitan-life.html | BUSINESS PEOPLE Restructuring at Top Of Metropolitan Life | False | By Agis Salpukas and Todd S. Purdum | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/skip-trial-captures-pegasus.html | SKIP TRIAL CAPTURES PEGASUS | False | By Steven Crist, Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/israel-won-t-act-against-pretoria.html | ISRAEL WON'T ACT AGAINST PRETORIA | False | By David Bird | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/baseball-cards-defeat-phillies-on-tudor-s-shutout.html | BASEBALL; CARDS DEFEAT PHILLIES ON TUDOR'S SHUTOUT | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/art-a-deforest-show.html | ART: A DEFOREST SHOW | False | By Vivien Raynor | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/brooklyn-arts-center-opens-first-fringe-series.html | BROOKLYN ARTS CENTER OPENS FIRST 'FRINGE SERIES | False | By Stephen Holden | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/restaurants-034457.html | RESTAURANTS | False | By Bryan Miller | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/around-the-nation-boxer-reinstated.html | AROUND THE NATION; Boxer Reinstated | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-doughnut-tv-spots-for-caldor.html | Advertising; 'Doughnut' TV Spots For Caldor | False | By Philip H. Dougherty | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/bridge-new-york-is-the-latest-stop-for-a-much-traveled-expert.html | Bridge: New York Is the Latest Stop For a Much-Traveled Expert | False | By Alan Truscott | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/a-reporter-s-notebook-le-scandale-greenpeace.html | A REPORTER'S NOTEBOOK: LE SCANDALE GREENPEACE | False | By Richard Bernstein, Special to the New York Times | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-ad-revenues-off.html | ADVERTISING; Ad Revenues Off | False | By Philip H. Dougherty | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/45-li-businesses-accused-of-cheating-utility-meters.html | 45 L.I. BUSINESSES ACCUSED OF CHEATING UTILITY METERS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-7.html | SAFETY-KLEEN CORP reports earnings for Qtr to Sept 7 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/senate-approves-funds-for-intelligence-units.html | Senate Approves Funds For Intelligence Units | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/around-the-nation-victory-for-rutherford.html | AROUND THE NATION; Victory for Rutherford | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/house-rejects-moves-to-cut-milk-and-sugar-price-supports.html | HOUSE REJECTS MOVES TO CUT MILK AND SUGAR PRICE SUPPORTS | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/company-briefs-036356.html | COMPANY BRIEFS | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/henry-energy-corp-reports-earnings-for-year-to-june-30.html | HENRY ENERGY CORP reports earnings for Year to June 30 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/finance-briefs-035074.html | FINANCE BRIEFS | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/new-york-day-by-day-the-financial-world-marches-on.html | NEW YORK DAY BY DAY; The Financial World Marches On | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/senate-backs-bill-for-cleaning-up-hazardous-dumps.html | SENATE BACKS BILL FOR CLEANING UP HAZARDOUS DUMPS | False | By Philip Shabecoff, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/around-the-world-israel-asks-cyprus-to-extradite-palestinians.html | AROUND THE WORLD; Israel Asks Cyprus To Extradite Palestinians | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/computerized-buying-netork-reports-earnings-for-year-to-june-30.html | COMPUTERIZED BUYING NETORK reports earnings for Year to June 30 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/invention-design-engineering-association-reports-earnings-for-year-to-july-31.html | INVENTION DESIGN ENGINEERING ASSOCIATION reports earnings for Year to July 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/4th-general-foods-suitor-seen.html | 4th General Foods Suitor Seen | False | By Robert J. Cole | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/credit-markets-rates-mixed-in-slow-trading.html | CREDIT MARKETS; Rates Mixed in Slow Trading | False | By H. J. Maidenberg | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/sharon-was-defamed-an-israeli-court-rules.html | Sharon Was Defamed, An Israeli Court Rules | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | UNIVAR CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/frigitronics-inc-reports-earnings-for-qtr-to-aug-31.html | FRIGITRONICS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/vintage-interiors.html | Vintage Interiors | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/citicorp-to-add-arizona-bank.html | Citicorp to Add Arizona Bank | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/recital-frederick-moyer.html | RECITAL: FREDERICK MOYER | False | By Tim Page | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/jays-wait-and-then-lose.html | Jays Wait and Then Lose | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/around-the-nation-help-for-the-boys.html | AROUND THE NATION; Help for the Boys | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/music-the-pkilharmonic-in-a-schnittke-premiere.html | MUSIC: THE PKILHARMONIC IN A SCHNITTKE PREMIERE | False | By Donal Henahan | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/us-appeals-court-to-review-selection-of-vote-fraud-jury.html | U.S. APPEALS COURT TO REVIEW SELECTION OF VOTE FRAUD JURY | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/concert-the-vienna-philharmonic.html | CONCERT: THE VIENNA PHILHARMONIC | False | By John Rockwell | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/jazz-at-roulette.html | Jazz at Roulette | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/knowing-real-antiques.html | Knowing Real Antiques | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-builders-didn-t-call-titanic-unsinkable-034527.html | Builders Didn't Call Titanic Unsinkable | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/house-unit-backs-curb-on-textiles.html | HOUSE UNIT BACKS CURB ON TEXTILES | False | By Steven V. Roberts, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/harvard-investment.html | Harvard Investment | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/transactions-034490.html | Transactions | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/around-the-world-stepped-up-fighting-reported-in-uganda.html | AROUND THE WORLD; Stepped-Up Fighting Reported in Uganda | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Michael Gross | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/players-plan-to-certify-agents.html | PLAYERS PLAN TO CERTIFY AGENTS | False | SAM GOLDAPER ON PRO BASKETBALL | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/aids-like-ailment-given-to-monkeys.html | AIDS-LIKE AILMENT GIVEN TO MONKEYS | False | By Erik Eckholm, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/market-place-food-stock-speculation.html | Market Place; Food Stock Speculation | False | By Vartanig G. Vartan | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/westwood-one-inc-reports-earnings-for-qtr-to-aug-31.html | WESTWOOD ONE INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/2-employees-are-killed-during-jewelry-holdup.html | 2 EMPLOYEES ARE KILLED DURING JEWELRY HOLDUP | False | By Elizabeth Kolbert | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/pentagon-rocking-the-boat-the-tank-the-jet.html | Pentagon; Rocking the Boat, the Tank, the Jet | False | By Richard Halloran, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/around-the-nation-unit-signs-pact-in-strike-at-philadelphia-papers.html | AROUND THE NATION; Unit Signs Pact in Strike At Philadelphia Papers | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/pop-jazz-the-best-in-classical-indian-music.html | POP/JAZZ; THE BEST IN CLASSICAL INDIAN MUSIC | False | By John Rockwell | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/roll-call-in-senate-on-waste-camp.html | ROLL-CALL IN SENATE ON WASTE CAMP | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/tv-weekend-premieres-of-twilight-zone-anb-macgyver.html | TV WEEKEND; PREMIERES OF 'TWILIGHT ZONE' ANB 'MACGYVER' | False | By John J. O'Connor | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/hungarian-at-the-un-meets-with-israeli-foreign-minister.html | Hungarian, at the U.N., Meets With Israeli Foreign Minister | False | Special to the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/hurricane-strikes-islands-on-coast-of-north-carolina.html | HURRICANE STRIKES ISLANDS ON COAST OF NORTH CAROLINA | False | By William E. Schmidt, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/style/what-s-in-a-name-not-money-britons-discover.html | WHAT'S IN A NAME? NOT MONEY, BRITONS DISCOVER | False | By Elizabeth Neuffer, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/c-correction-036541.html | CORRECTION | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/reagan-hoping-for-arms-proposal-by-soviet.html | REAGAN HOPING FOR ARMS PROPOSAL BY SOVIET | False | By Bernard Weinraub, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/real-estate-renewals-without-tax-aid.html | Real Estate; Renewals Without Tax Aid | False | By Alan S. Oser | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/as-hopes-rise-for-knicks-pressure-increases-for-brown.html | AS HOPES RISE FOR KNICKS, PRESSURE INCREASES FOR BROWN | False | By Roy S. Johnson | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/around-the-nation-settlement-is-reported-in-chicago-official-s-suit.html | AROUND THE NATION; Settlement Is Reported In Chicago Official's Suit | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/business-digest-friday-september-27-1985.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 27, 1985 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/no-drought-relief-expected.html | NO DROUGHT RELIEF EXPECTED | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/world/arms-talks-your-move.html | ARMS TALKS: 'YOUR MOVE' | False | By Leslie H. Gelb, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/rory-stuart-trio.html | Rory Stuart Trio | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/cbs-optimistic-about-network-tv.html | CBS OPTIMISTIC ABOUT NETWORK TV | False | By Sally Bedell Smith | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/around-the-nation-rebuff-for-lewis.html | AROUND THE NATION; Rebuff for Lewis | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/pentagon-acts-on-dynamics-director.html | PENTAGON ACTS ON DYNAMICS DIRECTOR | False | By Bill Keller, Special To the New York Times | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/market-closes-mixed-but-dow-rises-by-8.74.html | Market Closes Mixed, But Dow Rises by 8.74 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/business-people-president-of-united-gets-added-title.html | BUSINESS PEOPLE; PRESIDENT OF UNITED GETS ADDED TITLE | False | By Agis Salpukas and Todd S. Purdum | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/the-stage-lily-tomlin-in-search-for-signs.html | The Stage: Lily Tomlin In 'Search for Signs' | False | By Frank Rich | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/reagan-s-facts-artistic-license.html | Reagan's 'Facts' - Artistic License | False | By John Kenneth Galbraith | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/topics-balanced-accounts-moscow-s-unused-gold.html | Topics; Balanced Accounts; Moscow's Unused Gold | False | | 1985-10-02 | TX 1-671323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/ueberroth-invites-union-drug-input.html | UEBERROTH INVITES UNION DRUG INPUT | False | By Murray Chass | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/movies/film-maxie-comedy.html | FILM: 'MAXIE,' COMEDY | False | By Janet Maslin | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/nichols-institute-reports-earnings-for-qtr-to-aug-31.html | NICHOLS INSTITUTE reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/blount-inc-reports-earnings-for-qtr-to-aug-31.html | BLOUNT INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/sports-of-the-times-for-the-mets-it-ain-t-over.html | SPORTS OF THE TIMES; FOR THE METS, IT AIN'T OVER | False | By George Vecsey | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/us/storm-information-hot-line.html | Storm Information Hot Line | False | AP | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-unforgotten-concubine-036762.html | Unforgotten Concubine | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/nippon-phone-at-t-in-pact.html | Nippon Phone, A.T.&T. in Pact | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/hipotronics-inc-reports-earnings-for-qtr-to-aug-31.html | HIPOTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/turner-assets.html | Turner Assets | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/opinion/l-when-all-the-restaurant-s-a-stage-034268.html | When All the Restaurant's a Stage | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/nyregion/council-back-more-publicity-for-city-pacts.html | COUNCIL BACK MORE PUBLICITY FOR CITY PACTS | False | By Joyce Purnick | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/business/new-president-at-wyle-labs.html | New President At Wyle Labs | False | | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/arts/a-rare-opportunity-to-see-giacometti-by-the-dozen.html | A RARE OPPORTUNITY TO SEE GIACOMETTI BY THE DOZEN | False | By John Russell | 1985-10-02 | TX 1-671323 |
| 1985-09-27 | 1985-09-27 | https://www.nytimes.com/1985/09/27/sports/scouting-mixed-reaction-from-ex-lions.html | SCOUTING; Mixed Reaction From Ex-Lions | False | By Sam Goldaper | 1985-10-02 | TX 1-671323 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/today.html | TODAY | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/currency-markets-yen-continuing-strong-is-at-4-year-high-in-us.html | CURRENCY MARKETS; Yen, Continuing Strong, Is at 4-Year High in U.S. | False | By Barnaby J. Feder, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/court-rulings-in-navy-spy-case-on-coast-buoy-defense-lawyers.html | COURT RULINGS IN NAVY SPY CASE ON COAST BUOY DEFENSE LAWYERS | False | By Philip Shenon, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/reagan-notifies-congress-of-arms-sale-to-jordon.html | REAGAN NOTIFIES CONGRESS OF ARMS SALE TO JORDON | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/2-editors-at-time-scheduled-to-exchange-their-positions.html | 2 Editors at Time Scheduled To Exchange Their Positions | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/snared-in-apartheid-s-web-the-jailed-children.html | SNARED IN APARTHEID'S WEB: THE JAILED CHILDREN | False | By Sheila Rule, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/arms-talks-soviet-offer-may-break-the-logjam.html | ARMS TALKS: SOVIET OFFER MAY BREAK THE LOGJAM | False | By Hedrick Smith, Special To the New York Times | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-the-top-line.html | SCOUTING; The Top Line | False | By Robert Mcg Thomas Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/players-mile-is-a-giant-step-for-ovett.html | PLAYERS; MILE IS A GIANT STEP FOR OVETT | False | By Alex Yannis | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/around-the-world-prague-closes-border-terrorist-attack-cited.html | AROUND THE WORLD; PRAGUE CLOSES BORDER: TERRORIST ATTACK CITED | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/baseball-angels-royals-defeated.html | BASEBALL; ANGELS, ROYALS DEFEATED | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/clean-out-your-desk-and-dont-expect-thanks.html | CLEAN OUT YOUR DESK - AND DON'T EXPECT THANKS | False | By Dana Wissner-Levy | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/tv-notes-gloria-coverage-in-eye-of-the-storm.html | TV NOTES; GLORIA COVERAGE, IN EYE OF THE STORM | False | By Peter W. Kaplan | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/xerox-sale.html | Xerox Sale | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/margaret-fishback-85-writer-of-light-verse.html | Margaret Fishback, 85: Writer of Light Verse | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/mets-defeated-after-5-2-lead.html | METS DEFEATED AFTER 5-2 LEAD | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/pantry-pride-raises-revlon-bid-to-50.html | PANTRY PRIDE RAISES REVLON BID TO $50 | False | By John Crudele | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/drug-discussion-set.html | DRUG DISCUSSION SET | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/syncom-corp-reports-earnings-for-year-to-april-30.html | SYNCOM CORP reports earnings for Year to April 30 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/american-airlines-fined-1.5-million.html | AMERICAN AIRLINES FINED $1.5 MILLION | False | By Reginald Stuart, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/fast-rising-economist-for-a-top-kremlin-post.html | FAST-RISING ECONOMIST FOR A TOP KREMLIN POST | False | By Philip Taubman, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/banks-said-to-set-talks-on-south-african-debt.html | BANKS SAID TO SET TALKS ON SOUTH AFRICAN DEBT | False | By John Tagliabue, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/outer-banks-brave-tales-after-storm.html | OUTER BANKS: BRAVE TALES AFTER STORM | False | By Sara Rimer, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/japan-seen-target-of-chip-plea.html | JAPAN SEEN TARGET OF CHIP PLEA | False | By Andrew Pollack, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/comptroller-s-warning-to-banks-on-trusts.html | COMPTROLLER'S WARNING TO BANKS ON TRUSTS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/style/de-gustibus-by-baker-s-dozens-new-food-terms-for-posterity.html | DE GUSTIBUS; BY BAKER'S DOZENS, NEW FOOD TERMS FOR POSTERITY | False | By Marian Burros | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/around-the-nation-jury-is-seated-for-trial-of-louisiana-governor.html | AROUND THE NATION; JURY IS SEATED FOR TRIAL OF LOUISIANA GOVERNOR | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/spaniard-sees-nato-support.html | SPANIARD SEES NATO SUPPORT | False | By Neil A. Lewis, Special To the New York Times | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/alpha-microsystems-inc-reports-earnings-for-qtr-to-aug-25.html | ALPHA MICROSYSTEMS INC reports earnings for Qtr to Aug 25 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-don-t-fence-our-schoolchildren-in-036947.html | DON'T FENCE OUR SCHOOLCHILDREN IN | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/panamanian-president-said-to-offer-resignation.html | PANAMANIAN PRESIDENT SAID TO OFFER RESIGNATION | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/in-south-rain-and-wind-leave-moderate-damage.html | IN SOUTH, RAIN AND WIND LEAVE MODERATE DAMAGE | False | By William E. Schmidt, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/federal-panel-recommends-ending-8000-railroad-jobs.html | FEDERAL PANEL RECOMMENDS ENDING 8,000 RAILROAD JOBS | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/patents-directional-controls-for-a-boeing-airplane.html | PATENTS; Directional Controls For a Boeing Airplane | False | By Stacy V. Jones | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/briefs-038555.html | BRIEFS | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/soviet-reported-to-offer-50-cut-in-nuclear-arms.html | SOVIET REPORTED TO OFFER 50% CUT IN NUCLEAR ARMS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/c-correction-039694.html | CORRECTION | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/patents-way-to-make-materials-for-duplicating-teeth.html | PATENTS; Way to Make Materials For Duplicating Teeth | False | By Stacy V. Jones | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/catalogues-with-a-difference.html | CATALOGUES WITH A DIFFERENCE | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/jets-miano-takes-long-path-to-pros.html | JETS' MIANO TAKES LONG PATH TO PROS | False | By Gerald Eskenazi | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/ecologists-set-to-assess-storm-s-toll.html | ECOLOGISTS SET TO ASSESS STORM'S TOLL | False | By Erik Eckholm, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/jersey-is-struck-a-glancing-blow.html | JERSEY IS STRUCK A GLANCING BLOW | False | By Peter Kerr | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-anglican-church-s-roots-039844.html | ANGLICAN CHURCH'S ROOTS | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/accused-terrorist-arraigned-in-slaying-of-jersey-trooper.html | Accused Terrorist Arraigned In Slaying of Jersey Trooper | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-why-work-shouldn-t-be-a-family-affair-036953.html | WHY WORK SHOULDN'T BE A FAMILY AFFAIR | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/observer-sic-gloria-transit.html | OBSERVBER; SIC GLORIA TRANSIT | False | By Russell Baker | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/hussein-at-un-urges-talks-on-mideast-by-superpowers.html | HUSSEIN, AT U.N., URGES TALKS ON MIDEAST BY SUPERPOWERS | False | By James Brooke, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/movies/film-festival-steaming-directed-by-joseph-losey.html | FILM FESTIVAL; 'STEAMING,' DIRECTED BY JOSEPH LOSEY | False | By Vincent Canby | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/apartheid-in-other-words.html | APARTHEID IN OTHER WORDS | False | By June Goodwin | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/us-relaxes-scientific-data-policy.html | U.S. RELAXES SCIENTIFIC DATA POLICY | False | By Philip M. Boffey, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/business-digest-saturday-september-28-1985.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 28, 1985 | False | | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/paris-intelligence-chief-alleges-plot-on-agency.html | PARIS INTELLIGENCE CHIEF ALLEGES PLOT ON AGENCY | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/around-the-nation-seattle-teachers-to-vote-on-new-contract-today.html | AROUND THE NATION; SEATTLE TEACHERS TO VOTE ON NEW CONTRACT TODAY | False | By United Press Interntional | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/c-correction-039693.html | CORRECTION | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/south-african-army-begins-a-human-aid-drive.html | SOUTH AFRICAN ARMY BEGINS A 'HUMAN AID' DRIVE | False | By Alan Cowell, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/man-accused-of-conspiracy-to-sell-aircraft-parts-to-iran.html | MAN ACCUSED OF CONSPIRACY TO SELL AIRCRAFT PARTS TO IRAN | False | By Joel Brinkley, Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/dumping-seen-on-pistachios.html | Dumping Seen On Pistachios | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/fund-at-tulsa-reported.html | Fund at Tulsa Reported | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/your-money-using-a-trust-to-ease-taxes.html | YOUR MONEY; Using a Trust to Ease Taxes | False | By Leonard Sloane | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/commuter-railroads-and-subways-disrupted-by-debris-and-flooding.html | COMMUTER RAILROADS AND SUBWAYS DISRUPTED BY DEBRIS AND FLOODING | False | By Eric Pace | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/house-unit-backs-16-cent-cigarette-tax.html | HOUSE UNIT BACKS 16 CENT CIGARETTE TAX | False | By Jonathan Fuerbringer, Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/key-rates-036883.html | Key Rates | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/9th-chess-title-game-a-draw-despite-last-minute-flurry.html | 9TH CHESS TITLE GAME A DRAW DESPITE LAST-MINUTE FLURRY | False | By Robert Byrne | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/roberta-z-sulzberger.html | ROBERTA Z. SULZBERGER | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | SCHOOL PICTURES INC reports earnings for Qtr to June 30 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/hartmarx-corp-reports-earnings-for-qtr-to-aug31.html | HARTMARX CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/opportunity-beckons-for-traders.html | Opportunity Beckons for Traders | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/no-headline-039372.html | No Headline | False | By Sam Roberts | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/shultz-to-receive-an-award-from-a-foreign-policy-panel.html | SHULTZ TO RECEIVE AN AWARD FROM A FOREIGN POLICY PANEL | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/united-foods-inc-reports-earnings-for-qtr-to-aug31.html | UNITED FOODS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/in-moscow-a-hunger-to-know-america.html | IN MOSCOW, A HUNGER TO KNOW AMERICA | False | By Susan Sherer Osnos | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/transactions-039586.html | Transactions | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-people-herzog-speaks-out.html | SPORTS PEOPLE; Herzog Speaks Out | False | | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-people-stadium-approved.html | SPORTS PEOPLE; Stadium Approved | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/hurricane-shortens-treasury-trading.html | HURRICANE SHORTENS TREASURY TRADING | False | By Michael Quint | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/hurricane-merely-sideswipes-pennsylvania-and-delaware.html | HURRICANE MERELY SIDESWIPES PENNSYLVANIA AND DELAWARE | False | By William K. Stevens, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/retrenchments-set-at-steel-companies.html | RETRENCHMENTS SET AT STEEL COMPANIES | False | By Daniel F. Cuff | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/congdon-weed-to-be-acquired.html | Congdon & Weed To Be Acquired | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/patents-hightemperature-gascooled-reactor.html | PATENTS; High-Temperature, Gas-Cooled Reactor | False | By Stacy V. Jones | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/new-england-damage-worst-in-rhode-island.html | NEW ENGLAND DAMAGE WORST IN RHODE ISLAND | False | By Fox Butterfield, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/maryland-republican-to-leave-senate-next-year.html | MARYLAND REPUBLICAN TO LEAVE SENATE NEXT YEAR | False | By Phil Gailey, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/trade-gap-narrowed-in-august.html | TRADE GAP NARROWED IN AUGUST | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/hurricane-pounds-new-york-region-damage-moderate-technology-a-lifesaver.html | HURRICANE POUNDS NEW YORK REGION; DAMAGE MODERATE; TECHNOLOGY A LIFESAVER | False | By William J. Broad | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/bridge-isolated-winners-in-dummy-are-not-always-disastrous.html | BRIDGE; ISOLATED WINNERS IN DUMMY ARE NOT ALWAYS DISASTROUS | False | By Alan Truscott | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/quotation-of-the-day-039692.html | Quotation of the Day | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-from-tea-to-trade.html | BRIEFING; FROM TEA TO TRADE | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/rate-rise-on-some-mail-deferred.html | RATE RISE ON SOME MAIL DEFERRED | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/rangers-tie-1-1.html | Rangers Tie, 1-1 | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/in-the-mind-s-eye-of-the-storm-turn-off-the-internal-radar.html | IN THE MIND'S EYE OF THE STORM; TURN OFF THE INTERNAL RADAR | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/movies/film-festival-when-father-was-away.html | FILM FESTIVAL; 'WHEN FATHER WAS AWAY' | False | By Janet Maslin | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/office-manager-out-at-hutton.html | Office Manager Out at Hutton | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/import-fee-report-denial.html | Import-Fee Report Denial | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/movies/film-festival-huey-long-a-documentary-on-the-louisiana-populist-by-ken-burns.html | FILM FESTIVAL; 'HUEY LONG,' A DOCUMENTARY ON THE LOUISIANA POPULIST, BY KEN BURNS | False | By Vincent Canby | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-people-job-offer-at-fordham.html | SPORTS PEOPLE; Job Offer at Fordham | False | | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/avantek-inc-reports-earnings-for-qtr-to-sept-7.html | AVANTEK INC reports earnings for Qtr to Sept 7 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-drama-in-america-the-forgotten-art-036944.html | DRAMA IN AMERICA: THE FORGOTTEN ART | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/behind-the-philip-morris-bid.html | BEHIND THE PHILIP MORRIS BID | False | By Steven Greenhouse, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/sikhs-choose-punjab-leader.html | SIKHS CHOOSE PUNJAB LEADER | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/storm-raising-levels-of-reservoirs-for-city.html | STORM RAISING LEVELS OF RESERVOIRS FOR CITY | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-play-ball-play-bill.html | BRIEFING; PLAY BALL, PLAY BILL | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/earth-s-spin-fuels-powerful-engine-that-drives-hurricanes.html | EARTH'S SPIN FUELS POWERFUL 'ENGINE' THAT DRIVES HURRICANES | False | By John Noble Wilford | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pope-and-lutheran-leader-encourage-unity-bid.html | POPE AND LUTHERAN LEADER ENCOURAGE UNITY BID | False | By Joseph Berger | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-no-hard-feelings.html | SCOUTING; No Hard Feelings | False | By Robert Mcg. Thomas Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/people-identified-as-soviet-agents-are-reported-to-have-quit-cia.html | PEOPLE IDENTIFIED AS SOVIET AGENTS ARE REPORTED TO HAVE QUIT C.I.A. | False | By Stephen Engelberg, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/68-crimes-including-14-murders-are-charged-to-man-in-california.html | 68 CRIMES, INCLUDING 14 MURDERS ARE CHARGED TO MAN IN CALIFORNIA | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-people-sims-out-for-season.html | SPORTS PEOPLE; Sims Out for Season | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/control-data-credit-moves.html | Control Data Credit Moves | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/financial-closings-spread-rapidly.html | FINANCIAL CLOSINGS SPREAD RAPIDLY | False | By Lee A. Daniels | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/polish-leader-asserts-trade-sanctions-sow-chaos.html | POLISH LEADER ASSERTS TRADE SANCTIONS SOW CHAOS | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/awards-given-in-dance.html | AWARDS GIVEN IN DANCE | False | By Jack Anderson | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-on-osha-opening.html | BRIEFING; ON OSHA OPENING | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/style/home-tv-keeps-an-eye-on-babies-women-in-prison-say-abuse-led-them-to-crime.html | HOME TV KEEPS AN EYE ON BABIES WOMEN IN PRISON SAY ABUSE LED THEM TO CRIME | False | By Jane Wollmanby Nadine Brozan | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pierce-says-he-quit-cabinet-before-1989.html | Pierce Says He';; Quit Cabinet Before 1989 | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/midland-acquiring-crocker-loans.html | Midland Acquiring Crocker Loans | False | Special to the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/2-thrift-units-taken-over.html | 2 Thrift Units Taken Over | False | | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pentagon-weighs-new-plan-to-armor-and-conceal-missiles.html | PENTAGON WEIGHS NEW PLAN TO ARMOR AND CONCEAL MISSILES | False | By Bill Keller, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-on-foreign-trade-protection-is-a-scapegoat-label-038434.html | ON FOREIGN TRADE; 'PROTECTION' IS A SCAPEGOAT LABEL | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/marathon-office-supply-inc-reports-earnings-for-year-to-june30.html | MARATHON OFFICE SUPPLY INC reports earnings for Year to June 30 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/c-correction-039567.html | CORRECTION | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-20-20-vision.html | SCOUTING; 20-20 Vision | False | By Robert Mcg. Thomas Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-aug-24.html | REVCO DRUG STORES INC reports earnings for Qtr to Aug 24 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/hurricane-pounds-new-york-region-damage-moderate-280000-flee-homes.html | HURRICANE POUNDS NEW YORK REGION: DAMAGE MODERATE; 280,000 FLEE HOMES | False | By Robert D. McFadden | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/storm-threat-shuts-financial-markets-and-many-businesses.html | STORM THREAT SHUTS FINANCIAL MARKETS AND MANY BUSINESSES | False | By Stuart Diamond | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/philip-morris-to-buy-general-foods-for-5.8-billion.html | PHILIP MORRIS TO BUY GENERAL FOODS FOR $5.8 BILLION | False | By Robert J. Cole | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | GELMAN SCIENCES INC reports earnings for Qtr to July 31 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-of-the-times-the-storm-that-stilled-otb.html | SPORTS OF THE TIMES; THE STORM THAT STILLED OTB | False | By Steven Crist | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/style/consumer-saturday-teaching-shoppers-to-protest.html | CONSUMER SATURDAY; TEACHING SHOPPERS TO PROTEST | False | By Lisa Belkin | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/in-the-mind-s-eye-of-the-storm-turn-off-the-water.html | IN THE MIND'S EYE OF THE STORM; TURN OFF THE WATER | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/debate-on-us-bilingual-education-blending-methodology-and-sociology.html | DEBATE ON U.S. BILINGUAL EDUCATION: BLENDING METHODOLOGY AND SOCIOLOGY | False | By Gene I. Maeroff | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/arts/the-concertgebouw-and-haitink-at-carnegie.html | THE CONCERTGEBOUW AND HAITINK AT CARNEGIE | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/around-the-nation-montanan-is-sentenced-in-abduction-of-athlete.html | AROUND THE NATION; MONTANA IS SENTENCED IN ABDUCTION OF ATHLETE | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/mitel-corp-reports-earnings-for-qtr-to-aug-23.html | MITEL CORP reports earnings for Qtr to Aug 23 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/postponements.html | POSTPONEMENTS | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/patents-body-tissues-identified-by-ultrasound-echoes.html | PATENTS; Body Tissues Identified By Ultrasound Echoes | False | By Stacy V. Jones | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/sports-people-harrison-traded.html | SPORTS PEOPLE; Harrison Traded | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/books/books-of-the-times-prophet-of-doom.html | BOOKS OF THE TIMES; PROPHET OF DOOM | False | By Michiko Kakutani | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-the-error-in-calling-america-a-debtor-nation-037546.html | THE ERROR IN CALLING AMERICA A DEBTOR NATION | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/knicks-sign-burtt-to-one-year-pact.html | KNICKS SIGN BURTT TO ONE-YEAR PACT | False | By Sam Goldaper | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/pennsylvania-opposes-restart-of-3-mile-island.html | Pennsylvania Opposes Restart of 3 Mile Island | False | AP | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/man-in-the-news-chief-hurricane-oracle-to-the-nation-neil-la-verne-frank.html | MAN IN THE NEWS; CHIEF HURRICANE ORACLE TO THE NATION: NEIL LA VERNE FRANK | False | By Jon Nordheimer, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/million-utility-customers-on-li-and-in-connecticut-lose-power.html | MILLION UTILITY CUSTOMERS ON L.I. AND IN CONNECTICUT LOSE POWER | False | By George James | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/scouting-lendl-may-miss-court-showdown.html | SCOUTING; Lendl May Miss Court Showdown | False | By Robert Mcg. Thomas Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/movies/crowd-hail-kurowasa-at-two-ran-showings.html | CROWD HAIL KUROWASA AT TWO 'RAN SHOWINGS | False | By Nan Robertson | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/john-j-montuori-dies-at-56-owned-the-jefferson-market.html | John J. Montuori Dies at 56; Owned the Jefferson Market | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/business/patents-a-utility-shutoff-in-quakes.html | PATENTS; A Utility Shutoff In Quakes | False | By Stacy V. Jones | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/a-dramatic-buildup-then-a-brief-visit.html | A DRAMATIC BUILDUP, THEN A BRIEF VISIT | False | By Deirdre Carmody | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/briefing-reagan-and-overkill.html | BRIEFING; REAGAN AND OVERKILL | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/sweet-land-of-multiple-visions.html | SWEET LAND OF MULTIPLE VISIONS | False | By Robert Pear, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/us/programs-linking-welfare-to-work.html | PROGRAMS LINKING WELFARE TO WORK | False | By William Serrin | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/news-summary-saturday-september-28-1985.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 28, 1985 | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/sports/at-collegiate-level-soccer-is-thriving.html | AT COLLEGIATE LEVEL, SOCCER IS THRIVING | False | By Alex Yannis | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/a-landlords-suggestion-for-momandpop-stores.html | A LANDLORD'S SUGGESTION FOR MOM-AND-POP STORES | False | By Philip Pilevsky | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-contras-helpers-on-the-wrong-side-of-us-and-world-law-037198.html | CONTRAS' HELPERS ON THE WRONG SIDE OF U.S. AND WORLD LAW | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/a-lesson-in-trust-from-pretoria.html | A LESSON IN TRUST FROM PRETORIA | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/opinion/l-dairy-farmers-intent-on-milking-only-cows-036952.html | DAIRY FARMERS INTENT ON MILKING ONLY COWS | False | | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/air-travelers-are-marooned.html | AIR TRAVELERS ARE MAROONED | False | By Ralph Blumenthal | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/world/tikhonov-retires-as-soviet-premier.html | TIKHONOV RETIRES AS SOVIET PREMIER | False | By Serge Schmemann, Special To the New York Times | 1985-10-02 | TX 1-671324 |
| 1985-09-28 | 1985-09-28 | https://www.nytimes.com/1985/09/28/nyregion/power-is-lost-in-much-of-connecticut.html | POWER IS LOST IN MUCH OF CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1985-10-02 | TX 1-671324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/o-neill-backs-18500-base-for-teachers.html | O'NEILL BACKS $18,500 BASE FOR TEACHERS | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories-making-a-fantasy-concrete.html | CHARTING A COURSE: FOUR STORIES; Making a Fantasy Concrete | False | By Todd S. Purdum | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-third-world-debt-040407.html | THIRD WORLD DEBT | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/dr-despina-terris-marries.html | Dr. Despina Terris Marries | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/perspectives-rehabilitations-reviving-a-trouble-building.html | PERSPECTIVES: REHABILITATIONS; REVIVING A TROUBLE BUILDING | False | By Alan S. Oser | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/vies-of-sport-the-return-of-the-soldier-and-a-pennant-is-won.html | VIES OF SPORT; THE RETURN OF THE SOLDIER, AND A PENNANT IS WON | False | By William B. Mead | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/knicks-bailey-faints-in-drill.html | KNICKS' BAILEY FAINTS IN DRILL | False | By Sam Goldaper | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/koch-and-gotbaum-debate-ruling-on-wages.html | KOCH AND GOTBAUM DEBATE RULING ON WAGES | False | By Michael Oreskes, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/louisville-starts-slowly-despite-schnellenberger.html | LOUISVILLE STARTS SLOWLY DESPITE SCHNELLENBERGER | False | By Bruce Allar | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-playing-air-guitar-033912.html | Playing Air Guitar | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/developer-buys-mills.html | DEVELOPER BUYS MILLS | False | By Robert A. Hamilton | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/karpov-and-kasparov-draw-tenth-game-in-chess-match.html | KARPOV AND KASPAROV DRAW TENTH GAME IN CHESS MATCH | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/nancy-schultz-marries.html | Nancy Schultz Marries | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/personal-finance-a-forum-to-right-financial-wrongs.html | PERSONAL FINANCE; A FORUM TO RIGHT FINANCIAL WRONGS | False | By Deborah Rankin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/tv-view-good-intentions-dont-redeem-amos.html | TV VIEW; GOOD INTENTIONS DON'T REDEEM 'AMOS | False | By John O'Connor | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-scandinavian-salute.html | A SCANDINAVIAN SALUTE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/1983-arrest-an-elusive-clue-to-neo-nazi-group-s-plans.html | 1983 ARREST AN ELUSIVE CLUE TO NEO-NAZI GROUP'S PLANS | False | By Wayne King, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/making-waves-in-the-gene-pool.html | MAKING WAVES IN THE GENE POOL | False | By Caroline Seebohm | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/rocket-redux.html | ROCKET REDUX | False | By Max Apple | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/park-slope-tenants-renovating-their-23-buildings.html | PARK SLOPE TENANTS RENOVATING THEIR 23 BUILDINGS | False | By Michael R. Benson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/practical-traveler-choosing-a-seat-aloft.html | PRACTICAL TRAVELER; CHOOSING A SEAT ALOFT | False | By Paul Grimes | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/q-and-a-421a-lease-renewals.html | Q AND A; 421A LEASE RENEWALS | False | By Dee Wedemeyer | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/shoppers-world-buying-bulbs-on-a-floral-dutch-tour.html | SHOPPER'S WORLD; BUYING BULBS ON A FLORAL DUTCH TOUR | False | By Theodore James Jr. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/getting-the-lay-of-the-land-from-the-air.html | GETTING THE LAY OF THE LAND -- FROM THE AIR | False | By Walter Sullivan | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/growing-pains-for-brazil-s-democracy.html | GROWING PAINS FOR BRAZIL'S DEMOCRACY | False | By Alan Riding | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/bends-delaware-border-sow-confusion-parks-area-potpourri-jurisdictions.html | BENDS IN DELAWARE BORDER SOW CONFUSION; PARKS IN THE AREA A POTPOURRI OF JURISDICTIONS | False | By Leo H. Carney | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/headliners-the-pont-neuf-wrapup.html | HEADLINERS; The Pont Neuf Wrapup | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/around-the-world-shining-path-guerrillas-said-to-kill-14-in-peru.html | AROUND THE WORLD; Shining Path Guerrillas Said to Kill 14 in Peru | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/l-wrong-agency-040340.html | WRONG AGENCY | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/pennies-and-the-passing-of-time.html | PENNIES AND THE PASSING OF TIME | False | By Steven Schnur | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/michael-paul-lazarus-wed-to-laura-f-kline.html | Michael Paul Lazarus Wed to Laura F. Kline | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-of-the-times-treasury-without-gum.html | SPORTS OF THE TIMES; TREASURY WITHOUT GUM | False | By Dave Anderson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/investing-to-retire-3-case-studies.html | INVESTING TO RETIRE: 3 CASE STUDIES | False | By Philip S. Gutis | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-turmoil-in-the-racks-the-second-paperback-revolution.html | PAPERBACKS; TURMOIL IN THE RACKS: THE SECOND PAPERBACK REVOLUTION | False | By Edwin McDowell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/about-cars-topping-the-tank-of-no-lead-debate.html | ABOUT CARS; TOPPING THE TANK OF NO-LEAD DEBATE | False | By Marshall Schuon | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/chessye-foss-hill-becomes-the-bride-of-frederick-moseley-4th-in-princeton.html | CHESSYE FOSS HILL BECOMES THE BRIDE OF FREDERICK MOSELEY 4TH IN PRINCETON | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-nursing-homes-040376.html | NURSING HOMES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/economic-reform-in-china-stillmoving-toward-market-socialism.html | ECONOMIC REFORM IN CHINA; STILLMOVING TOWARD MARKET SOCIALISM | False | By Susan L Shirk | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction-034575.html | PAPERBACKS IN SHORT: FICTION | False | By Marilyn Stasio | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/talking-two-families-the-merits-of-condo-conversion.html | TALKING TWO FAMILIES; The Merits Of Condo Conversion | False | By Andree Brooks | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/looking-inward-mit-seems-ready-to-strengthen-arts-and-humanities.html | LOOKING INWARD, M.I.T. SEEMS READY TO STRENGTHEN ARTS AND HUMANITIES | False | By Colin Campbell, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/a-rousing-start-but-a-shaky-futrure.html | A ROUSING START BUT A SHAKY FUTRURE | False | By Robert A. Bennett | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/l-the-challenge-of-the-irregulars-040523.html | THE CHALLENGE OF THE 'IRREGULARS' | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-people-schmeling-turns-80.html | SPORTS PEOPLE; SCHMELING TURNS 80 | False | | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-ueberroth-bows-to-players-on-drug-testing.html | IDEAS & TRENDS; Ueberroth Bows To Players on Drug Testing | False | By Katherine Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/speaking-personally-rabbi-recalls-her-trip-and-role-in-bar-mitzvah-in-cracow.html | SPEAKING PERSONALLY; RABBI RECALLS HER TRIP AND ROLE IN BAR MITZVAH IN CRACOW | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/an-williams-3d-and-miss-randall-exchange-vows.html | A.N. Williams 3d And Miss Randall Exchange Vows | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-careful-shopper-food-processors-at-lowered-prices.html | THE CAREFUL SHOPPER; Food Processors At Lowered Prices | False | By Jeanne Clare Feron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-the-met-sings-the-praise-of-corporate-sponsorship.html | IDEAS & TRENDS; THE MET SINGS THE PRAISE OF CORPORATE SPONSORSHIP | False | By John Rockwell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-a-referendum-set-on-navy-base-in-the-city.html | THE REGION; A Referendum Set On Navy Base In the City | False | By Albert Scardino and Alan Finder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-hidden-facts-039816.html | Hidden Facts | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/home-clinic-working-with-wallboard.html | HOME CLINIC; WORKING WITH WALLBOARD | False | By Bernard Gladstone | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/a-saint-in-his-own-days.html | A SAINT IN HIS OWN DAYS | False | By Rachel Billington | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-another-senator-calls-it-a-day.html | THE NATION; Another Senator Calls It a Day | False | By Michael Wright and Caroline Rand Herron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/music-view-how-far-can-you-stretch-an-opera-libretto.html | MUSIC VIEW; HOW FAR CAN YOU STRETCH AN OPERA LIBRETTO? | False | By Donal Henahan | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/an-architect-builds-without-clients.html | AN ARCHITECT BUILDS WITHOUT CLIENTS | False | By Fay S. Joyce | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/martin-scorsese-the-film-director-as-a-local-alien.html | MARTIN SCORSESE: THE FILM DIRECTOR AS A LOCAL ALIEN | False | By Esther B. Fein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/isabelle-beekman-marries-a-lawyer.html | Isabelle Beekman Marries a Lawyer | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-china-and-russia-move-up-some-fresher-faces.html | THE WORLD; China and Russia Move Up Some Fresher Faces | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-connoisseurmanship-041655.html | CONNOISSEURMANSHIP | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/uncle-jake-and-the-mosquito-crazed-prospector.html | UNCLE JAKE AND THE MOSQUITO-CRAZED PROSPECTOR | False | By Jack Beatty | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/the-amateur-the-spirit-of-85.html | THE AMATEUR; THE SPIRIT OF '85 | False | By George Stade | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/elinor-streator-is-affianced.html | Elinor Streator Is Affianced | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/securing-the-future-by-planning-early.html | SECURING THE FUTURE BY PLANNING EARLY | False | By Anise C. Wallace | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/cuban-refugees-adapt-to-life-in-us.html | CUBAN REFUGEES ADAPT TO LIFE IN U.S. | False | By George Volsky, Special To the New York Times | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/the-art-of-successful-goal-setting.html | THE ART OF SUCCESSFUL GOAL-SETTING | False | By Fred R. Bleakley | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-we-might-as-well-have-no-fairness-doctrine-041660.html | WE MIGHT AS WELL HAVE NO FAIRNESS DOCTRINE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/l-a-contribution-called-deserving-of-mention-030703.html | A Contribution called Deserving of Mention | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-farrakhan-s-step-back-into-slavery-041654.html | FARRAKHAN'S STEP BACK INTO SLAVERY | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/judges-to-rule-on-costa-rica-press-licensing.html | JUDGES TO RULE ON COSTA RICA PRESS LICENSING | False | By Stephen Kinzer, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/pop-music-haitian-styles.html | POP MUSIC HAITIAN STYLES | False | By Jon Pareles | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/paternity-leave-for-municipal-workers-focus-of-court-case.html | PATERNITY LEAVE FOR MUNICIPAL WORKERS FOCUS OF COURT CASE | False | By Jacqueline Weaver | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/joanne-mikulich-weds-r-a-de-guardiola-jr.html | Joanne Mikulich Weds R. A. de Guardiola Jr. | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/topics-affirmative-actions-mixed-media.html | TOPICS; AFFIRMATIVE ACTIONS MIXED MEDIA | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/running-for-the-dollars.html | RUNNING FOR THE DOLLARS | False | By Steven Crist | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/detoh-is-sluggish-in-taking-cowdin.html | DETOH IS SLUGGISH IN TAKING COWDIN | False | By Steven Crist | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/baseball-ueberroth-s-drug-testing-plan-softens-players-trust-in-him.html | BASEBALL; UEBERROTH'S DRUG-TESTING PLAN SOFTENS PLAYERS' TRUST IN HIM | False | By Murray Chass | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/hectic-days-for-un-s-first-lady.html | HECTIC DAYS FOR U.N.'S FIRST LADY | False | By Esther B. Fein, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/upward-from-pebbles.html | UPWARD FROM PEBBLES | False | By John Allen Paulos | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/verbatim-debtors-on-debt.html | VERBATIM; DEBTORS ON DEBT | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/washington-mexico-o-mexico.html | WASHINGTON; MEXICO O MEXICO! | False | By Jamees Reston | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/prison-proposal-pushed.html | PRISON PROPOSAL PUSHED | False | By Carlo M. Sardella | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/following-hitler.html | FOLLOWING HITLER | False | By Robert Leiter | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-peace-treaty-on-westway.html | THE REGION; Peace Treaty On Westway | False | By Albert Scardino and Alan Finder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-a-rising-star-turns-defector.html | THE WORLD; A Rising Star Turns Defector | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/brendan-thomas-byrne-jr-marries-barbara-moakler-at-mount-holyoke.html | Brendan Thomas Byrne Jr. Marries Barbara Moakler at Mount Holyoke | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-opinion-superfund-must-be-tough-and-strictly-enforced.html | NEW JERSEY OPINION; SUPERFUND MUST BE TOUGH AND STRICTLY ENFORCED | False | By James J. Florio | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/counseling-before-pregnancy.html | COUNSELING BEFORE PREGNANCY | False | By B. Blake Levitt | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/poetry-series-starts.html | POETRY SERIES STARTS | False | By Michael Luzzi | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/re-examing-your-benefits.html | RE-EXAMING YOUR BENEFITS | False | By Eric N. Berg | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/hoboken-offers-a-plan-to-curb-development.html | HOBOKEN OFFERS A PLAN TO CURB DEVELOPMENT | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/september-begins-the-year-for-some.html | SEPTEMBER BEGINS THE YEAR FOR SOME | False | By Jennifer P. McLean | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/board-asked-to-set-core-of-learning.html | BOARD ASKED TO SET 'CORE OF LEARNING' | False | By Jacqueline Weaver | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/drought-points-up-water-plans-value.html | DROUGHT POINTS UP WATER PLAN'S VALUE | False | By Pete Mobilia | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-office-hazards-037292.html | OFFICE HAZARDS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/on-language-playing-in-pretoria.html | On Language; Playing in Pretoria | False | By William Safire | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/madeleine-f-shipley-weds-selden-r-dickinson.html | Madeleine F. Shipley Weds Selden R. Dickinson | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/men-s-style-traditional-touches.html | MEN'S STYLE; TRADITIONAL TOUCHES | False | By Diane Sustendal | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/investors-to-share-teasure-of-spanish-ship.html | INVESTORS TO SHARE TEASURE OF SPANISH SHIP | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-life-under-the-mili-techs.html | PAPERBACKS; LIFE UNDER THE MILI-TECHS | False | By Larry Rohter | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/albert-otten-99-industrialist-who-fled-germany-in-1930-s.html | Albert Otten, 99, Industrialist Who Fled Germany in 1930's | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-goodness-within-reach.html | PAPERBACKS; GOODNESS WITHIN REACH | False | By Sandra Scarr | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/lakeland-residents-protest-double-taxation.html | LAKELAND RESIDENTS PROTEST 'DOUBLE TAXATION' | False | By Tessa Melvin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/bellflowers-can-make-borders-brilliant.html | BELLFLOWERS CAN MAKE BORDERS BRILLIANT | False | By Deci Lowry | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/stage-view-another-major-novel-eludes-its-adapter.html | STAGE VIEW; ANOTHER MAJOR NOVEL ELUDES ITS ADAPTER | False | By Mel Gussow | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-world-s-most-popular-book-show-five-million-viewers-in-prime-time.html | THE WORLD'S MOST POPULAR BOOK SHOW: FIVE MILLION VIEWERS IN PRIME TIME | False | By Frank J. Prial | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/jolyne-k-caruso-wed-to-shawn-fitzgerald.html | Jolyne K. Caruso Wed To Shawn FitzGerald | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/betsy-h-martens-becomes-a-bride.html | Betsy H. Martens Becomes a Bride | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/l-page-staying-and-stopping-034887.html | Page-Staying and Stopping | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/arms-issue-imperils-us-new-zealand-pact.html | ARMS ISSUE IMPERILS U.S.-NEW ZEALAND PACT | False | By Seth Mydans, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/acid-leak-in-massachusetts-forces-closing-of-highway.html | Acid Leak in Massachusetts Forces Closing of Highway | False | AP | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-congress-replies-040359.html | CONGRESS REPLIES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/when-avant-garde-meets-mainstream.html | WHEN AVANT-GARDE MEETS MAINSTREAM | False | By Stephen Holden | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories.html | CHARTING A COURSE: FOUR STORIES | False | By Kenneth N. Gilpin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/c-correction-041394.html | CORRECTION | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history.html | WHAT'S NEW IN ECONOMIC HISTORY | False | By Meryl Gordon | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-race-is-low-key-for-koch-and-3-rivals.html | THE RACE IS LOW-KEY FOR KOCH AND 3 RIVALS | False | By Frank Lynn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/mitterrand-can-t-put-it-behind-him.html | MITTERRAND CAN'T PUT IT BEHIND HIM | False | By Richard Bernstein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/news-summary-sunday-september-29-1985.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 29, 1985 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-journal-041558.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-unrelenting-unsolicited.html | THE UNRELENTING UNSOLICITED | False | By Kitty Florey | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/diane-healey-marries-james-linen-4th.html | Diane Healey Marries James Linen 4th | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-raise-the-hms-hussar.html | THE REGION; Raise the H.M.S. Hussar | False | By Albert Scardino and Alan Finder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/l-medicare-fee-situation-a-doctor-s-evaluation-030716.html | Medicare-Fee Situation: A Doctor's Evaluation | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-misplaced-credit-040421.html | MISPLACED CREDIT | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/winning-why-we-keep-score.html | WINNING: WHY WE KEEP SCORE | False | By Roy Blount Jr. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/max-l-koeppel-86-investor-and-brooklyn-orchestra-aide.html | Max L. Koeppel, 86, Investor And Brooklyn Orchestra Aide | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/cutting-the-ties-that-bind.html | CUTTING THE TIES THAT BIND | False | By Arlene Levine | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/audit-outlines-errors-in-welfare-payments.html | AUDIT OUTLINES ERRORS IN WELFARE PAYMENTS | False | By David Hechler | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-islanders-grammarian-passes-the-word.html | LONG ISLANDERS; GRAMMARIAN PASSES THE WORD | False | By Lawrence Van Gelder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/amending-the-constitution-by-default.html | AMENDING THE CONSTITUTION BY DEFAULT | False | By Lawrence H. Tribe | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/movies/zubin-mehta-in-film.html | ZUBIN MEHTA IN FILM | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-movie-ads-038002.html | MOVIE ADS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/ouster-of-artistic-director-divides-the-curtis-institute-of-music.html | OUSTER OF ARTISTIC DIRECTOR DIVIDES THE CURTIS INSTITUTE OF MUSIC | False | By Leslie Bennetts, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/prisoners-get-lesson-in-drama.html | PRISONERS GET LESSON IN DRAMA | False | By Elizabeth Llorente, Special To the New York Times | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/yonkers-student-to-sue-in-effort-to-join-male-football-team.html | YONKERS STUDENT TO SUE IN EFFORT TO JOIN MALE FOOTBALL TEAM | False | By Gary Kriss | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-journal-seeing-double.html | LONG ISLAND JOURNAL; SEEING DOUBLE | False | By Diane Ketcham | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/health-officials-plan-global-drive-to-fight-aids.html | HEALTH OFFICIALS PLAN GLOBAL DRIVE TO FIGHT AIDS | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/4-towns-recycle-leaves.html | 4 TOWNS RECYCLE LEAVES | False | By Joseph Deitch | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-big-business-in-arms-and-add-ons.html | THE BIG BUSINESS IN ARMS AND ADD-ONS | False | By Wayne Biddle | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/a-developer-opens-its-own-house-factory.html | A DEVELOPER OPENS ITS OWN HOUSE FACTORY | False | By Anthony Depalma | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/research-and-caviar.html | RESEARCH AND CAVIAR | False | By Anna Fels | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/on-the-uses-of-power-by-marriage.html | ON THE USES OF POWER BY MARRIAGE | False | By Irvin Molotsky, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/l-it-must-be-fall-the-students-are-back-028013.html | It Must Be Fall: The Students Are Back | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-ready-the-un-to-take-on-global-disasters-040234.html | READY THE U.N. TO TAKE ON GLOBAL DISASTERS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/northeast-journal-here-s-baltimore-for-1-million.html | NORTHEAST JOURNAL; HERE'S BALTIMORE, FOR $1 MILLION | False | By Daniel Lewis | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-sensual-philosopher.html | THE SENSUAL PHILOSOPHER | False | By Seamus Heaney | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-sales-tax-040413.html | SALES TAX | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-princeton-new-face-on-the-block.html | DINING OUT; PRINCETON: NEW FACE ON THE BLOCK | False | By Anne Semmes | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/agee-and-others.html | AGEE AND OTHERS | False | By Francis Sweeney | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/it-wasn-t-exactly-the-forecast-of-the-century.html | IT WASN'T EXACTLY THE FORECAST OF THE CENTURY | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/king-of-the-new-canada.html | KING OF THE NEW CANADA | False | By Mordecai Richler | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/l-a-dark-memory-of-ty-cobb-041609.html | A DARK MEMORY OF TY COBB | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/truth-and-cancer.html | TRUTH AND CANCER | False | Because the writer works in a high school, she requested anonymity. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-japan-research-040328.html | JAPAN RESEARCH | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/terry-and-the-pirates.html | TERRY AND THE PIRATES | False | By George Vecsey | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORT: FICTION | False | By David Guy | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-changing-world-of-new-york-intellectuals-034875.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/speaking-personally.html | SPEAKING PERSONALLY | False | By Jim Curley | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/l-tax-simplification-and-tax-deductibility-041651.html | Tax Simplification And Tax Deductibility | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/new-age-music-just-keeps-oozing-along.html | 'NEW AGE' MUSIC JUST KEEPS OOZING ALONG | False | By Jon Pareles | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/koncak-signs-with-hawks.html | KONCAK SIGNS WITH HAWKS | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/heavy-breathing-in-arcadia.html | HEAVY BREATHING IN ARCADIA | False | By Erich Segal | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/men-building-resort-in-alaska-get-lonesome.html | MEN BUILDING RESORT IN ALASKA GET LONESOME | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/pro-texas-antichili.html | PRO-TEXAS, ANTICHILI | False | By Allen Lacy | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/briefing-the-old-ball-game.html | BRIEFING; THE OLD BALL GAME | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-building-homes-for-the-homeless.html | THE REGION; Building Homes For the Homeless | False | By Albert Scardino and Alan Finder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchcock-034379.html | HOME VIDEO; NEW CASSETTES: FROM VERDI TO HITCHCOCK | False | By Howard Thompson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/chess-too-much-offense-creates-weaknesses.html | CHESS; TOO MUCH OFFENSE CREATES WEAKNESSES | False | By Robert Byrne | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/art-view-centuries-of-tribute-to-the-pleasures-of-wine.html | ART VIEW; CENTURIES OF TRIBUTE TO THE PLEASURES OF WINE | False | By John Russell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/photography-view-recording-the-brutal-fascinating-faces-of-warfare.html | PHOTOGRAPHY VIEW; RECORDING THE BRUTAL, FASCINATING FACES OF WARFARE | False | By Andy Grundberg | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/adultery-with-the-exterminator.html | ADULTERY WITH THE EXTERMINATOR | False | By Shiela Ballantyne | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/no-headline-036906.html | No Headline | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-congress-looks-at-outgo-and-income.html | THE NATION; Congress Looks At Outgo And Income | False | By Michael Wright and Caroline Rand Herron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/concern-voiced-on-shrinking-california-lake.html | CONCERN VOICED ON SHRINKING CALIFORNIA LAKE | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/lebanese-militia-attacks-moslem-rivals-in-tripoli.html | LEBANESE MILITIA ATTACKS MOSLEM RIVALS IN TRIPOLI | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/antiques-lfun-folksy-show-in-short-hills.html | ANTIQUES L'FUN, FOLKSY SHOW IN SHORT HILLS | False | By Muriel Jacobs | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/tax-plan-causing-stir-on-2d-homes.html | TAX PLAN CAUSING STIR ON 2D HOMES | False | By Lee A. Daniels | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/gulda-reasserts-his-claims-to-fame.html | GULDA REASSERTS HIS CLAIMS TO FAME | False | By K. Robert Schwarta | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/10th-straight-victory-for-manchester-united.html | 10TH STRAIGHT VICTORY FOR MANCHESTER UNITED | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/miss-mcconnico-marries-in-texas.html | Miss McConnico Marries in Texas | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/festivals-to-celebrate-the-harvest.html | FESTIVALS TO CELEBRATE THE HARVEST | False | By Laurie A. O'Neill | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/understanding-the-choices-when-insurance-shopping.html | UNDERSTANDING THE CHOICES WHEN INSURANCE SHOPPING | False | By Steven Greenhouse | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-journal-bus-safety.html | WESTCHESTER JOURNAL; BUS SAFETY | False | By Elizabeth Feld | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock.html | HOME VIDEO; NEW CASSETTES: FROM VERDI TO HITCHOCK | False | By Will Crutchfeld | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sooners-prevail-by-13-7.html | SOONERS PREVAIL BY 13-7 | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/views-of-sport-to-what-are-athletes-entitled-not-to-cocaine.html | VIEWS OF SPORT; TO WHAT ARE ATHLETES ENTITLED? NOT TO COCAINE | False | By Silas L. Warner | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/cape-cod-prosperity-s-price-squeezing-out-the-workers.html | CAPE COD PROSPERITY'S PRICE: SQUEEZING OUT THE WORKERS | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/royals-and-angels-lose-to-stay-even.html | ROYALS AND ANGELS LOSE TO STAY EVEN | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nondiction.html | PAPERBACKS IN SHORT: NONDICTION | False | By Jodi Daynard | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-gandhi-hails-a-loss-in-punjab.html | THE WORLD; Gandhi Hails A Loss in Punjab | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/sound-lasers-and-listening-create-speakers-for-small-homes.html | SOUND; LASERS AND LISTENING CREATE SPEAKERS FOR SMALL HOMES | False | By Hans Fantel | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/rumanian-rebuts-criticism-in-us-congress.html | RUMANIAN REBUTS CRITICISM IN U.S. CONGRESS | False | By Henry Kamm, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/l-forces-that-play-upon-farmers-048817.html | FORCES THAT PLAY UPON FARMERS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/art-two-group-shows-that-stand-out-on-the-east-end.html | ART; TWO GROUP SHOWS THAT STAND OUT ON THE EAST END | False | By Helen A. Harrison | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/jet-chases-lightning-in-bid-to-increase-safety.html | JET CHASES LIGHTNING IN BID TO INCREASE SAFETY | False | By Eric Schmitt, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/about-men-competing-with-bruce.html | ABOUT MEN; COMPETING WITH BRUCE | False | By Anthony Giardina | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-journal-11tons-no-takers.html | LONG ISLAND JOURNAL; 11TONS, NO TAKERS | False | By Diane Ketcham | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/antiques-hallmarks-of-modern-finnish-glass.html | ANTIQUES; HALLMARKS OF MODERN FINNISH GLASS | False | By Rita Reif | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/mcmahon-of-bears-doe-thing-his-way-and-does-it-all.html | MCMAHON OF BEARS DOE THING HIS WAY, AND DOES IT ALL | False | By Michael Janofsky | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/follow-up-on-the-news-rescuing-history.html | FOLLOW-UP ON THE NEWS; RESCUING HISTORY | False | By Richard Haitch | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-playing-air-guitar-039809.html | PLAYING AIR GUITAR | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/the-mystery-over-a-killing-in-honduras.html | THE MYSTERY OVER A KILLING IN HONDURAS | False | By James Lemoyne, Special To the New York Times | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-034396.html | HOME VIDEO; NEW CASSETTES: FROM VERDI TO HITCHOCK | False | By Lawrence Van Gelder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/penn-state-and-michigan-win-to-stay-unbeaten-maryland-blanked.html | PENN STATE AND MICHIGAN WIN TO STAY UNBEATEN; MARYLAND BLANKED | False | By Gordon S. White Jr., Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/around-the-nation-philadelphia-papers-quit-talks-in-strike.html | AROUND THE NATION; Philadelphia Papers Quit Talks in Strike | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/arms-company-seeks-new-markets.html | ARMS COMPANY SEEKS NEW MARKETS | False | By Paul Bass | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/construction-starts-on-dam-for-utilities.html | CONSTRUCTION STARTS ON DAM FOR UTILITIES | False | By Donald Janson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-childrens-books-louisa-may-alcott-without-fear.html | PAPERBACKS; CHILDREN'S BOOKS: LOUISA MAY ALCOTT WITHOUT FEAR | False | By Alice Miller Bregman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/casinos-eye-political-arena.html | CASINOS EYE POLITICAL ARENA | False | By Carlo M. Sardella | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/best-sellers-sept-29-1985.html | BEST SELLERS: Sept. 29, 1985 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-institutionalization-of-the-illegal-alien.html | THE INSTITUTIONALIZATION OF THE ILLEGAL ALIEN | False | By Robert Pear | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/film-view-is-action-or-politics-the-real-attraction.html | FILM VIEW; IS ACTION OR POLITICS THE REAL ATTRACTION? | False | By Vincent Canby | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/smithtown-is-dying.html | 'SMITHTOWN IS DYING' | False | By Anne Fauvell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/school-sports-truman-edges-lehman.html | SCHOOL SPORTS; TRUMAN EDGES LEHMAN | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/let-a-few-flowers-bloom.html | LET A FEW FLOWERS BLOOM | False | By Judith Shapiro | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/anne-roberts-is-wed-to-william-paul-inch.html | Anne Roberts Is Wed To William Paul Inch | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/power-still-out-to-million-homes-in-new-york-area.html | POWER STILL OUT TO MILLION HOMES IN NEW YORK AREA | False | By Robert D. McFadden | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/cleanup-is-seen-as-taking-weeks.html | CLEANUP IS SEEN AS TAKING WEEKS | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/un-refugee-agency-reports-lack-of-money.html | U.N. REFUGEE AGENCY REPORTS LACK OF MONEY | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/gardening-dont-throw-away-those-leaves.html | GARDENING; DON'T THROW AWAY THOSE LEAVES | False | By Carl Totemeier | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/penn-state-and-michigan-win-to-stay-unbeaten-lions-top-rutgers.html | PENN STATE AND MICHIGAN WIN TO STAY UNBEATEN; LIONS TOP RUTGERS | False | By William N. Wallace, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/whats-doing-in-delhi.html | WHATS DOING IN; DELHI | False | By Steven R. Weisman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/the-executive-computer-charting-a-different-kind-of-ouput.html | THE EXECUTIVE COMPUTER; CHARTING A DIFFERENT KIND OF OUPUT | False | By Erik Sandberg-Diment | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/allison-abouchar-marries.html | Allison Abouchar Marries | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fiction-034545.html | PAPERBACKS IN SHORT: FICTION | False | By Alice Hoffman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/duke-university-inaugurates-h-keith-brodie-as-president.html | Duke University Inaugurates H. Keith Brodie as President | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/baby-boom-spurs-lamaze-classes.html | BABY BOOM SPURS LAMAZE CLASSES | False | By Karen Weisberg | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/tracing-germany-s-folklore-trail.html | TRACING GERMANY'S FOLKLORE TRAIL | False | By John Dornberg | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/reagan-welcomes-soviet-proposals-on-arms-cutbacks.html | REAGAN WELCOMES SOVIET PROPOSALS ON ARMS CUTBACKS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/home-design-an-artistic-abode.html | HOME DESIGN; AN ARTISTIC ABODE | False | By Carol Vogel | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-tax-reform-time-is-now-040231.html | Tax Reform Time Is Now | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-region-new-panel-named-for-aids-testing.html | THE REGION; New Panel Named For AIDS Testing | False | By Albert Scardino and Alan Finder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-review-a-guys-and-dolls-done-nicely-nicely.html | THEATER REVIEW; A 'GUYS AND DOLLS' DONE NICELY-NICELY | False | By Leah D. Frank | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/gallery-view-from-young-artists-defiance-behind-a-smiling-facade.html | GALLERY VIEW; FROM YOUNG ARTISTS, DEFIANCE BEHIND A SMILING FACADE | False | By Michael Brenson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/activist-american-can-william-s-woodside-channeling-energy-cash-into-community.html | ACTIVIST AT AMERICAN CAN: WILLIAM S. WOODSIDE; CHANNELING ENERGY - AND CASH - INTO THE COMMUNITY | False | By Kenneth N. Gilpin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/if-you-re-thinking-of-living-in-bay-head.html | IF YOU'RE THINKING OF LIVING IN BAY HEAD | False | By Cynthia Sanz | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/connecticut-guide-033605.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-vanities-of-the-hunting-class.html | PAPERBACKS; VANITIES OF THE HUNTING CLASS | False | By Mary Gordon | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/quotation-of-the-day-041560.html | Quotation of the Day | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-journal-none-for-the-road.html | WESTCHESTER JOURNAL; NONE FOR THE ROAD | False | By Tessa Melvin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/about-books-of-god-and-great-aunts.html | ABOUT BOOKS; OF GOD AND GREAT-AUNTS | False | By Anatole Broyard | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/artist-wins-in-finger-ruling.html | ARTIST WINS IN FINGER RULING | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/southold-acts-to-honor-un.html | SOUTHOLD ACTS TO HONOR U.N. | False | By Ronnie Wacker | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/shrinking-real-of-solitude-at-sea.html | SHRINKING REAL OF SOLITUDE AT SEA | False | By David Howarth | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/reagan-s-turnablout-on-the-dollar.html | REAGAN'S TURNABLOUT ON THE DOLLAR | False | By Peter T. Kilborn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/music-a-fortnight-full-of-fall-premieres.html | MUSIC; A FORTNIGHT FULL OF FALL PREMIERES | False | By Robert Sherman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORT: NONFICTION | False | By Ellin Stein | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/numismatics-anniversary-sale-is-scheduled.html | NUMISMATICS; ANNIVERSARY SALE IS SCHEDULED | False | By Ed Reiter | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/shula-leads-alabama-to-40-20-rout-of-vanderbilt.html | SHULA LEADS ALABAMA TO 40-20 ROUT OF VANDERBILT | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/susan-bird-weds-gary-w-massey.html | Susan Bird Weds Gary W. Massey | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/along-the-connecticut-shore.html | ALONG THE CONNECTICUT SHORE | False | By Nancy Jenkins | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/fearing-radon-threat-hundreds-phone-agencies-in-2-states.html | FEARING RADON THREAT, HUNDREDS PHONE AGENCIES IN 2 STATES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-performance-art.html | CRITICS CHOICES; PERFORMANCE ART | False | By Jon Pareles | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/greenpeace-affair-watergate-on-the-seine.html | GREENPEACE AFFAIR: WATERGATE ON THE SEINE? | False | By Richard Bernstein, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/investing-a-value-manager-courts-the-little-guy.html | INVESTING; A 'VALUE MANAGER COURTS THE LITTLE GUY | False | By Anise C. Wallace | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/yale-game-is-canceled.html | YALE GAME IS CANCELED | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/bay-state-starting-fight-on-drugs-in-the-schools.html | BAY STATE STARTING FIGHT ON DRUGS IN THE SCHOOLS | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/ruling-may-end-some-cable-shows.html | RULING MAY END SOME CABLE SHOWS | False | By Therese Madonia | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/roosevelt-freedoms-awards-go-to-5-in-upstate-ceremony.html | ROOSEVELT FREEDOMS AWARDS GO TO 5 IN UPSTATE CEREMONY | False | By Edward Hudson, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-fition.html | PAPERBACKS In short: Fition | False | By Alida Becker | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/financing-for-major-outlays.html | FINANCING FOR MAJOR OUTLAYS | False | By Alan S. Oser | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/10-writers-win-25000.html | 10 WRITERS WIN $25,000 | False | By Edwin McDowell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/movies/film-festival-oriane-a-gothic-romance.html | FILM FESTIVAL; 'ORIANE,' A GOTHIC ROMANCE | False | By Vincent Canby | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/giants-need-a-steady-offense.html | GIANTS NEED A STEADY OFFENSE | False | By William C. Rhoden, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/katheryn-jeffery-becomes-a-bride.html | Katheryn Jeffery Becomes a Bride | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction-034671.html | PAPERBACKS IN SHORT: NONFICTION | False | By Lawrence K Altman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-the-kesh-in-song-and-story.html | PAPERBACKS; THE KESH IN SONG AND STORY | False | By Samuel R. Delany | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/arizona-is-upset-by-colorado-14-13.html | ARIZONA IS UPSET BY COLORADO, 14-13 | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-world-police-assaults-in-south-africa.html | THE WORLD; Police Assaults In South Africa | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/school-sports-dobbs-ferry-streak-reaches-31.html | SCHOOL SPORTS; DOBBS FERRY STREAK REACHES 31 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories-we-both-feel-secure.html | CHARTING A COURSE: FOUR STORIES; 'We Both Feel Secure' | False | By Todd S. Purdum | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/l-coach-should-show-faith-041206.html | COACH SHOULD SHOW FAITH | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-soprano-fascinated-with-the-past.html | A SOPRANO FASCINATED WITH THE PAST | False | By Will Crutchfield | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-workshops.html | POSTINGS; WORKSHOPS | False | By Shawn G. Kennedy | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/david-hare-playwright-as-provocateur.html | DAVID HARE: PLAYWRIGHT AS PROVOCATEUR | False | By Mel Gussow | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/dance-view-cunningham-explains-how-he-creates-his-works.html | DANCE VIEW; CUNNINGHAM EXPLAINS HOW HE CREATES HIS WORKS | False | By Anna Kisslegoff | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/rethinking-nuclear-war.html | RETHINKING NUCLEAR WAR | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/antiques-focus-on-quality-in-hartford-show.html | ANTIQUES; FOCUS ON QUALITY IN HARTFORD SHOW | False | By Robert A. Tomassson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/cards-split-with-expos.html | CARDS SPLIT WITH EXPOS | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/financial-planning-is-really-management-by-objective.html | FINANCIAL PLANNING IS REALLY MANAGEMENT BY OBJECTIVE | False | By Leonard Sloane | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dedicated-foe-resumes-a-life-without-westway.html | DEDICATED FOE RESUMES A LIFE WITHOUT WESTWAY | False | By Joyce Purnick | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/sara-helen-strauss-weds-andrew-ernest-tomback.html | Sara Helen Strauss Weds Andrew Ernest Tomback | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/fire-grounds-jet-at-kennedy.html | Fire Grounds Jet at Kennedy | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/compiegne-restrained-extravagant.html | COMPIEGNE: RESTRAINED EXTRAVAGANT | False | By Phyllis Lee Levin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-treasury-replies-040364.html | TREASURY REPLIES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/l-novelists-and-their-passions-033803.html | NOVELISTS AND THEIR PASSIONS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-lower-daily-requirements.html | IDEAS & TRENDS; Lower Daily Requirements | False | By Katherine Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/briefing-challenges.html | BRIEFING; CHALLENGES | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/shuffled-line-bolsters-the-jets.html | SHUFFLED LINE BOLSTERS THE JETS | False | By Gerald Eskenazi | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/around-the-world-iraq-attacks-iranian-port-for-5th-time-in-5-days.html | AROUND THE WORLD; Iraq Attacks Iranian Port For 5th Time in 5 Days | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-president-s-hard-sell-on-free-trade.html | THE PRESIDENT'S HARD SELL ON FREE TRADE | False | By Steven V. Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/audrey-shuman-is-bride.html | Audrey Shuman Is Bride | False | | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/food-bread-pudding-in-comeback.html | FOOD; BREAD PUDDING IN COMEBACK | False | By Florence Fabricant | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-healing-power-of-history.html | THE HEALING POWER OF HISTORY | False | By Janice Hecht | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/holdouts-battle-developers-in-site-wars.html | HOLDOUTS BATTLE DEVELOPERS IN SITE WARS | False | By Michael Decoursy Hinds | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/managing-assets-to-expand-resources.html | MANAGING ASSETS TO EXPAND RESOURCES | False | By Robert A. Bennett | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/article-041353-no-title.html | Article 041353 -- No Title | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/o-mara-wins-mile-in-upset.html | O'MARA WINS MILE IN UPSET | False | By Alex Yannis | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/art-master-of-illusion-is-presented-in-whitney-retrospective.html | ART; MASTER OF ILLUSION IS PRESENTED IN WHITNEY RETROSPECTIVE | False | By William Zimmer | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-in-short-nonfiction-034746.html | PAPERBACKS IN SHORT: NONFICTION | False | By Bernard D. Nossiter | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/reconstructing-a-20s-ballet.html | RECONSTRUCTING A 20'S BALLET | False | By John Curtin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-people-fingers-is-unhappy.html | SPORTS PEOPLE; FINGERS IS UNHAPPY | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-changing-world-of-new-york-intellectuals-034870.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/lorraine-pratte-and-jacob-lewis-wed.html | Lorraine Pratte and Jacob Lewis Wed | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/synagogues-making-unusual-effort-to-recruit-young-dissaffected-jews.html | SYNAGOGUES MAKING UNUSUAL EFFORT TO RECRUIT YOUNG, DISSAFFECTED JEWS | False | By Joseph Berger | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-brodcast-tv.html | CRITICS' CHOICES; BRODCAST TV | False | By Lawrence Van Gelder | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/anne-dempsey-becomes-bride.html | Anne Dempsey Becomes Bride | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/essay-state-of-play.html | ESSAY; STATE OF PLAY | False | By William Safire | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-folks-with-refrigerator-magnets.html | PAPERBACKS; FOLKS WITH REFRIGERATOR MAGNETS | False | By Eliot Wald | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/running-for-public-office-and-private-profit.html | RUNNING FOR PUBLIC OFFICE AND PRIVATE PROFIT | False | By Frank Lynn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/when-giving-to-a-charity-consider-the-tax-laws.html | WHEN GIVING TO A CHARITY, CONSIDER THE TAX LAWS | False | By H. J. Maidenberg | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/northern-towns-weigh-proposals-to-build-three-hotels.html | NORTHERN TOWNS WEIGH PROPOSALS TO BUILD THREE HOTELS | False | By Betsy Brown | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/brenda-l-payne-wed-to-engineer.html | Brenda L. Payne Wed to Engineer | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-imaginative-italian-at-a-fair-price.html | DINING OUT; IMAGINATIVE ITALIAN AT A FAIR PRICE | False | By Patricia Brooks | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/crews-work-overtime-to-restore-power.html | CREWS WORK OVERTIME TO RESTORE POWER | False | By Thomas J. Lueck | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/diana-hoadley-weds-conrad-b-bailey.html | Diana Hoadley Weds Conrad B. Bailey | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/education-tops-o-neill-s-agenda.html | EDUCATION TOPS O'NEILL'S AGENDA | False | By Richard L. Madden | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/workers-near-mine-victims.html | Workers Near Mine Victims | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/fresh-light-on-minimalism-s-fouding-trio.html | FRESH LIGHT ON MINIMALISM'S FOUDING TRIO | False | By John Rockwell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/at-the-mercy-of-any-mans-word.html | AT THE MERCY OF 'ANY MAN'S WORD' | False | By Jane Howard | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/which-way-to-help-poor-kids-neither.html | WHICH WAY TO HELP POOR KIDS? NEITHER. | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-people-back-took-money.html | SPORTS PEOPLE; BACK TOOK MONEY | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/us-study-finds-one-in-five-births-out-of-wedlock.html | U.S. STUDY FINDS ONE IN FIVE BIRTHS OUT OF WEDLOCK | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/systems-to-warn-of-wind-shifts-are-to-be-put-on-new-boeing-jets.html | SYSTEMS TO WARN OF WIND SHIFTS ARE TO BE PUT ON NEW BOEING JETS | False | By Richard Witkin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/entrepreneurs-get-advice.html | ENTREPRENEURS GET ADVICE | False | By Paul Bass | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/finding-the-right-car-deal.html | FINDING THE RIGHT CAR DEAL | False | By John Holusha | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/ferraro-criticizes-o-connor-as-too-strident-in-84-campaign.html | FERRARO CRITICIZES O'CONNOR AS TOO STRIDENT IN '84 CAMPAIGN | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-afloat-on-the-bolotomy.html | PAPERBACKS; AFLOAT ON THE BOLOTOMY | False | By Robert Plunket | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/quickening-change-in-south-africa.html | QUICKENING CHANGE IN SOUTH AFRICA | False | By Peter Grothe | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/27-die-in-indian-bus-crash.html | 27 Die in Indian Bus Crash | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-034412.html | HOME VIDEO; NEW CASSETTES: FROM VERDI TO HITCHOCK | False | By Jon Pareles | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-aging-of-america-not-quite-so-fast-040228.html | AGING OF AMERICA: NOT QUITE SO FAST | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/goals-are-outlined-for-kings-college.html | GOALS ARE OUTLINED FOR KING'S COLLEGE | False | By Rhoda M. Gilinsky | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/new-orleans-streetcars-turn-150.html | NEW ORLEANS STREETCARS TURN 150 | False | By Frances Frank Marcus, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/c-correction-030709.html | CORRECTION | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/quakes-may-spur-mexican-dispersal.html | QUAKES MAY SPUR MEXICAN DISPERSAL | False | By William Stockton, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/auburn-falls-38-20-jackson-knee-hurt.html | AUBURN FALLS, 38-20; JACKSON KNEE HURT | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/cindi-rosenberg-engaged.html | Cindi Rosenberg Engaged | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/shopping-for-a-mortgage.html | SHOPPING FOR A MORTGAGE | False | By Thomas C. Hayes | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-pain-relief-040372.html | PAIN RELIEF | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/marjorie-beth-glazer-weds-s-h-edelstein.html | Marjorie Beth Glazer Weds S. H. Edelstein | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-more-data-on-corporate-crime.html | IDEAS & TRENDS; More Data on Corporate Crime | False | By Katherine Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/l-vienna-a-to-z-034802.html | VIENNA A TO Z | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/state-audit-faults-social-services-unit-on-travel-expenses.html | STATE AUDIT FAULTS SOCIAL SERVICES UNIT ON TRAVEL EXPENSES | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/week-in-business-the-other-tax-plan-is-unveiled-at-last.html | WEEK IN BUSINESS; THE OTHER TAX PLAN IS UNVEILED AT LAST | False | By Merrill Perlman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/about-westchester-just-like-home.html | ABOUT WESTCHESTER; JUST LIKE HOME | False | By Lynne Ames | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/topics-affirmative-actions-freed-in-liberia.html | TOPICS; AFFIRMATIVE ACTIONS FREED IN LIBERIA | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/homeowners-insurance-coverage-omits-some-damage-from-storm.html | HOMEOWNERS' INSURANCE COVERAGE OMITS SOME DAMAGE FROM STORM | False | By Gary Klott | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/a-warning-for-fall-on-lyme-disease.html | A WARNING FOR FALL ON LYME DISEASE | False | By Gary Kriss | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-thai-cuisine-arrives-in-county.html | DINING OUT; THAI CUISINE ARRIVES IN COUNTY | False | By M.h. Reed | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/renting-is-right-for-some.html | RENTING IS RIGHT FOR SOME | False | By Barbara Aarsteinsen | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/l-vienna-a-to-z-034822.html | VIENNA A TO Z | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/briefing-keeping-an-eye-on-kemp.html | BRIEFING; KEEPING AN EYE ON KEMP | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-of-the-times-king-is-off-board.html | SPORTS OF THE TIMES; KING IS OFF BOARD | False | By George Vecsey | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/o-neill-s-iceman-sprang-from-the-ashes-of-his-youth.html | O'NEILL'S 'ICEMAN' SPRANG FROM THE ASHES OF HIS YOUTH | False | By Barbara Gelb | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/gunman-in-cyprus-said-to-be-briton.html | GUNMAN IN CYPRUS SAID TO BE BRITON | False | By John Kifner, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/bryn-luxner-has-wedding.html | Bryn Luxner Has Wedding | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/gallup-finds-public-divided-on-aid-to-parochial-schools.html | Gallup Finds Public Divided On Aid to Parochial Schools | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/susan-l-ziebarth-wed-to-executive.html | Susan L. Ziebarth Wed to Executive | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/the-undoing-of-robert-fomon.html | THE UNDOING OF ROBERT FOMON | False | By James Sterngold | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-great-retreat-to-victory.html | THE GREAT RETREAT TO VICTORY | False | By Michel Oksenberg | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/in-mexico-digging-out-had-a-political-edge.html | IN MEXICO, DIGGING OUT HAD A POLITICAL EDGE | False | By Richard J. Meislin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/what-abstract-art-achieved.html | WHAT ABSTRACT ART ACHIEVED | False | By Hilton Kramer | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/earning-power-a-random-sampling-of-pay-for-play.html | EARNING POWER: A RANDOM SAMPLING OF PAY FOR PLAY | False | Compiled by Marc Myers | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-japan-040405.html | JAPAN | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/headliners-the-case-of-commander-billig.html | HEADLINERS; The Case of Commander Billig | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/germany-s-rich-chemical-giants.html | GERMANY'S RICH CHEMICAL GIANTS | False | By John Tagliabue | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/food-oysters-galore.html | FOOD; OYSTERS GALORE | False | By Marian Burros | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-rehab-on-67th.html | POSTINGS; REHAB ON 67TH | False | By Shawn G. Kennedy | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-bookshelf.html | PAPERBACKS; Bookshelf | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-sales-tax-040417.html | SALES TAX | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/li-concerns-face-fines-on-pollution.html | L.I. CONCERNS FACE FINES ON POLLUTION | False | By Joe Dysart | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-plo-in-exile-039810.html | THE P.L.O. IN EXILE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-one-mo-time-done-to-a-turn.html | THEATER; 'ONE MO' TIME' DONE TO A TURN | False | By Alvin Klein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/theater/theater-mowgli-a-kipling-musical.html | THEATER; 'MOWGLI,' A KIPLING MUSICAL | False | By Tim Page, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history-follow-the-leader-on-productivity.html | WHAT'S NEW IN ECONOMIC HISTORY; FOLLOW THE LEADER ON PRODUCTIVITY | False | By Meryl Gordon | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/black-youths-riot-in-london-district.html | BLACK YOUTHS RIOT IN LONDON DISTRICT | False | By Jo Thomas, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/13-charged-with-looting.html | 13 Charged With Looting | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/guru-s-former-aide-denies-she-tried-to-kill-hime.html | GURU'S FORMER AIDE DENIES SHE TRIED TO KILL HIME | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/stamps-on-international-themes.html | STAMPS; ON INTERNATIONAL THEMES | False | By John F. Dunn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/blacks-and-jews-confront-disagreements.html | BLACKS AND JEWS CONFRONT DISAGREEMENTS | False | By Lena Williams | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/mary-mcdonald-james-m-carolan-exchange-vows.html | Mary McDonald, James M. Carolan Exchange Vows | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/midwives-face-threat-of-high-insurance-cost.html | MIDWIVES FACE THREAT OF HIGH INSURANCE COST | False | By Elizabeth Kolbert | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/should-majorities-rule-reservation.html | SHOULD MAJORITIES RULE RESERVATION? | False | By Iver Peterson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/afoot-on-the-yorkshire-moors.html | AFOOT ON THE YORKSHIRE MOORS | False | By David Yeadon | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/lloyd-nolan-is-dead-at-83-film-theater-and-tv-actor.html | LLOYD NOLAN IS DEAD AT 83; FILM, THEATER AND TV ACTOR | False | By George James | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/an-offer-by-shevardnadze-puts-reagn-on-the-spot.html | AN OFFER BY SHEVARDNADZE PUTS REAGAN ON THE SPOT | False | By Bernard Weinraub | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/wind-is-a-major-challenge-in-designing-tall-buildings.html | WIND IS A MAJOR CHALLENGE IN DESIGNING TALL BUILDINGS | False | By Matthew L. Wald | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/le-bon-yacht-in-whitbread.html | LE BON YACHT IN WHITBREAD | False | By Barbara Lloyd | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-guide-033520.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/amy-stursberg-weds-philip-gellert-barber.html | Amy Stursberg Weds Philip Gellert Barber | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/bridge-the-ultimate-in-safety-plays.html | BRIDGE; THE ULTIMATE IN SAFETY PLAYS | False | By Alan Truscott | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/politics-king-gulotta-eyes-on-albany.html | POLITICS; KING, GULOTTA: EYES ON ALBANY | False | By Frank Lynn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/school-costs-may-require-new-tactics.html | SCHOOL COSTS MAY REQUIRE NEW TACTICS | False | By Daniel F. Cuff | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/trial-nears-end-for-coast-mayor.html | TRIAL NEARS END FOR COAST MAYOR | False | By Marcia Chambers, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/getting-the-estate-in-order.html | GETTING THE ESTATE IN ORDER | False | By Pamela G. Hollie | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/melissa-hoefer-to-wed-william-lester-branch.html | Melissa Hoefer to Wed William Lester Branch | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/excerpts-from-jaruzelski-interview.html | EXCERPTS FROM JARUZELSKI INTERVIEW | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/5-blacks-killed-in-south-africa.html | 5 BLACKS KILLED IN SOUTH AFRICA | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/kathi-paton-has-wedding.html | Kathi Paton Has Wedding | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-journal-speakers-forum.html | WESTCHESTER JOURNAL; SPEAKERS FORUM | False | By Rhoda M. Gilinsky | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/weather-may-hamper-air-india-investigation.html | Weather May Hamper Air-India Investigation | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/5-accused-of-attempt-to-sell-radios-to-iran.html | 5 Accused of Attempt To Sell Radios to Iran | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/army-routs-penn-to-stay-unbeaten.html | ARMY ROUTS PENN TO STAY UNBEATEN | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/yankees-win-on-2-run-9th.html | YANKEES WIN ON 2-RUN 9TH | False | By Craig Wolff | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/follow-up-on-the-news-copter-dispute.html | FOLLOW-UP ON THE NEWS; COPTER DISPUTE | False | By Richard Haitch | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/in-europe-star-wars-is-more-than-a-pocketbook-issue.html | IN EUROPE, 'STAR WARS' IS MORE THAN A POCKETBOOK ISSUE | False | By James M. Markham | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/war-rivals-drought-in-africa-s-hunger-crisis.html | WAR RIVALS DROUGHT IN AFRICA'S HUNGER CRISIS | False | By Clifford D. May, Special To the New York Times | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-parking-lot-life-in-the-slow-lane.html | THE PARKING LOT: LIFE IN THE SLOW LANE | False | By Charles H. Brown | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/recent-sales-040333.html | Recent Sales | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/data-bank-september-29-1985.html | DATA BANK; September 29, 1985 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-cable-tv.html | CRITICS CHOICES; CABLE TV | False | By Howard Thompson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/bethany-m-panzirer-weds-bruce-gilboard.html | Bethany M. Panzirer Weds Bruce Gilboard | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/race-for-governor-set-by-westport-legislator.html | RACE FOR GOVERNOR SET BY WESTPORT LEGISLATOR | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/amherst-overcomes-bowdoin.html | AMHERST OVERCOMES BOWDOIN | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/anne-p-donaldson.html | ANNE P. DONALDSON | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-historical-commentary-on-war.html | A HISTORICAL COMMENTARY ON WAR | False | By Herbert Mitgang | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/headliners-a-clearance-challenge.html | HEADLINERS; A Clearance Challenge | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/a-look-at-the-1986-economy-modest-growth-is-all-we-can-expect.html | A LOOK AT THE 1986 ECONOMY; MODEST GROWTH IS ALL WE CAN EXPECT | False | By Lawrence Chimerine | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/politics.html | POLITICS | False | By Candidates Seek Environmental Pointsby Joseph F. Sullivan | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/fare-of-the-country-finding-wisconsin-s-old-style-cheeses.html | FARE OF THE COUNTRY; FINDING WISCONSIN'S OLD-STYLE CHEESES | False | By Betty Fussell | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/foreclosure-on-statue-of-liberty-threatened-in-water-bill-dispute.html | FORECLOSURE ON STATUE OF LIBERTY THREATENED IN WATER BILL DISPUTE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/miss-pitaro-weds-ken-a-mcmillen.html | Miss Pitaro Weds Ken A. McMillen | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/school-sports-kent-avon-triumph.html | SCHOOL SPORTS; KENT, AVON TRIUMPH | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/school-sports-junior-varsity-teams-create-monor-league-for-players.html | SCHOOL SPORTS; JUNIOR VARSITY TEAMS CREATE 'MONOR LEAGUE' FOR PLAYERS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-plo-in-exile-034913.html | The P.L.O. In Exile | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/sunday-observer-nobody-loves-a-joker.html | SUNDAY OBSERVER; Nobody Loves a Joker | False | By Russell Baker | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/seattle-teachers-vote-to-end-25-day-strike.html | Seattle Teachers Vote To End 25-Day Strike | False | By United Press International | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/from-the-runways-to-real-life.html | FROM THE RUNWAYS TO REAL LIFE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-pornography-as-paradox.html | PAPERBACKS; PORNOGRAPHY AS PARADOX | False | By Barbara Ehrenreich | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/resileint-columbia-loses-13th-straight.html | RESILENT COLUMBIA LOSES 13TH STRAIGHT | False | By Malcolm Moran, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/charting-a-course-four-stories-hoping-for-early-retirement.html | CHARTING A COURSE: FOUR STORIES; Hoping for Early Retirement | False | By Kenneth N. Gilpin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/crafts-state-turning-a-sportlight-on-crafts.html | CRAFTS; STATE TURNING A SPORTLIGHT ON CRAFTS | False | By Patricia Malarcher | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-emelin-explores-a-resident-troupe.html | THEATER; EMELIN EXPLORES A RESIDENT TROUPE | False | By Alvin Klein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/luciano-pavarotti-in-the-role-of-judge.html | LUCIANO PAVAROTTI IN THE ROLE OF JUDGE | False | By Tim Page, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/school-sports-hempstead-triumphs.html | SCHOOL SPORTS; HEMPSTEAD TRIUMPHS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-changing-world-of-new-york-intellectuals-034860.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/a-cautionary-life.html | A CAUTIONARY LIFE | False | By Nathan Irvin Huggins | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/follow-up-on-the-news-deer-trouble.html | FOLLOW-UP ON THE NEWS; DEER TROUBLE | False | By Richard Haitch | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/county-role-of-colavita-new-state-gop-head-is-assessed.html | COUNTY ROLE OF COLAVITA, NEW STATE G.O.P. HEAD IS ASSESSED | False | By Franklin Whitehouse | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/a-fresh-look-at-the-merits-of-goldenrod.html | A FRESH LOOK AT THE MERITS OF GOLDENROD | False | By Judy Glattstein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/liza-gennaro-a-dancer-weds-scott-alan-evans.html | Liza Gennaro, a Dancer, Weds Scott Alan Evans | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/l-vienna-a-to-z-034815.html | VIENNA A TO Z | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/killer-whale-born-in-park.html | Killer Whale Born in Park | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/groups-widen-use-of-public-schools.html | GROUPS WIDEN USE OF PUBLIC SCHOOLS | False | By Keith Schneider | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history-generous-government-stingy-public.html | WHAT'S NEW IN ECONOMIC HISTORY; GENEROUS GOVERNMENT, STINGY PUBLIC | False | By Meryl Gordon | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/opera-rosenkavalier-at-the-met.html | OPERA: ''ROSENKAVALIER' AT THE MET | False | By Will Crutchfield | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/albany-session-to-take-up-housing.html | ALBANY SESSION TO TAKE UP HOUSING | False | By Maurice Carroll, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/being-australia.html | BEING AUSTRALIA | False | By Seymour Topping | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/oyster-festival-in-peril-in-norwalk.html | OYSTER FESTIVAL IN PERIL IN NORWALK | False | By John Cavanaugh | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-tailored-freedom-040232.html | TAILORED FREEDOM | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/us-studies-pollution-in-sound.html | U.S. STUDIES POLLUTION IN SOUND | False | By John Rather | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/dr-diane-young-wed-to-dr-robert-j-mich.html | Dr. Diane Young Wed To Dr. Robert J. Mich | False | | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/officer-is-machine-gunned.html | Officer Is Machine-Gunned | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/heckler-fights-effort-to-oust-her-from-post.html | HECKLER FIGHTS EFFORT TO OUST HER FROM POST | False | By Robert Pear, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/major-us-narcotics-trial-involving-the-mafia-go-open-at-foley-sq.html | MAJOR U.S. NARCOTICS TRIAL INVOLVING THE MAFIA GO OPEN AT FOLEY SQ. | False | By Arnold H. Lubasch | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/dining-out-stylish-sushi-in-east-hampton.html | DINING OUT; STYLISH SUSHI IN EAST HAMPTON | False | By Florence Fabricant | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/turnaround-on-suffolk-budget.html | TURNAROUND ON SUFFOLK BUDGET | False | By John Rather | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/of-gawkers-a-cockateel-and-tourists.html | OF GAWKERS, A COCKATEEL AND TOURISTS | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/school-sports-nutley-wins-32-0.html | SCHOOL SPORTS; NUTLEY WINS, 32-0 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/events-and-phobias.html | EVENTS AND PHOBIAS | False | By Jonathan Haslam | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/nor-any-drop-to-drink.html | NOR ANY DROP TO DRINK | False | By Wayne Biddle | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/arab-boy-in-west-bank-town-is-killed-by-a-hand-grenade.html | Arab Boy in West Bank Town Is Killed by a Hand Grenade | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/andre-kertesz-91-photographer.html | ANDRE KERTESZ, 91, PHOTOGRAPHER | False | By Crystal Nix | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/li-women-study-managing-money.html | L.I. WOMEN STUDY MANAGING MONEY | False | By Joyce Baldwin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-changing-world-of-new-york-intellectuals-034726.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/camera-will-tape-be-the-film-of-the-future.html | CAMERA; WILL TAPE BE THE FILM OF THE FUTURE? | False | By John Durniak | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/northeast-journal-delaware-ends-shaggy-dog-story.html | NORTHEAST JOURNAL; DELAWARE ENDS SHAGGY DOG STORY | False | By Daniel Lewis | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/shoestring-opera-troupe-thrives.html | SHOESTRING OPERA TROUPE THRIVES | False | By Barbara Delatiner | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/cornered.html | CORNERED! | False | By Michael Janofsky | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/tax-proposals-spawn-uncertainty.html | TAX PROPOSALS SPAWN UNCERTAINTY | False | By Gary Klott | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperback-best-sellers-sept-29-1985.html | PAPERBACK BEST SELLERS: Sept. 29, 1985 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jersey-opinion-solid-waste-disposal-no-pat-answers-at-hand.html | NEW JERSEY OPINION; SOLID-WASTE DISPOSAL: NO PAT ANSWERS AT HAND | False | By Melvin S. Finstein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/northeast-journal-philadelphia-props-billy-penn-s-tower.html | NORTHEAST JOURNAL; PHILADELPHIA PROPS BILLY PENN'S TOWER | False | By Daniel Lewis | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/in-atlantic-city-storm-s-toll-was-casino-profits.html | IN ATLANTIC CITY, STORM'S TOLL WAS CASINO PROFITS | False | By Donald Janson, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-school-conversion.html | POSTINGS; SCHOOL CONVERSION | False | By Shawn G. Kennedy | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/around-the-nation-ex-cia-clerk-admits-guilt-in-a-spy-case.html | AROUND THE NATION; Ex-C.I.A. Clerk Admits Guilt in a Spy Case | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/seas-mystery-and-titantic-a-salute.html | SEA'S MYSTERY AND TITANTIC: A SALUTE | False | By Robert M. Brown | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-medicare-037086.html | MEDICARE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/harvard-sets-back-massachusetts-10-3.html | HARVARD SETS BACK MASSACHUSETTS, 10-3 | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/an-insecticide-stirs-environmental-concern-on-the-east-end.html | AN INSECTICIDE STIRS ENVIRONMENTAL CONCERN ON THE EAST END | False | By Thomas Clavin | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/amy-wilmerding-becomes-a-bride.html | Amy Wilmerding Becomes a Bride | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/lange-seems-delighted-to-be-in-the-center-of-things.html | LANGE SEEMS DELIGHTED TO BE IN THE CENTER OF THINGS | False | By Seth Mydans | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/essendon-retians-title.html | ESSENDON RETIANS TITLE | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/army-will-get-tanks-despite-strike-builder-says.html | ARMY WILL GET TANKS DESPITE STRIKE, BUILDER SAYS | False | By James Barron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/gwendolyn-gray-plans-to-wed-david-bowlby.html | Gwendolyn Gray Plans To Wed David Bowlby | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/l-unquenchable-fires-034911.html | Unquenchable Fires | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/long-island-journal-confusion-calling.html | LONG ISLAND JOURNAL; CONFUSION CALLING | False | By Diane Ketcham | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/black-market-sales-rise-in-arms-stolen-from-us-military-bases.html | BLACK MARKET SALES RISE IN ARMS STOLEN FROM U.S. MILITARY BASES | False | By the Following Article Is Based On Reporting By Joel Brinkley and Jeff Gerth and Was Written By Mr. Brinkley.special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/fiona-flally-and-david-baker-shorr-are-married.html | Fiona F.Lally and David Baker Shorr Are Married | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/education-watch-do-schools-need-an-official-language.html | EDUCATION WATCH; DO SCHOOLS NEED AN OFFICIAL LANGUAGE? | False | By Edward B. Fiske | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-land-of-the-also-rising-sun.html | PAPERBACKS; LAND OF THE ALSO RISING SUN | False | By Ron Loewinsohn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/c-g-carey-wed-to-miss-gordon.html | C. G. Carey Wed To Miss Gordon | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/dt-d-antonio-wed-to-miss-pell.html | D.T. D'Antonio Wed to Miss Pell | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/in-quotes.html | IN QUOTES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/wj-mcdonough-weds-suzanne-falk.html | W.J. McDonough Weds Suzanne Falk | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/credit-cards-best-used-judiciously.html | CREDIT CARDS BEST USED JUDICIOUSLY | False | By Nathaniel C. Nash | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/is-the-artificial-heart-bad-for-the-brain.html | IS THE ARTIFICIAL HEART BAD FOR THE BRAIN? | False | By Lawrence K. Altman | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/l-chatter-aloft-034811.html | Chatter Aloft | False | | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/why-we-should-change-the-libel-law.html | WHY WE SHOULD CHANGE THE LIBEL LAW | False | By Floyd Abrams | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/a-day-in-the-uneasy-life-of-soweto-s-black-mayor.html | A DAY IN THE UNEASY LIFE OF SOWETO'S BLACK MAYOR | False | By Alan Cowell, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/hazards-of-indoor-pollutants-being-examined.html | HAZARDS OF INDOOR POLLUTANTS BEING EXAMINED | False | By Marcia Saft | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/a-bridge-into-north-salems-past.html | A BRIDGE INTO NORTH SALEM'S PAST | False | By Gary Kriss | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/computers-remake-the-li-office.html | COMPUTERS REMAKE THE L.I. OFFICE | False | By Sarah Person | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/realestate/postings-a-switch-in-stamford.html | POSTINGS; A SWITCH IN STAMFORD | False | By Shawn G. Kennedy | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/baseball-highlights-via-satellite-aid-tv-stations.html | BASEBALL HIGHLIGHTS VIA SATELLITE AID TV STATIONS | False | By Paul Bass | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/what-s-new-in-economic-history-the-myth-of-the-tamed-business-cycle.html | WHAT'S NEW IN ECONOMIC HISTORY; THE MYTH OF THE TAMED BUSINESS CYCLE | False | By Meryl Gordon | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/l-in-whose-footsteps-to-the-british-throne-041657.html | IN WHOSE FOOTSTEPS TO THE BRITISH THRONE? | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-no-headline-034890.html | No Headline | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/a-fan-s-guide-crystal-balls-and-strikes.html | A FAN'S GUIDE; CRYSTAL BALLS AND STRIKES | False | By Murray Chass | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/making-the-most-of-special-events.html | MAKING THE MOST OF SPECIAL EVENTS | False | By Alice Gore King | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/textile-workers-take-1-an-hour-less-but-mill-promises-to-pay-it-back.html | TEXTILE WORKERS TAKE $1 AN HOUR LESS, BUT MILL PROMISES TO PAY IT BACK | False | By Kenneth B. Noble, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/correction/c-correction-041563.html | CORRECTION | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/moslems-in-revolt.html | MOSLEMS IN REVOLT | False | By Amal Rassam | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/robert-g-babson-and-miss-white-exchange-vows.html | Robert G. Babson And Miss White Exchange Vows | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/crime-033872.html | CRIME | False | By Newgate Callendar | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/pisani-reflects-on-his-changed-life.html | PISANI REFLECTS ON HIS CHANGED LIFE | False | By Franklin Whitehouse | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/opinion/one-way-dogmatism.html | ONE-WAY DOGMATISM | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/jaruzelski-says-that-real-force-of-solidarity-has-been-dissipated.html | JARUZELSKI SAYS THAT REAL FORCE OF SOLIDARITY HAS BEEN DISSIPATED | False | By John Darnton | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/orchestras-schedule-a-busy-season.html | ORCHESTRAS SCHEDULE A BUSY SEASON | False | By Rena Fruchter | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/calendars.html | CALENDARS | False | | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/around-the-world-thais-settle-cambodians-in-camp-near-the-border.html | AROUND THE WORLD; Thais Settle Cambodians In Camp Near the Border | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-mass-production-040379.html | MASS PRODUCTION | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/mets-triumph-keep-door-ajar-foster-hits-20th-homer.html | METS TRIUMPH: KEEP DOOR AJAR; FOSTER HITS 20TH HOMER | False | By Murray Chass | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-york-inspectors-cite-19-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 19 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/paperbacks-son-of-mad-comics.html | PAPERBACKS; SON OF MAD COMICS | False | By Jeff Greenfield | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/critics-choices-dance.html | CRITICS CHOICES; DANCE | False | By Jack Anderson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/hospitals-cautioned-on-early-discharges.html | HOSPITALS CAUTIONED ON EARLY DISCHARGES | False | By Sandra Friedland | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/job-experiment-lets-the-retarded-work.html | JOB EXPERIMENT LETS THE RETARDED WORK | False | By Kathleen Teltsch | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/westchester-2000-what-price-sovereignty.html | WESTCHESTER 2000: WHAT PRICE SOVEREIGNTY? | False | By James Feron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/the-new-york-times-sports-magazine-part-ii-sept-29-1985.html | THE NEW YORK TIMES SPORTS MAGAZINE: Part II, Sept. 29, 1985 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/home-video-new-cassettes-from-verdi-to-hitchock-027425.html | HOME VIDEO; NEW CASSETTES: FROM VERDI TO HITCHOCK | False | By Eden Ross Lipson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/patrick-ewing-and-the-art-of-defense.html | PATRICK EWING AND THE ART OF DEFENSE | False | By Roy S. Jonson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/anticipating-the-needs-of-old-age.html | ANTICIPATING THE NEEDS OF OLD AGE | False | By Jonathan P. Hicks | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/theater-the-unusual-season-to-come.html | THEATER; THE UNUSUAL SEASON TO COME | False | By Alvin Klein | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/outdoors-embattled-project-not-dead.html | OUTDOORS; EMBATTLED PROJECT NOT DEAD | False | By Nelson Bryant | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/cable-tv-notes-and-now-for-an-old-italian-dynasty.html | CABLE TV NOTES; AND NOW FOR AN OLD ITALIAN 'DYNASTY' | False | By Steve Schneider | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/post-hands-hofstra-first-defeat-20-10.html | POST HANDS HOFSTRA FIRST DEFEAT, 20-10 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/disabled-to-benefit-from-auction.html | DISABLED TO BENEFIT FROM AUCTION | False | By Charlotte Libov | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/l-route-110-and-new-hotels-025473.html | Route 110 And New Hotels | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/on-the-cincinnati-streets-it-s-rose-1-sabin-0.html | ON THE CINCINNATI STREETS, IT'S ROSE 1, SABIN 0 | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/in-the-south-charges-of-a-new-kind-of-vote-fraud.html | IN THE SOUTH, CHARGES OF A NEW KIND OF VOTE FRAUD | False | By William E. Schmidt | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/around-the-nation-concert-money-to-aid-farmers-in-17-states.html | AROUND THE NATION; Concert Money to Aid Farmers in 17 States | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/travel-advisory-a-caribbean-course-a-pacific-cruise.html | TRAVEL ADVISORY; A CARIBBEAN COURSE, A PACIFIC CRUISE | False | By Lawrence Van Gelder | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/3-books-that-can-help-you-control-your-finances.html | 3 BOOKS THAT CAN HELP YOU CONTROL YOUR FINANCES | False | By Jan M. Rosen | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/sports-people-time-off-for-mcenroe.html | SPORTS PEOPLE; TIME OFF FOR MCENROE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-real-estate-040382.html | REAL ESTATE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/art-jersey-city-watercolor-and-photographs.html | ART; JERSEY CITY: WATERCOLOR AND PHOTOGRAPHS | False | By William Zimmer | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/making-investment-choices-in-the-face-of-the-deficit.html | MAKING INVESTMENT CHOICES IN THE FACE OF THE DEFICIT | False | By Robert D. Hershey Jr. | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-a-key-to-human-growth.html | IDEAS & TRENDS; A Key to Human Growth | False | By Katherine Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/democratic-leader-solidifies-position.html | DEMOCRATIC LEADER SOLIDIFIES POSITION | False | By James Feron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/david-j-biggar-is-wed-to-elisabeth-c-brady.html | David J. Biggar Is Wed To Elisabeth C. Brady | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/melted-food-lanterns-and-camaraderie-in-gloria-s-wake.html | MELTED FOOD, LANTERNS AND CAMARADERIE IN GLORIA'S WAKE | False | By Robin Toner | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/of-armor-and-the-man.html | OF ARMOR AND THE MAN | False | By Diane K. Shah | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/world/kidnapping-renews-fears-of-salvador-s-elite.html | KIDNAPPING RENEWS FEARS OF SALVADOR'S ELITE | False | By Marlise Simons, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/l-novelists-and-their-passions-034869.html | Novelists and Their Passions | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/magazine/l-the-changing-world-of-new-york-intellectuals-034885.html | THE CHANGING WORLD OF NEW YORK INTELLECTUALS | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/bends-in-delaware-border-sow-confusion-fishinglicense-case-stirs.html | BENDS IN DELAWARE BORDER SOW CONFUSION; FISHING-LICENSE CASE STIRS CALL FOR RESOLUTION | False | By Josh P. Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/kouris-wins-24-hour-race.html | KOURIS WINS 24-HOUR RACE | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/an-allinclusive-system.html | AN ALL-INCLUSIVE SYSTEM | False | By David H Rosenthal | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/despite-protests-deer-hunts-are-set.html | DESPITE PROTESTS, DEER HUNTS ARE SET | False | By Lindsey Gruson, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/lower-rates-wioll-kick-off-a-boom.html | LOWER RATES WIOLL KICK OFF A BOOM | False | By David A. Levine | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/robinson-ties-bryant-record.html | ROBINSON TIES BRYANT RECORD | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/miami-wins-45-10-at-boston-college.html | MIAMI WINS, 45-10, AT BOSTON COLLEGE | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/sports/uniformity-is-goal-of-boxing-groups.html | UNIFORMITY IS GOAL OF BOXING GROUPS | False | By Peter Alfano, Special To the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/q-and-a-034550.html | Q AND A | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/tylenol-slayings-remain-a-mystery.html | TYLENOL SLAYINGS REMAIN A MYSTERY | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/us/ex-florida-legislator-shaken-buy-us-charge.html | EX-FLORIDA LEGISLATOR SHAKEN BUY U.S. CHARGE | False | Special to the New York Times | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/ideas-trends-a-step-closer-to-gene-transplants.html | IDEAS & TRENDS; A Step Closer to Gene Transplants | False | By Katherine Roberts | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-indictments-for-9-klansmen.html | THE NATION; Indictments For 9 Klansmen | False | By Michael Wright and Caroline Rand Herron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/l-the-value-of-m-1-040400.html | THE VALUE OF M-1 | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/travel/l-vienna-a-to-z-034582.html | VIENNA A TO Z | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/700-crime-sites-shut-down-by-police-under-new-york-city-padlock-law.html | 700 CRIME SITES SHUT DOWN BY POLICE UNDER NEW YORK CITY PADLOCK LAW | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/business/consumer-rates.html | CONSUMER RATES | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/the-changes-seemed-staggering.html | THE CHANGES SEEMED STAGGERING | False | By Peter Conn | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/weekinreview/the-nation-faa-levies-a-record-fine.html | THE NATION; F.A.A. Levies A Record Fine | False | By Michael Wright and Caroline Rand Herron | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/wedding-planned-for-miss-laccetti.html | Wedding Planned For Miss Laccetti | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/arts/music-notes-city-opera-welcomes-kismet-and-george-hearn.html | MUSIC NOTES; CITY OPERA WELCOMES 'KISMET' AND GEORGE HEARN | False | By Tim Page | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/nyregion/oil-spreads-in-pennsylvania.html | Oil Spreads in Pennsylvania | False | AP | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/books/science-in-the-style-of-engels.html | SCIENCE IN THE STYLE OF ENGELS | False | By Paul Thompson | 1985-10-02 | TX 1-687230 |
| 1985-09-29 | 1985-09-29 | https://www.nytimes.com/1985/09/29/style/angela-bandeira-de-mello-is-married.html | Angela Bandeira de Mello Is Married | False | | 1985-10-02 | TX 1-687230 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/abbey-d-alkon-is-the-bride-of-jonathan-leonard.html | Abbey D. Alkon Is the Bride of Jonathan Leonard | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/dollar-s-cat-and-mouse-game.html | DOLLAR'S CAT-AND-MOUSE GAME | False | By Leslie Wayne | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/us-companies-weed-out-many-operations.html | U.S. COMPANIES WEED OUT MANY OPERATIONS | False | By Steven E. Prokesch | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/movies/kid-vid-a-growing-market.html | 'KID VID' A GROWING MARKET | False | By Aljean Harmetz, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/liability-insurance-cost-is-soaring-for-localities.html | LIABILITY INSURANCE COST IS SOARING FOR LOCALITIES | False | By Richard L. Madden | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/movies/angry-harvest-and-a-polish-farmer.html | 'ANGRY HARVEST' AND A POLISH FARMER | False | By Janet Maslin | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/sukemasa-irie-is-dead-at-80-hirohito-s-grand-chamberlain.html | Sukemasa Irie Is Dead at 80; Hirohito's Grand Chamberlain | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/samuel-rabinowitz-weds-mona-yaguda-at-harvard.html | Samuel Rabinowitz Weds Mona Yaguda at Harvard | False | | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/the-sagans-fiction-and-fact-back-to-back.html | THE SAGANS: FICTION AND FACT BACK TO BACK | False | By Glenn Collins, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/executive-changes-041774.html | EXECUTIVE CHANGES | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/relationships-children-and-video-games.html | RELATIONSHIPS; CHILDREN AND VIDEO GAMES | False | By Glenn Collins | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/congress-s-tax-revision-dilemma.html | CONGRESS'S TAX-REVISION DILEMMA | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/c-correction-042835.html | CORRECTION | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/abroad-at-home-mr-meese-s-freedom.html | ABROAD AT HOME; Mr. Meese's Freedom | False | ANTHONY LEWIS | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/giants-go-to-3-1.html | GIANTS GO TO 3-1 | False | By William C. Rhoden, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/construction-contracts-almost-level-in-august.html | Construction Contracts Almost Level in August | False | By Jonathan P. Hicks | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/2-utilities-lack-storm-insurance-to-cover-gloria.html | 2 UTILITIES LACK STORM INSURANCE TO COVER GLORIA | False | By Larry Rohter, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/aqueduct-readied-for-cup.html | AQUEDUCT READIED FOR CUP | False | By Steven Crist | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/southwest-journal-chili-war-bombshell-oil-claims.html | SOUTHWEST JOURNAL; CHILI WAR, BOMBSHELL, OIL CLAIMS | False | By Robert Reinhold, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/shultz-says-soviet-offer-won-t-halt-star-wars.html | SHULTZ SAYS SOVIET OFFER WON'T HALT 'STAR WARS' | False | Special to the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/in-the-nation-the-ultimate-chip.html | IN THE NATION; The Ultimate Chip | False | By Tom Wicker | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/brawling-and-carousing-gone-in-boom-out-west.html | BRAWLING AND CAROUSING GONE IN BOOM OUT WEST | False | By Iver Peterson, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/melanie-rosen-bride-of-mitchell-j-brooks.html | Melanie Rosen Bride Of Mitchell J. Brooks | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/mets-triumph-on-carter-s-homer.html | METS TRIUMPH ON CARTER'S HOMER | False | By Murray Chass, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-isidor-paulson-feat.html | Advertising; Isidor & Paulson Feat | False | By Philip H. Dougherty | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/bishop-bars-homosexuals-from-gathering-in-a-church.html | Bishop Bars Homosexuals From Gathering in a Church | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-cassandra-s-kinfolk.html | BRIEFING; Cassandra's Kinfolk | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/us-hopes-hussein-can-end-deadlock-on-mideast-talks.html | U.S. HOPES HUSSEIN CAN END DEADLOCK ON MIDEAST TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-oui-oui.html | NEW YORK DAY BY DAY; Oui, Oui | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/niekros-visit-ailing-father.html | Niekros Visit Ailing Father | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/dance-in-montreal-experimental-troupes.html | DANCE: IN MONTREAL, EXPERIMENTAL TROUPES | False | By Anna Kisselgoff, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-song-thrown-for-loss.html | SPORTS WORLD SPECIALS; Song Thrown for Loss | False | By Robert Mcg. Thomas Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/canadian-wins-music-competition.html | Canadian Wins Music Competition | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/the-booster-who-sang.html | THE BOOSTER WHO SANG | False | By George Vecsey | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/a-game-ball-with-deja-vu.html | A 'GAME BALL' WITH DEJA VU | False | By Dave Anderson | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-met-mystery.html | SPORTS WORLD SPECIALS; Met Mystery | False | By Joseph Durso | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/bears-rout-redskins-by-45-10.html | BEARS ROUT REDSKINS BY 45-10 | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/new-drop-in-machine-tool-orders.html | NEW DROP IN MACHINE TOOL ORDERS | False | By Daniel F. Cuff | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/amy-tenney-lawyer-is-wed-in-connecticut.html | Amy Tenney, Lawyer, Is Wed in Connecticut | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/briefs-b.html | BRIEFS b | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/credit-markets-spotlight-remains-on-deficit.html | CREDIT MARKETS; Spotlight Remains on Deficit | False | By Michael Quint | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sator-eyes-a-system-to-revive-rangers.html | SATOR EYES A SYSTEM TO REVIVE RANGERS | False | By Craig Wolff | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/dolphins-triumph-on-marino-s-passes.html | DOLPHINS TRIUMPH ON MARINO'S PASSES | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/the-bobby-fresh-look-at-his-role.html | THE BOBBY: FRESH LOOK AT HIS ROLE | False | By Jo Thomas, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/dividend-meetings-042634.html | Dividend Meetings | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/yanks-sweep-pair-as-mattingly-stars.html | YANKS SWEEP PAIR AS MATTINGLY STARS | False | By Michael Martinez | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-an-insolent-little-3.html | BRIEFING; An Insolent Little +3 | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/outdoors-preserving-history.html | Outdoors: Preserving History | False | By Nelson Bryant | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/books/books-of-the-times-041906.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/midwest-cities-find-new-economic-life-on-old-waterfronts.html | MIDWEST CITIES FIND NEW ECONOMIC LIFE ON OLD WATERFRONTS | False | By John Holusha, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/andrea-feld-wed-to-seth-l-marvin.html | Andrea Feld Wed To Seth L. Marvin | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/sudan-reports-arrests-after-attempted-coup.html | Sudan Reports Arrests After Attempted Coup | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/around-the-nation-chicago-couple-regain-custody-of-their-child.html | AROUND THE NATION; CHICAGO COUPLE REGAIN CUSTODY OF THEIR CHILD | False | AP | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/washington-whites-found-more-likely-to-be-crime-victims.html | WASHINGTON WHITES FOUND MORE LIKELY TO BE CRIME VICTIMS | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/quotation-of-the-day-043063.html | Quotation of the Day | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/new-yorkers-replay-games-of-childhood-in-a-far-crime.html | NEW YORKERS REPLAY GAMES OF CHILDHOOD IN A FAR CRIME | False | Special to the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/l-but-who-decides-what-s-fair-in-trade-040241.html | But Who Decides What's Fair in Trade? | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/philip-morris-chairman-studied-several-options.html | PHILIP MORRIS CHAIRMAN STUDIED SEVERAL OPTIONS | False | By Agis Salpukas | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/judge-trying-to-learn-in-school-aids-dispute.html | JUDGE 'TRYING TO LEARN' IN SCHOOL AIDS DISPUTE | False | By Joseph P. Fried | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-secret-virtues.html | BRIEFING; Secret Virtues | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/required-reading-technology-and-shifting-relationships.html | Required Reading; Technology and Shifting Relationships | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/andre-kertesz-91-pioneer-in-photography-dies.html | ANDRE KERTESZ, 91, PIONEER IN PHOTOGRAPHY, DIES | False | By John Durniak | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-guarding-fierce-name.html | BRIEFING; Guarding Fierce Name | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-scali-mccabe-to-open-los-angeles-office.html | Advertising; Scali, McCabe to Open Los Angeles Office | False | By Philip H. Dougherty | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-heated-textile-import-battle.html | Washington Watch; Heated Textile Import Battle | False | By Reginald Stuart | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/fed-seen-as-holding-its-course.html | FED SEEN AS HOLDING ITS COURSE | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/books/symptom-of-a-boom-75000-at-book-fair-in-rio.html | SYMPTOM OF A BOOM: 75,000 AT BOOK FAIR IN RIO | False | By Alan Riding, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sooners-start-late-but-successfully.html | SOONERS START LATE, BUT SUCCESSFULLY | False | By Gordon S. White Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/in-jersey-governor-s-race-a-captive-of-september-sd-languor.html | IN JERSEY, GOVERNOR'S RACE A CAPTIVE OF SEPTEMBER'SD LANGUOR | False | By Michael Norman, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/doris-reich-an-illustrator-is-married-to-a-law-clerk.html | Doris Reich, an Illustrator, Is Married to a Law Clerk | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/boston-busing-still-a-heated-issue.html | BOSTON BUSING STILL A HEATED ISSUE | False | By Fox Butterfield, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-on-high.html | NEW YORK DAY BY DAY; On High | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/unilever-wins-bar-on-vicks.html | UNILEVER WINS BAR ON VICKS | False | By Richard W. Stevenson | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-truckers-seek-insurance-study.html | Washington Watch; Truckers Seek Insurance Study | False | By Reginald Stuart | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/play-it-smart-with-mexico.html | Play It Smart With Mexico | False | By Cathryn Thorup | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-general-foods-agency-future.html | Advertising; General Foods Agency Future | False | By Philip H. Dougherty | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/l-unwise-move-to-admit-foreign-farm-workers-040239.html | Unwise Move to Admit Foreign Farm Workers | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/after-20-years-educational-programs-are-a-solid-legacy-of-great-society.html | AFTER 20 YEARS, EDUCATIONAL PROGRAMS ARE A SOLID LEGACY OF GREAT SOCIETY | False | By Gene I. Maeroff | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/residents-flee-tripoli-as-fighting-rages.html | RESIDENTS FLEE TRIPOLI AS FIGHTING RAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/parti-quebecois-elects-a-moderate-to-succeed-levesque-as-premier.html | PARTI QUEBECOIS ELECTS A MODERATE TO SUCCEED LEVESQUE AS PREMIER | False | By Christopher S. Wren, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/heavy-supply-of-tax-exempt-issues.html | Heavy Supply of Tax-Exempt Issues | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/market-place-super-regional-banks-emerge.html | Market Place; Super-Regional Banks Emerge | False | By Vartanig G. Vartan | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/medieval-festival-fort-and-cloisters-bedecked.html | MEDIEVAL FESTIVAL: FORT AND CLOISTERS BEDECKED | False | By Tim Page | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/helping-the-co-dependents-of-narcotics-abusers.html | HELPING THE 'CO-DEPENDENTS' OF NARCOTICS ABUSERS | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-citicorp-bid-in-washington.html | Washington Watch; Citicorp Bid in Washington | False | By Reginald Stuart | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/conomic-calendar.html | conomic Calendar | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-generating-publicity-for-fight.html | Advertising; Generating Publicity For Fight | False | By Philip H. Dougherty | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/scant-joy-for-ivy-outside-conference.html | SCANT JOY FOR IVY OUTSIDE CONFERENCE | False | By William N. Wallace | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/the-aid-some-farmers-need.html | The Aid Some Farmers Need | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/budget-managing-two-months-after-stockman.html | BUDGET MANAGING TWO MONTHS AFTER STOCKMAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/washington-watch-fcc-s-phone-plans-awaited.html | Washington Watch; F.C.C.'s Phone Plans Awaited | False | By Reginald Stuart | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/un-activity-resumes-today-but-at-a-slower-pace.html | U.N. ACTIVITY RESUMES TODAY, BUT AT A SLOWER PACE | False | By Elaine Sciolino, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/d-aubuisson-salvador-rightist-quits-party-post.html | D'AUBUISSON, SALVADOR RIGHTIST, QUITS PARTY POST | False | By Marlise Simons, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/2-knick-hopefuls-compete-for-job.html | 2 KNICK HOPEFULS COMPETE FOR JOB | False | By Sam Goldaper, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/theater/theater-jason-robards-in-the-iceman-cometh.html | THEATER: JASON ROBARDS IN 'THE ICEMAN COMETH' | False | By Frank Rich | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/narragansett-capital.html | Narragansett Capital | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/flat-3d-quarter-for-stocks.html | FLAT 3D QUARTER FOR STOCKS | False | By James Sterngold | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/war-a-commentary-by-gwynee-dyer-on-pbs.html | 'WAR: A COMMENTARY BY GWYNEE DYER,' ON PBS | False | By Herbert Mitgang | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/elizabeth-wald-becomes-a-bride.html | Elizabeth Wald Becomes a Bride | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/olin-elects-new-president.html | Olin Elects New President | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/higher-rates-for-insurance-seen-after-hurricane.html | HIGHER RATES FOR INSURANCE SEEN AFTER HURRICANE | False | By Todd S. Purdum | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/free-trade-talks-set-to-begin.html | Free Trade Talks Set To Begin | False | By Paul Lewis, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/abraham-lass-educator-and-sylvia-cole-are-wed.html | Abraham Lass, Educator, And Sylvia Cole Are Wed | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/hope-and-despair-overlap-at-indians-conference.html | HOPE AND DESPAIR OVERLAP AT INDIANS' CONFERENCE | False | By William Robbins, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/l-why-aids-children-should-not-go-to-school-040242.html | Why AIDS Children Should Not Go to School | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/advertising-agency-stake-grows.html | Advertising Agency Stake Grows | False | By Philip H. Dougherty | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/business-people-dan-river-aide-to-shift-to-britain-as-consultant.html | BUSINESS PEOPLE; Dan River Aide to Shift To Britain as Consultant | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/racial-tensions-just-one-factor-in-london-riots.html | RACIAL TENSIONS JUST ONE FACTOR IN LONDON RIOTS | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/reporter-s-notebook-finale-of-westway-debate.html | REPORTER'S NOTEBOOK: FINALE OF WESTWAY DEBATE | False | By Michael Oreskes, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/junior-chess-champion-takes-his-title-in-stride.html | JUNIOR CHESS CHAMPION TAKES HIS TITLE IN STRIDE | False | By Elizabeth Kolbert | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/ballesteros-wins-match-play-golf.html | Ballesteros Wins Match-Play Golf | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/business-people-retired-admiral-trying-to-rescue-boat-builder.html | BUSINESS PEOPLE; Retired Admiral Trying To Rescue Boat Builder | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/lab-fire-ruins-studies-of-sandy-hook-waters.html | LAB FIRE RUINS STUDIES OF SANDY HOOK WATERS | False | Special to the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/cagney-lacey-back.html | 'CAGNEY & LACEY' BACK | False | By John J. O'Connor | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/new-threat-made-on-beirut-captives.html | NEW THREAT MADE ON BEIRUT CAPTIVES | False | Special to the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/markets-set-to-resume.html | Markets Set To Resume | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/rollins-won-t-miss-midnight-calls.html | ROLLINS WON'T MISS MIDNIGHT CALLS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/five-hurt-at-outdoor-market-as-2-bombs-explode-in-haifa.html | Five Hurt at Outdoor Market As 2 Bombs Explode in Haifa | False | Special to the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/on-one-reservation-a-suicide-crisis.html | ON ONE RESERVATION, A SUICIDE CRISIS | False | AP | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/futures-options-linked-boards-pass-big-test.html | Futures/Options; Linked Boards Pass Big Test | False | By H. J. Maidenberg | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/m-l-hirschfeld-wed-to-gabrielle-v-albans.html | M. L. Hirschfeld Wed To Gabrielle V. Albans | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/l-fruits-of-the-1785-chesapeake-bay-action-plan-040240.html | Fruits of the 1785 Chesapeake Bay Action Plan | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/business-digest-monday-september-30-1985.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 30, 1985 | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/national-league-expos-defeat-cards.html | NATIONAL LEAGUE; EXPOS DEFEAT CARDS | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/violence-in-the-punjab-is-beaten-at-the-ballot-box.html | VIOLENCE IN THE PUNJAB IS BEATEN AT THE BALLOT BOX | False | By Steven R. Weisman, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/business-people-swiss-expert-faces-tough-bank-talks.html | BUSINESS PEOPLE; Swiss Expert Faces Tough Bank Talks | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/american-league-angels-lead-as-royals-lose.html | AMERICAN LEAGUE; ANGELS LEAD AS ROYALS LOSE | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/ingenious-tactics-gain-a-draw-for-kasparov.html | INGENIOUS TACTICS GAIN A DRAW FOR KASPAROV | False | By Robert Byrne | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/gant-takes-race-but-waltrip-gains.html | Gant Takes Race But Waltrip Gains | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-a-potpourri.html | NEW YORK DAY BY DAY; A Potpourri | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/business/article-042364-no-title.html | Article 042364 -- No Title | False | By Warren Weaver Jr., Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/screening-of-blood-for-aids-raises-civil-liberties-issues.html | SCREENING OF BLOOD FOR AIDS RAISES CIVIL LIBERTIES ISSUES | False | By Erik Eckholm | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/us/briefing-vip-call-at-nyu.html | BRIEFING; V.I.P Call at N.Y.U. | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/no-headline-041781.html | No Headline | False | By Ray Corio | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/bridge-vulnerability-may-be-key-in-dramatic-leap-to-slam.html | Bridge: Vulnerability May Be Key In Dramatic Leap to Slam | False | By Alan Truscott | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/l-breathtaking-beauty-without-a-plan-040243.html | Breathtaking Beauty Without a Plan | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/the-region-migrant-workers-chose-a-union.html | THE REGION; Migrant Workers Chose a Union | False | AP | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/roxanne-parks-marries.html | Roxanne Parks Marries | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/news-summary-monday-september-30-1985.html | NEWS SUMMARY; MONDAY, SEPTEMBER 30, 1985 | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/two-cheers-for-new-financial-moves.html | Two Cheers for New Financial Moves | False | By Robert D. Hormats | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/sports-world-specials-staying-afloat.html | SPORTS WORLD SPECIALS; Staying Afloat | False | By Jim Benagh | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/the-region-tentative-pact-set-in-teachers-strike.html | THE REGION; Tentative Pact Set In Teachers' Strike | False | AP | 1985-10-01 | TX 1-671585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/willie-mcgee-a-star-who-typifies-his-team.html | WILLIE MCGEE: A STAR WHO TYPIFIES HIS TEAM | False | By Peter Alfano | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/jets-halt-colts-at-5-and-win.html | JETS HALT COLTS AT 5 AND WIN | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/home-as-prison.html | Home as Prison | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/sports/giants-defense-at-its-best.html | GIANTS' DEFENSE AT ITS BEST | False | By Frank Litsky, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/recital-oxana-yablonskaya.html | RECITAL: OXANA YABLONSKAYA | False | By Bernard Holland | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/on-fire-i-some-storm-damage-but-much-relief.html | ON FIRE I., SOME STORM DAMAGE BUT MUCH RELIEF | False | By Jane Perlez, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/style/therese-sarah-rosenblatt-is-married.html | Therese Sarah Rosenblatt Is Married | False | | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/arts/metropolitan-museum-files-plans-for-a-new-35-million-structure.html | METROPOLITAN MUSEUM FILES PLANS FOR A NEW $35 MILLION STRUCTURE | False | By Grace Glueck | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/world/business-leaders-in-pretoria-urge-end-to-apartheid.html | BUSINESS LEADERS IN PRETORIA URGE END TO APARTHEID | False | By Sheila Rule, Special To the New York Times | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/nyregion/new-york-day-by-day-preserving-deco.html | NEW YORK DAY BY DAY; Preserving Deco | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-01 | TX 1-671585 |
| 1985-09-30 | 1985-09-30 | https://www.nytimes.com/1985/09/30/opinion/the-editorial-notebook-farrakhan-s-following.html | The Editorial Notebook; Farrakhan's Following | False | DON WYCLIFF | 1985-10-01 | TX 1-671585 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/around-the-world-judge-orders-us-to-hold-population-aid.html | AROUND THE WORLD; Judge Orders U.S. To Hold Population Aid | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/the-nose-knows.html | The Nose Knows | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/utilities-expect-repairs-to-take-rest-of-the-week.html | UTILITIES EXPECT REPAIRS TO TAKE REST OF THE WEEK | False | By Richard L. Madden | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/advertising-ftc-lawyer-joins-ad-group.html | ADVERTISING; F.T.C. Lawyer Joins Ad Group | False | By Philip H. Dougherty | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/index-options-trade-widens.html | INDEX OPTIONS TRADE WIDENS | False | By H. J. Maidenberg | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-and-health-smoking-toll-spurring-curbs.html | BUSINESS AND HEALTH; SMOKING TOLL SPURRING CURBS | False | By Milt Freudenheim | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/finance-new-issues-bonds-are-priced-for-health-care.html | FINANCE/NEW ISSUES; Bonds Are Priced For Health Care | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/around-the-nation-milwaukee-to-pay-family-after-a-death-in-custody.html | AROUND THE NATION; Milwaukee to Pay Family After a Death in Custody | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/marriott-corporation-reports-earnings-for-12-wks-to-sept-6.html | MARRIOTT CORPORATION reports earnings for 12 wks to Sept 6 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/guru-s-book-is-burned-at-oregon-commune.html | GURU'S BOOK IS BURNED AT OREGON COMMUNE | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-robinson-traded.html | SPORTS PEOPLE; Robinson Traded | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/dual-lite-inc-reports-earnings-for-year-to-june-30.html | DUAL-LITE INC reports earnings for Year to June 30 | False | | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/general-foods-helps-dow-post-gain.html | General Foods Helps Dow Post Gain | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/philip-morris-merger-loans-came-mostly-from-abroad.html | PHILIP MORRIS MERGER LOANS CAME MOSTLY FROM ABROAD | False | By Leslie Wayne | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/cellcom-corp-reports-earnings-for-qtr-to-june-30.html | CELLCOM CORP reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/koch-fights-foes-of-si-navy-base.html | KOCH FIGHTS FOES OF S.I. NAVY BASE | False | By Jeffrey Schmalz | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/president-signs-extension-of-16-a-pack-tax-on-cigarettes.html | PRESIDENT SIGNS EXTENSION OF 16'-A-PACK TAX ON CIGARETTES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/the-talk-of-new-canaan-coping-without-the-microwave-and-the-vcr.html | THE TALK OF NEW CANAAN; COPING WITHOUT THE MICROWAVE AND THE VCR | False | By Dirk Johnson, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/around-the-world-salvador-military-action-halted-in-rebel-region.html | AROUND THE WORLD; Salvador Military Action Halted in Rebel Region | False | Special to The New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/c-correction-045610.html | CORRECTION | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/courier-dispatch-group-reports-earnings-for-year-to-june-30.html | COURIER DISPATCH GROUP reports earnings for Year to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/leading-indicators-up-by-0.7.html | LEADING INDICATORS UP BY 0.7% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/style/officials-to-levy-100-fines.html | OFFICIALS TO LEVY $100 FINES | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/fuel-in-skydivers-plane-is-called-contaminated.html | FUEL IN SKYDIVERS' PLANE IS CALLED CONTAMINATED | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/bomb-scare-forces-landing-of-a-people-express-airliner.html | Bomb Scare Forces Landing Of a People Express Airliner | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/l-riches-didn-t-elect-bill-green-in-1980-043867.html | Riches Didn't Elect Bill Green in 1980 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/ametek-to-buy-bausch-division.html | Ametek to Buy Bausch Division | False | By the Associted Press | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/city-says-reservoir-system-reaped-2.31-inches-of-rain.html | CITY SAYS RESERVOIR SYSTEM REAPED 2.31 INCHES OF RAIN | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/brigadoon-will-open-city-opera-s-musicals.html | 'Brigadoon' Will Open City Opera's Musicals | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/advertising-fahlgren-swink-gets-lottery-account.html | ADVERTISING; Fahlgren & Swink Gets Lottery Account | False | By Philip H. Dougherty | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/l-d-ye-ken-henry-ix-044693.html | D'ye Ken Henry IX? | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/secrecy-to-surround-atlantis-s-first-flight.html | SECRECY TO SURROUND ATLANTIS'S FIRST FLIGHT | False | By William J. Broad | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/books-and-suzanne-mubarak.html | Books and Suzanne Mubarak | False | By Charlotte Curtis | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/peripherals-overhaul-of-the-apple-ii-it-s-more-like-a-macintosh.html | PERIPHERALS; OVERHAUL OF THE APPLE II: IT'S MORE LIKE A MACINTOSH | False | By Peter H. Lewis | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/west-german-backs-participation-in-star-wars.html | WEST GERMAN BACKS PARTICIPATION IN 'STAR WARS' | False | By James M. Markham, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/jets-hanging-on-this-year.html | JETS HANGING ON THIS YEAR | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/around-the-nation-well-in-virginia-town-is-opened-to-public.html | AROUND THE NATION; Well in Virginia Town Is Opened to Public | False | Special to The New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/bengals-rip-apart-steelers-defense.html | Bengals Rip Apart Steelers' Defense | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/transnet-corp-reports-earnings-for-year-to-june-30.html | TRANSNET CORP reports earnings for Year to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/cuomo-announces-new-drive-to-encourage-hiring-of-welfare-recipients.html | CUOMO ANNOUNCES NEW DRIVE TO ENCOURAGE HIRING OF WELFARE RECIPIENTS | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/us-to-ask-banks-aid-for-debtors.html | U.S. TO ASK BANKS' AID FOR DEBTORS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/digital-research-to-modify-gem.html | Digital Research To Modify GEM | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/style/forecast-for-today-diminishing-showers-in-city.html | FORECAST FOR TODAY: DIMINISHING SHOWERS IN CITY | False | By Lisa Belkin | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/plea-entered-by-delorean.html | Plea Entered by DeLorean | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/judge-in-aids-hearing-asks-about-quarantine-for-adults.html | Judge in AIDS Hearing Asks About Quarantine for Adults | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/c-correction-045601.html | CORRECTION | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/pentagon-reassesses-soviet-bomber.html | PENTAGON REASSESSES SOVIET BOMBER | False | By Michael R. Gordon, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/jerome-robbins-to-get-astaire-dance-award.html | Jerome Robbins to Get Astaire Dance Award | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/custom-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/us-lease-lapses-at-pacific-atoll.html | U.S. LEASE LAPSES AT PACIFIC ATOLL | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/patterson-gains-respect.html | PATTERSON GAINS RESPECT | False | By William C. Rhoden, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/westway-funds-trade-in-wins-federal-approval.html | WESTWAY FUNDS TRADE-IN WINS FEDERAL APPROVAL | False | By Michael Oreskes, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/crew-in-dallas-saw-bad-weather-ahead.html | CREW IN DALLAS SAW BAD WEATHER AHEAD | False | By Richard Witkin, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/what-food-to-discard.html | WHAT FOOD TO DISCARD | False | By Marian Burros | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/polisario-s-delegates-told-to-leave-spain-over-attacks-at-sea.html | POLISARIO'S DELEGATES TOLD TO LEAVE SPAIN OVER ATTACKS AT SEA | False | By Edward Schumacher, Special To the New York Times | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/programs-unlimited-reports-earnings-for-year-to-june-30.html | PROGRAMS UNLIMITED reports earnings for Year to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/general-vessey-bids-farewell-with-thanks-to-his-troops.html | GENERAL VESSEY BIDS FAREWELL WITH 'THANKS TO HIS TROOPS | False | By Richard Halloran, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/william-james-stature-raised-in-new-appraisal.html | WILLIAM JAMES: STATURE RAISED IN NEW APPRAISAL | False | By Daniel Goleman | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/l-kremlins-way-of-holding-a-nation-at-bay-043859.html | Kremlin's Way of Holding a Nation at Bay | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/personal-computers-key-influence-of-games-is-seen-in-new-trends.html | PERSONAL COMPUTERS; KEY INFLUENCE OF GAMES IS SEEN IN NEW TRENDS | False | By Erik Sandberg-Diment | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/pro-hockey-rangers-islanders-drop-26.html | PRO HOCKEY; RANGERS, ISLANDERS DROP 26 | False | By Alex Yannis | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/pipeline-deal-for-china-gas.html | Pipeline Deal For China Gas | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/koch-on-pronunciation-students-need-lessons.html | KOCH ON PRONUNCIATION: STUDENTS NEED LESSONS | False | By Josh Barbanel | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/l-the-electoral-college-fits-our-republic-well-043860.html | The Electoral College Fits Our Republic Well | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/carrols-corp-reports-earnings-for-qtr-to-aug-31.html | CARROLS CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/credit-markets-interest-rates-marking-time.html | CREDIT MARKETS; Interest Rates Marking Time | False | By Michael Quint | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/tv-ratings-contain-surprises.html | TV RATINGS CONTAIN SURPRISES | False | By Peter W. Kaplan | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/scouting-quick-fix.html | SCOUTING; Quick Fix | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/redken-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/computerland-moves-to-avert-dealer-revolt.html | COMPUTERLAND MOVES TO AVERT DEALER REVOLT | False | By Andrew Pollack, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/scouting-big-return.html | SCOUTING; Big Return | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/dodgers-stalled.html | Dodgers Stalled | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/trade-in-services-urged-as-parley-topic.html | TRADE IN SERVICES URGED AS PARLEY TOPIC | False | By Paul Lewis, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-hayes-hospitalized.html | SPORTS PEOPLE; Hayes Hospitalized | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/israeli-officials-split-over-speech-by-hussein.html | ISRAELI OFFICIALS SPLIT OVER SPEECH BY HUSSEIN | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/donald-moffat-listening-in-iceman.html | DONALD MOFFAT, LISTENING IN 'ICEMAN' | False | By Richard F. Shepard | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/two-managers-slain-in-a-li-restaurant-officer-arrests-cook.html | TWO MANAGERS SLAIN IN A L.I. RESTAURANT; OFFICER ARRESTS COOK | False | By Robert D. McFadden | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/key-rates-043986.html | Key Rates | False | | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/advertising-mergers-impact-on-campaigns.html | ADVERTISING; Mergers' Impact on Campaigns | False | By Philip H. Dougherty | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/17-utilities-giving-help-to-lilco-in-repairing-hurricane-damage.html | 17 UTILITIES GIVING HELP TO LILCO IN REPAIRING HURRICANE DAMAGE | False | By John T. McQuiston, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/movies/sugarbaby-from-west-germany.html | 'SUGARBABY,' FROM WEST GERMANY | False | By Janet Maslin | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/sears-seen-promoting-brennan.html | Sears Seen Promoting Brennan | False | By Steven Greenhouse, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/mahaffey-wins.html | Mahaffey Wins | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/egypt-raises-price-of-oil.html | Egypt Raises Price of Oil | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/new-shepard-play-evicting-old-one.html | NEW SHEPARD PLAY EVICTING OLD ONE | False | By Samuel G. Freedman | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/anheuser-busch.html | Anheuser-Busch | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/ford-will-offer-options-discount.html | Ford Will Offer Options Discount | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-millen-s-secret.html | SPORTS PEOPLE; Millen's Secret | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/new-africa-aid-efforts.html | NEW AFRICA-AID EFFORTS | False | By Jon Pareles | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/the-arms-control-tangle.html | The Arms Control Tangle | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-people-chief-executive-officer-appointed-by-biogen.html | BUSINESS PEOPLE; Chief Executive Officer Appointed by Biogen | False | By Todd S. Purdum | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-denim-news.html | BRIEFING; Denim News | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/un-speakers-deal-with-regional-conflicts.html | U.N. SPEAKERS DEAL WITH REGIONAL CONFLICTS | False | By Esther B. Fein, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/rainbow-services-limited-on-films.html | Rainbow Services Limited on Films | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/briefs-044135.html | BRIEFS | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/broken-hill-to-lift-stakes-in-concerns.html | Broken Hill to Lift Stakes in Concerns | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/offerings-of-equities-show-rise.html | Offerings Of Equities Show Rise | False | By James Sterngold | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/congress-frustration-resignation-and-the-cia.html | Congress; Frustration, Resignation and the C.I.A. | False | By Charles Mohr, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/prices-paid-farmers-dip.html | Prices Paid Farmers Dip | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-next-stop-stockholm.html | BRIEFING; Next Stop, Stockholm | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/dane-rudhyar.html | DANE RUDHYAR | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/topics-earned-interest-manners.html | Topics; Earned Interest Manners | False | | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-second-chance.html | SPORTS PEOPLE; Second Chance | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-shelton-out.html | SPORTS PEOPLE; Shelton Out | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/balloon-bargains-lure-scientists.html | BALLOON BARGAINS LURE SCIENTISTS | False | By Malcolm W. Browne | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/about-education-tough-choices-and-discontent-on-campuses.html | ABOUT EDUCATION; TOUGH CHOICES AND DISCONTENT ON CAMPUSES | False | By Fred M. Hechinger | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/us-offers-goal-to-end-spread-of-deadly-aids.html | U.S. OFFERS GOAL TO END SPREAD OF DEADLY AIDS | False | By Philip M. Boffey | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/players-fame-evades-marathoner.html | PLAYERS; FAME EVADES MARATHONER | False | By Frank Litsky | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/military-contracts.html | MILITARY CONTRACTS | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/reagan-requests-that-heckler-quit-her-cabinet-post.html | REAGAN REQUESTS THAT HECKLER QUIT HER CABINET POST | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/bridge-when-good-looking-hand-deteriorates-in-the-bidding.html | Bridge: When Good-Looking Hand Deteriorates in the Bidding | False | By Alan Truscott | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/obituaries/charles-richter-quake-expert-dies.html | CHARLES RICHTER, QUAKE EXPERT, DIES | False | By John Noble Wilford | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/carbon-monoxide-in-factory.html | Carbon Monoxide in Factory | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-syracuse-change.html | SPORTS PEOPLE; Syracuse Change | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/dwi-corp-reports-earnings-for-year-to-june-28.html | DWI CORP reports earnings for Year to June 28 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/chip-makers-accuse-japan.html | Chip Makers Accuse Japan | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/topics-earned-interest-think-again.html | Topics; Earned Interest Think Again | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-people-alexander-services-inc-names-unit-chairman.html | BUSINESS PEOPLE; Alexander Services Inc. Names Unit Chairman | False | By Todd S. Purdum | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/news-summary-tuesday-october-1-1985.html | NEWS SUMMARY: TUESDAY, OCTOBER 1, 1985 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-of-the-times-ozzie-smith-hits-it-big.html | SPORTS OF THE TIMES; OZZIE SMITH HITS IT BIG | False | By George Vecsey | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/c-correction-045102.html | CORRECTION | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/herbert-bayer-85-a-designer-and-artist-of-bauhaus-school.html | HERBERT BAYER, 85, A DESIGNER AND ARTIST OF BAUHAUS SCHOOL | False | By Grace Glueck | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/koch-orders-arts-school-inquiry-after-new-study-on-design-flaws.html | KOCH ORDERS ARTS SCHOOL INQUIRY AFTER NEW STUDY ON DESIGN FLAWS | False | By Larry Rohter | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-wanted-arts-patron.html | NEW YORK DAY BY DAY; Wanted: Arts Patron | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/home-buying-abililty.html | Home-Buying Abililty | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-weathering-the-crisis.html | NEW YORK DAY BY DAY; Weathering the Crisis | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/knicks-sign-cartwright-to-6-year-pact.html | KNICKS SIGN CARTWRIGHT TO 6-YEAR PACT | False | By Roy S. Johnson, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/greer-expected-to-plead-guilty.html | Greer Expected To Plead Guilty | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-no-apology-for-stockman.html | BRIEFING; No Apology for Stockman | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/concept-development-reports-earnings-for-qtr-to-june-30.html | CONCEPT DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/yankees-rally-to-win-after-niekro-quest-fails.html | YANKEES RALLY TO WIN AFTER NIEKRO QUEST FAILS | False | By Craig Wolff | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/l-superior-program-for-a-police-cadet-corps-043864.html | Superior Program for a Police Cadet Corps | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/hanson-is-free-to-buy-more-scm-stock.html | Hanson Is Free to Buy More SCM Stock | False | By John Crudele | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/careers-improving-employee-training.html | CAREERS; Improving Employee Training | False | By Elizabeth M. Fowler | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/korean-dissident-goes-home-to-unseen-shackles.html | KOREAN DISSIDENT GOES HOME TO UNSEEN SHACKLES | False | By Clyde Haberman, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/corrections-045477.html | CORRECTIONS | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/australian-to-sell-his-stake-in-asarco.html | Australian to Sell His Stake in Asarco | False | By Jonathan P. Hicks | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/ibm-to-make-announcement.html | I.B.M. to Make Announcement | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/spy-s-defection-fuels-debate-in-greece.html | SPY'S DEFECTION FUELS DEBATE IN GREECE | False | By Paul Anastasi, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/esta-gluck-a-plaintiff-in-church-state-case.html | Esta Gluck, a Plaintiff In Church-State Case | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/hunt-for-signals-from-space.html | HUNT FOR SIGNALS FROM SPACE | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-cyprus-at-25.html | BRIEFING; Cyprus at 25 | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/around-the-world-us-would-sell-china-a-munitions-factory.html | AROUND THE WORLD; U.S. Would Sell China A Munitions Factory | False | Special to The New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/finance-new-issues-fannie-mae-plans-1.85-billion-sale.html | FINANCE/NEW ISSUES; Fannie Mae Plans $1.85 Billion Sale | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/briefing-come-in-afghanistan.html | BRIEFING; Come In, Afghanistan | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/a-new-shanghai-is-stirring.html | A NEW SHANGHAI IS STIRRING | False | By Leonard Silk, Special to the New York Times | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/problems-after-myopia-surgery-cited-in-study.html | PROBLEMS AFTER MYOPIA SURGERY CITED IN STUDY | False | By Erik Eckholm | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-people-merrill-lynch-fills-key-financial-post.html | BUSINESS PEOPLE; Merrill Lynch Fills Key Financial Post | False | By Todd S. Purdum | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/saberhagen-s-20th-ties-race-in-west.html | SABERHAGEN'S 20TH TIES RACE IN WEST | False | By Michael Martinez, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/anonymous-juries-being-picked-for-2-trials-focusing-organized-crime-theft-case.html | ANONYMOUS JURIES BEING PICKED FOR 2 TRIALS FOCUSING ON ORGANIZED CRIME; THEFT CASE INCLUDES THE PURPORTED CHIEF OF GAMBINO GROUP | False | By Ronald Smothers | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/mom-s-command-injured.html | Mom's Command Injured | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/science-watch-did-mayans-collapse-later-than-scientists-thought.html | SCIENCE WATCH; DID MAYANS COLLAPSE LATER THAN SCIENTISTS THOUGHT? | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/hanna-grace-split.html | HANNA-GRACE SPLIT | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/unhappy-fiscal-new-year.html | Unhappy Fiscal New Year! | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/science-watch-new-medical-chief.html | SCIENCE WATCH; New Medical Chief | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/movies/simone-signoret-dies-in-france-at-64.html | SIMONE SIGNORET DIES IN FRANCE AT 64 | False | By Eric Pace | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/mercury-patron-of-thieves-is-found-unsuitable.html | MERCURY, PATRON OF THIEVES IS FOUND UNSUITABLE | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/business-digest-tuesday-october-1-1985.html | BUSINESS DIGEST: TUESDAY, OCTOBER 1, 1985 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/universities-that-divest-hurt-themselves.html | Universities that Divest Hurt Themselves | False | By Edward T. Foote | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/theater/new-life-for-a-favorite-yiddish-play.html | NEW LIFE FOR A FAVORITE YIDDISH PLAY | False | By Nan Robertson | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/afghan-rebels-report-us-death.html | AFGHAN REBELS REPORT U.S. DEATH | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/international-thoroughred-breeders-reports-earnings-for-year-to-june-30.html | INTERNATIONAL THOROUGHRED BREEDERS reports earnings for Year to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/richardson-electronics-reports-earnings-for-qtr-to-aug-31.html | RICHARDSON ELECTRONICS reports earnings for Qtr to Aug 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/si-ferryboat-loses-power-during-a-trip-with-4000-aboard.html | S.I. FERRYBOAT LOSES POWER DURING A TRIP WITH 4,000 ABOARD | False | By Alexander Reid | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/movies/generations-examines-apartheid-resistance.html | 'GENERATIONS' EXAMINES APARTHEID RESISTANCE | False | By Herbert Mitgang | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/library-of-congress-the-answer-people-of-capitol-hill.html | Library of Congress; The Answer People of Capitol Hill | False | By Francis X. Clines, Special To the New York Times | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/hinderliter-industries-reports-earnings-for-qtr-to-june-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/botha-sets-out-his-agenda-for-racial-changes.html | BOTHA SETS OUT HIS 'AGENDA' FOR RACIAL CHANGES | False | By Alan Cowell, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/alcohol-abuse-is-becoming-a-public-policy-issue.html | ALCOHOL ABUSE IS BECOMING A PUBLIC POLICY ISSUE | False | By E. R. Shipp | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/vicks-is-said-to-be-on-auction-block.html | VICKS IS SAID TO BE ON AUCTION BLOCK | False | By Robert J. Cole | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/japanese-speed-trade-changes.html | Japanese Speed Trade Changes | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/micron-technology-inc-reports-earnings-for-qtr-to-aug-28.html | MICRON TECHNOLOGY INC reports earnings for Qtr to Aug 28 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/style/salute-to-the-art-of-balenciaga.html | SALUTE TO THE ART OF BALENCIAGA | False | By Bernadine Morris, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/mets-need-sweep-in-st-louis.html | METS NEED SWEEP IN ST. LOUIS | False | By Murray Chass | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/music-noted-in-brief-swedish-group-in-baroque-works.html | Music/Noted in Brief; Swedish Group In Baroque Works | False | By Bernard Holland | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/trial-opens-in-death-at-texas-nursing-home.html | TRIAL OPENS IN DEATH AT TEXAS NURSING HOME | False | By Robert Reinhold, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/interferon-is-used-for-genital-warts.html | INTERFERON IS USED FOR GENITAL WARTS | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/music-noted-in-brief-fathers-and-sons-play-indian-music.html | Music/Noted in Brief; Fathers and Sons Play Indian Music | False | By Jon Pareles | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/gimbels-officer-may-resign.html | Gimbels Officer May Resign | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/more-trials-are-due-on-organized-crime.html | More Trials Are Due On Organized Crime | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/scouting-unheralded-performance.html | SCOUTING; Unheralded Performance | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/education-rising-debt-to-repay-student-loans-is-causing-concern.html | EDUCATION; RISING DEBT TO REPAY STUDENT LOANS IS CAUSING CONCERN | False | By Jonathan Friendly | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-warm-opening.html | NEW YORK DAY BY DAY; Warm Opening | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/corporate-profit-drop-seen.html | CORPORATE PROFIT DROP SEEN | False | By Eric N. Berg | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/murder-by-reason-of-insanity-cbs-docudrama.html | 'MURDER: BY REASON OF INSANITY,' CBS DOCUDRAMA | False | By John J. O'Connor | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/executive-changes-043963.html | EXECUTIVE CHANGES | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/finance-new-issues-618-million-bond-issue-from-county-in-texas.html | FINANCE/NEW ISSUES; $618 Million Bond Issue From County in Texas | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/cutco-industries-reports-earnings-for-year-to-june-30.html | CUTCO INDUSTRIES reports earnings for Year to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/transactions-044666.html | Transactions | False | | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/christiana-companies-reports-earnings-for-qtr-to-june-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/rocket-expert-regrets-giving-up-citizenship.html | Rocket Expert Regrets Giving Up Citizenship | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/international-information-network-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL INFORMATION NETWORK reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/cockpit-dialogue-before-delta-crash.html | COCKPIT DIALOGUE BEFORE DELTA CRASH | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-aug-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to Aug31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/merger-parties-rating-review.html | Merger Parties' Rating Review | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/foreign-affairs-science-isn-t-george.html | FOREIGN AFFAIRS; Science Isn't George | False | By Flora Lewis | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/quotation-of-the-day-045600.html | Quotation of the Day | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/chinese-official-asks-end-to-arms-race-in-space.html | CHINESE OFFICIAL ASKS END TO ARMS RACE IN SPACE | False | By Elaine Sciolino, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/market-place-analysts-favor-large-hmo-s.html | MARKET PLACE; Analysts Favor Large H.M.O.'s | False | By Phillip H. Wiggins | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/man-in-the-news-quebec-s-new-leader-pierre-marc-johnson.html | MAN IN THE NEWS; QUEBEC'S NEW LEADER: PIERRE MARC JOHNSON | False | By Christopher S. Wren, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/l-where-norfolk-southern-conrail-s-new-traffic-would-come-from-043862.html | Where Norfolk Southern/Conrail's New Traffic Would Come From | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/for-lilco-one-more-setback.html | FOR LILCO, ONE MORE SETBACK | False | By Stuart Diamond | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/company-briefs-044812.html | COMPANY BRIEFS | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/workers-start-to-clean-up-oil-spill-in-delaware-river.html | WORKERS START TO CLEAN UP OIL SPILL IN DELAWARE RIVER | False | By Lindsey Gruson, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/hurwitz-planning-a-bid-for-pacific-lumber-co.html | Hurwitz Planning a Bid For Pacific Lumber Co. | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/4-russian-men-taken-hostage-in-west-beirut.html | 4 RUSSIAN MEN TAKEN HOSTAGE IN WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/books/books-of-the-times-043692.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/q-a-043489.html | Q&A | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-july-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to July 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/sports/plays-an-old-standby-works.html | PLAYS; AN OLD STANDBY WORKS | False | By Gerald Eskenazi | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/science-watch-fighting-tropical-diseases.html | SCIENCE WATCH; Fighting Tropical Diseases | False | | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-aug-31.html | BERGEN BRUNSWIG CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/c-correction-045595.html | CORRECTION | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/defeat-and-victory-in-punjab.html | Defeat and Victory in Punjab | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/opinion/import-restraints-don-t-help-industry.html | Import Restraints Don't Help Industry | False | By W. R. Wilson | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/cold-weather-helps-drive-off-duluth-bears.html | COLD WEATHER HELPS DRIVE OFF DULUTH BEARS | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/books/helen-macinnes-77-novelist-and-specialist-in-spy-fiction.html | HELEN MACINNES, 77, NOVELIST AND SPECIALIST IN SPY FICTION | False | By Edwin McDowell | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/science/english-china-found-at-home-of-lincoln.html | ENGLISH CHINA FOUND AT HOME OF LINCOLN | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/american-monitor-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to June 30 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/15-are-arrested-in-drug-inquiry.html | 15 ARE ARRESTED IN DRUG INQUIRY | False | Special to the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/anonymous-juries-being-picked-for-2-trials-focusing-organized-crime-charges.html | ANONYMOUS JURIES BEING PICKED FOR 2 TRIALS FOCUSING ON ORGANIZED CRIME; CHARGES FACED BY 22 IN DRUG CASE CALLED 'PIZZA CONNECTION' | False | By Arnold H. Lubasch | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/reagan-says-israel-jordan-talks-could-start-before-end-of-the-year.html | REAGAN SAYS ISRAEL-JORDAN TALKS COULD START BEFORE END OF THE YEAR | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/telephone-rate-changes-set.html | Telephone Rate Changes Set | False | AP | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/heekin-can-inc-reports-earnings-for-qtr-to-sept-8.html | HEEKIN CAN INC reports earnings for Qtr to Sept 8 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/father-is-killed-with-fusillade-family-watches.html | FATHER IS KILLED WITH FUSILLADE; FAMILY WATCHES | False | By Leonard Buder | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/nyregion/new-york-day-by-day-tune-for-a-traffic-jam.html | NEW YORK DAY BY DAY; Tune for a Traffic Jam | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/us/us-prosecutor-cites-louisiana-governor-s-debt.html | U.S. PROSECUTOR CITES LOUISIANA GOVERNOR'S DEBT | False | By Frances Frank Marcus, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/music-noted-in-brief-american-and-british-new-piano-music.html | Music/Noted in Brief; American and British New Piano Music | False | By Tim Page | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/300-old-master-prints-to-go-on-sale-in-london.html | 300 OLD MASTER PRINTS TO GO ON SALE IN LONDON | False | By Rita Reif | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/president-calls-7-nation-meeting.html | PRESIDENT CALLS 7-NATION MEETING | False | By Bernard Weinraub, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/arts/horowitz-making-record-and-planning-recitals.html | HOROWITZ MAKING RECORD AND PLANNING RECITALS | False | By Bernard Holland | 1985-10-03 | TX 1-671592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/parker-pen-co-reports-earnings-for-qtr-to-aug-31.html | PARKER PEN CO reports earnings for Qtr to Aug 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/business/tranzonic-companies-reports-earnings-for-qtr-to-aug-31.html | TRANZONIC COMPANIES reports earnings for Qtr to Aug 31 | False | | 1985-10-03 | TX 1-671592 |
| 1985-10-01 | 1985-10-01 | https://www.nytimes.com/1985/10/01/world/us-officials-say-soviet-arms-plan-is-not-balanced.html | U.S. OFFICIALS SAY SOVIET ARMS PLAN IS NOT BALANCED | False | By Hedrick Smith, Special To the New York Times | 1985-10-03 | TX 1-671592 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/scouting-last-laugh.html | SCOUTING; Last Laugh | False | By Murray Chass and Thomas Rogers | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/22-ejected-and-it-doesn-t-even-count.html | 22 EJECTED, AND IT DOESN'T EVEN COUNT | False | By Craig Wolff | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/c-correction-048425.html | CORRECTION | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/80-homeless-families-to-move-to-new-shelter.html | 80 Homeless Families To Move to New Shelter | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/geodynamics-corp-reports-earnings-for-qtr-to-aug-30.html | GEODYNAMICS CORP reports earnings for Qtr to Aug 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/quotation-of-the-day-048422.html | Quotation of the Day | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/egypt-and-jordan-condemn-raid-but-vow-to-pursue-peace-efforts.html | EGYPT AND JORDAN CONDEMN RAID BUT VOW TO PURSUE PEACE EFFORTS | False | By Judith Miller, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/finance-new-issues-california-offering.html | FINANCE/NEW ISSUES; California Offering | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/warsaw-pact-announces-talks.html | WARSAW PACT ANNOUNCES TALKS | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/transway-accepts-331.2-million-bid.html | Transway Accepts $331.2 Million Bid | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/about-philadelphia-center-city-s-charm-and-a-hole-in-the-ground.html | ABOUT PHILADELPHIA; CENTER CITY'S CHARM AND A HOLE IN THE GROUND | False | By William K. Stevens, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/anger-builds-as-li-waits-for-its-power.html | ANGER BUILDS AS L.I. WAITS FOR ITS POWER | False | By Dirk Johnson, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/60-minute-gourmet-045770.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/tv-review-the-borgias-a-new-series-on-cable.html | TV REVIEW; 'THE BORGIAS,' A NEW SERIES ON CABLE | False | By John J. O'Connor | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/sara-tucker.html | SARA TUCKER | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/yankees-triumph-trial-blue-jays-by-4.html | YANKEES TRIUMPH; TRIAL BLUE JAYS BY 4 | False | By Murray Chass | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advice-to-sybron.html | ADVICE TO SYBRON | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/a-m-food-services-reports-earnings-for-12-wks-to-sept-3.html | A & M FOOD SERVICES reports earnings for 12 wks to Sept 3 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/strawberry-blast-in-11th-closes-gap-to-two-games.html | STRAWBERRY BLAST IN 11TH CLOSES GAP TO TWO GAMES | False | By Joseph Durso, Special To the New York Times | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/kevlin-microwave-reports-earnings-for-qtr-to-aug-31.html | KEVLIN MICROWAVE reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/power-still-off-for-266000-as-utilities-report-progress.html | POWER STILL OFF FOR 266,000 AS UTILITIES REPORT PROGRESS | False | By Richard L. Madden | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/l-the-missing-video-link-in-country-music-046670.html | The Missing Video Link in Country Music | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/the-pop-life-jane-wiedlins-solo-album.html | THE POP LIFE; JANE WIEDLIN'S SOLO ALBUM | False | By Jon Pareles | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/admiral-sworn-in-as-military-chief.html | ADMIRAL SWORN IN AS MILITARY CHIEF | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/reds-to-retain-ticket-prices.html | Reds to Retain Ticket Prices | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/guilty-plea-in-pittsburgh.html | Guilty Plea in Pittsburgh | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/training-parents-helps-toddlers-experiments-find.html | TRAINING PARENTS HELPS TODDLERS, EXPERIMENTS FIND | False | By Gene I. Maeroff | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/israeli-planes-attack-plo-in-tunis-killing-at-least-30-raid-legitimate-us-says.html | ISRAELI PLANES ATTACK P.L.O. IN TUNIS, KILLING AT LEAST 30; RAID 'LEGITIMATE,' U.S. SAYS | False | By Frank J. Prial, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/building-outlays-rise-1.1.html | BUILDING OUTLAYS RISE 1.1% | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/apple-cuts-prices-on-all-computers.html | Apple Cuts Prices On All Computers | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/business-digest-wednesday-october-2-1985.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 2, 1985 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/about-new-york-equality-of-the-sexes-playboy-style.html | ABOUT NEW YORK; EQUALITY OF THE SEXES, PLAYBOY STYLE | False | By William E. Geist | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/books/eb-white-essayist-and-stylist-dies.html | E.B. WHITE, ESSAYIST AND STYLIST, DIES | False | By Herbert Mitgang | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/verna-corp-reports-earnings-for-year-to-june-30.html | VERNA CORP reports earnings for Year to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/us-agency-cites-carbide-for-willful-neglect-on-plant-leak.html | U.S. AGENCY CITES CARBIDE FOR 'WILLFUL NEGLECT' ON PLANT LEAK | False | By Kenneth B. Noble, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/loews-adds-to-stake-in-cbs.html | Loews Adds to Stake in CBS | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/food-notes-046789.html | FOOD NOTES | False | By Nancy Jenkins | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-spare-no-logs.html | BRIEFING; Spare No Logs | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/new-york-day-by-day-simian-rarities.html | NEW YORK DAY BY DAY; Simian Rarities | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-jersey-radio-series-on-pharmaceuticals.html | Advertising; Jersey Radio Series On Pharmaceuticals | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/a-fight-on-trade-in-services.html | A FIGHT ON TRADE IN SERVICES | False | By Paul Lewis, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/9-linked-to-synanon-indicted-by-us.html | 9 LINKED TO SYNANON INDICTED BY U.S. | False | By Philip Shenon, Special To the New York Times | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/theater/theater-a-map-of-the-world-by-david-hare.html | THEATER: 'A MAP OF THE WORLD,' BY DAVID HARE | False | By Frank Rich | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/elements-in-ouster-of-panama-chief-beheading-and-a-power-duel.html | ELEMENTS IN OUSTER OF PANAMA CHIEF: BEHEADING AND A POWER DUEL | False | By James Lemoyne, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/finance-new-issues-birmingham-ala-yields-at-6-9.85.html | FINANCE/NEW ISSUES; Birmingham, Ala., Yields at 6%-9.85% | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/q-a-046396.html | Q&A | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/royal-resources-corp-reports-earnings-for-year-to-june-30.html | ROYAL RESOURCES CORP reports earnings for Year to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/metropolitan-diary-046224.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/indiana-financial-investors-inc-reports-earnings-for-year-to-june-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Year to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/nigeria-at-25-misspent-past-and-somber-prospects.html | NIGERIA AT 25; MISSPENT PAST AND SOMBER PROSPECTS | False | By Edward A. Gargan, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/woman-62-is-slain-her-brother-is-sought.html | Woman, 62, Is Slain; Her Brother Is Sought | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/style/home-winemaking-season-has-begun.html | HOME WINE-MAKING SEASON HAS BEGUN | False | By Eunice Fried | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/enough-unreality-in-the-south-pacific.html | Enough Unreality In the South Pacific | False | By Owen Harries | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/young-chefs-from-anthropology-to-haute-cuisine.html | YOUNG CHEFS; FROM ANTHROPOLOGY TO HAUTE CUISINE | False | By Craig Claiborne | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/gorbachev-warns-of-arms-menace.html | GORBACHEV WARNS OF ARMS MENACE | False | By Serge Schmemann, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/angels-beat-royals-and-lead-by-one.html | ANGELS BEAT ROYALS AND LEAD BY ONE | False | By Michael Martinez, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/as-us-supports-attack-jordan-and-egypt-vow-to-press-for-peace.html | AS U.S. SUPPORTS ATTACK, JORDAN AND EGYPT VOW TO PRESS FOR PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-people-player-on-probation.html | SPORTS PEOPLE; Player on Probation | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/building-si-naval-base-can-city-refuse-to-help.html | BUILDING S.I. NAVAL BASE: CAN CITY REFUSE TO HELP? | False | By David Margolick | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/observer-reagan-revises-dirksen.html | OBSERVER; Reagan Revises Dirksen | False | By Russell Baker | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/around-the-nation-9th-suicide-in-2-months-on-indian-reservation.html | AROUND THE NATION; 9th Suicide in 2 Months On Indian Reservation | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/israel-calls-bombing-a-warning-to-terrorists.html | ISRAEL CALLS BOMBING A WARNING TO TERRORISTS | False | AP | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/finance-new-issues-new-york-state-issue-has-top-yield-of-9.10.html | FINANCE/NEW ISSUES; New York State Issue Has Top Yield of 9.10% | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/around-the-world-trial-of-argentine-rulers-called-unconstitutional.html | AROUND THE WORLD; Trial of Argentine Rulers Called 'Unconstitutional' | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/soccer-without-cheers.html | Soccer Without Cheers | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/writers-assail-fbi-seizures-in-puerto-rico.html | WRITERS ASSAIL F.B.I. SEIZURES IN PUERTO RICO | False | By Edwin McDowell | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/jim-baker-am-i-happy-i-m-ecstatic.html | JIM BAKER: 'AM I HAPPY? I'M ECSTATIC' | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/shearson-financo-deal.html | Shearson-Financo Deal | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-mince-no-words.html | BRIEFING; Mince No Words | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/chess-error-by-karpov-leads-to-kasparov-chess-victory.html | CHESS; ERROR BY KARPOV LEADS TO KASPAROV CHESS VICTORY | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/business-people-brennan-and-jones-in-top-sears-posts.html | BUSINESS PEOPLE; Brennan and Jones In Top Sears Posts | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/syria-in-lebanon-a-sour-taste-turns-bitter.html | SYRIA IN LEBANON: A SOUR TASTE TURNS BITTER | False | By John Kifner, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/british-labor-party-leader-takes-on-the-leftists.html | BRITISH LABOR PARTY LEADER TAKES ON THE LEFTISTS | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/scouting-memory-lane.html | SCOUTING; Memory Lane | False | By Murray Chass and Thomas Rogers | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/new-canon-plant.html | NEW CANON PLANT | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/l-letter-on-pollution-epa-assiduously-studies-acid-rain-047345.html | Letter: On Pollution; E.P.A. Assiduously Studies Acid Rain | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/economic-scene-china-s-fight-over-ideology.html | Economic Scene; China's Fight Over Ideology | False | By Leonard Silk | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/filipino-quandary-the-yes-and-no-of-us-bases.html | FILIPINO QUANDARY: THE YES AND NO OF U.S. BASES | False | By Steve Lohr, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/national-data-corp-reports-earnings-for-qtr-to-aug-31.html | NATIONAL DATA CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/mexican-debt-delay-agreed-on.html | MEXICAN DEBT DELAY AGREED ON | False | By Eric N. Berg | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/lawmaker-calls-some-airlines-lax-on-safety.html | LAWMAKER CALLS SOME AIRLINES LAX ON SAFETY | False | By Richard Witkin, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/kitchen-library-from-italy-to-japan-to-transylania-a-cookbook-tour.html | KITCHEN LIBRARY; FROM ITALY TO JAPAN TO TRANSYLVANIA: A COOKBOOK TOUR | False | By Florence Fabricant | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/french-nuclear-tests-are-denounced-by-australia.html | FRENCH NUCLEAR TESTS ARE DENOUNCED BY AUSTRALIA | False | By Esther B. Fein, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/briefs-046954.html | BRIEFS | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/judge-says-health-unit-lacks-jurisdiction-in-gross-inquiry.html | JUDGE SAYS HEALTH UNIT LACKS JURISDICTION IN GROSS INQUIRY | False | By Sam Roberts | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/ex-cia-man-reportedly-sought-in-spy-case.html | EX-C.I.A. MAN REPORTEDLY SOUGHT IN SPY CASE | False | By Stephen Engelberg, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/l-more-s-new-in-china-than-meets-the-western-eye-046993.html | More's New in China Than Meets the Western Eye | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/apartheid-embalmed.html | Apartheid Embalmed | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/drug-problem-what-standard-to-set.html | DRUG PROBLEM: WHAT STANDARD TO SET? | False | By Michael Goodwin | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/woman-shrewd-combative-envoy-ireland-margaret-mary-o-shaughnessy.html | WOMAN IN THE NEWS; A SHREWD AND COMBATIVE ENVOY TO IRELAND: MARGARET MARY O'SHAUGHNESSY | False | By Robert Pear, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-waste-no-honey.html | BRIEFING; Waste No Honey | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/movies/after-30-years-bellow-finally-reaches-screen.html | AFTER 30 YEARS, BELLOW FINALLY REACHES SCREEN | False | By Leslie Bennetts | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/us-views-soviet-arms-plan-as-repackaging-of-old-ideas.html | U.S. VIEWS SOVIET ARMS PLAN AS REPACKAGING OF OLD IDEAS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/theater/blood-knot-creators-play-roles-again-at-yale.html | 'BLOOD KNOT' CREATORS PLAY ROLES AGAIN AT YALE | False | By Samuel G. Freedman, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/dow-up-by-12.32-as-volume-surges.html | DOW UP BY 12.32 AS VOLUME SURGES | False | By Phillip H. Wiggins | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/washington-the-numbers-game.html | WASHINGTON; The Numbers Game | False | By James Reston | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/mcgrath-proposes-closing-homosexuals-bathhouses.html | MCGRATH PROPOSES CLOSING HOMOSEXUALS' BATHHOUSES | False | By Frank Lynn | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/rite-aid-corp-reports-earnings-for-qtr-to-aug31.html | RITE AID CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/three-month-tax-amnesty-in-state-to-begin-on-nov-1.html | THREE-MONTH TAX AMNESTY IN STATE TO BEGIN ON NOV. 1 | False | By Maurice Carroll | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/books/books-of-the-times-046470.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/weakened-trees-pose-danger.html | WEAKENED TREES POSE DANGER | False | By Joan Lee Faust | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/boxer-25-dies-after-sparring.html | Boxer, 25, Dies After Sparring | False | | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/books/the-writer-in-his-own-words.html | THE WRITER: IN HIS OWN WORDS | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/player-testing-transfer-rule.html | PLAYER TESTING TRANSFER RULE | False | By William N. Wallace | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/nichols-institute-reports-earnings-for-qtr-to-aug.html | NICHOLS INSTITUTE reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/stake-in-rorer.html | Stake in Rorer | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/briefing-fear-no-forecasts.html | BRIEFING; Fear No Forecasts | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/tokheim-corp-reports-earnings-for-qtr-to-aug.31.html | TOKHEIM CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-12-wks-sept-7.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12 wks to Sept 7 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/tudor-superb-but-his-effort-is-wasted.html | TUDOR SUPERB, BUT HIS EFFORT IS WASTED | False | By Malcolm Moran, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/kitchen-equipment-for-storing-and-pouring.html | KITCHEN EQUIPMENT; FOR STORING AND POURING | False | By Pierre Franey | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/crestek-inc-reports-earnings-for-qtr-to-june.30.html | CRESTEK INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-mita-copier-campaign-has-a-single-theme.html | Advertising; Mita Copier Campaign Has a Single Theme | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/gordon-s-white-jr-on-college-football-increased-cheating-seen-by-broyles.html | Gordon S. White Jr. on College Football; Increased Cheating Seen by Broyles | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/cj-macgregor-forecaster-dies.html | C.J. MACGREGOR, FORECASTER, DIES | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/the-lilco-command-center-surges-with-activity.html | THE LILCO COMMAND CENTER SURGES WITH ACTIVITY | False | By John T. McQuiston, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/cold-water-dampens-dance-gala.html | COLD WATER DAMPENS DANCE GALA | False | By Stephen Holden | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/wespercorp-reports-earnings-for-qtr-to-june.30.html | WESPERCORP reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/judge-reassures-potential-jurors-in-narcotics-case.html | JUDGE REASSURES POTENTIAL JURORS IN NARCOTICS CASE | False | By Arnold H. Lubasch | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/the-food-of-love-generous-servings.html | THE FOOD OF LOVE: GENEROUS SERVINGS | False | By Mary Cantwell | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/2-lebanon-groups-put-out-warnings-on-russian-aides.html | 2 LEBANON GROUPS PUT OUT WARNINGS ON RUSSIAN AIDES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/rioting-erupts-for-4th-night-in-germany.html | RIOTING ERUPTS FOR 4TH NIGHT IN GERMANY | False | By John Tagliabue, Special To the New York Times | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/libya-reports-qaddafi-will-not-visit-the-un.html | Libya Reports Qaddafi Will Not Visit the U.N. | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/mitterrand-declines-reagan-invitation-to-meeting.html | MITTERRAND DECLINES REAGAN INVITATION TO MEETING | False | By Richard Bernstein, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/c-corrections-048426.html | CORRECTIONS | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/l-greenmarket-vs-park-048420.html | Greenmarket vs. Park | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/wine-talk-046671.html | WINE TALK | False | By Frank J. Prial | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/a-chevron-sale.html | A Chevron Sale | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/cancer-risk-cited-in-substance-used-to-make-pacifiers.html | CANCER RISK CITED IN SUBSTANCE USED TO MAKE PACIFIERS | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/around-the-nation-mayor-of-cleveland-wins-primary-victory.html | AROUND THE NATION; Mayor of Cleveland Wins Primary Victory | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/stanford-president-upholds-doctoral-student-s-expulsion.html | STANFORD PRESIDENT UPHOLDS DOCTORAL STUDENT'S EXPULSION | False | By Fox Butterfield | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/a-celebrity-among-his-paper-doll-stars.html | A CELEBRITY AMONG HIS PAPER-DOLL STARS | False | By Betty Freudenheim | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/space-shuttle-launching-set-as-secret-countdown-begins.html | SPACE SHUTTLE LAUNCHING SET AS SECRET COUNTDOWN BEGINS | False | By William J. Broad | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-people-weaver-suspended.html | SPORTS PEOPLE; Weaver Suspended | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/bridge-some-books-from-europe-travel-better-than-others.html | Bridge: Some Books From Europe Travel Better Than Others | False | By Alan Truscott | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/merger-stocks-pace-winners.html | MERGER STOCKS PACE WINNERS | False | By Richard W. Stevenson | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/scouting-missouri-valley-ups-and-downs.html | SCOUTING; Missouri Valley Ups and Downs | False | By Murray Chass and Thomas Rogers | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/discoveries-soft-jeans-and-bright-socks.html | DISCOVERIES; SOFT JEANS AND BRIGHT SOCKS | False | By Carol Lawson | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-of-the-times-playing-pennant-poker.html | SPORTS OF THE TIMES; PLAYING PENNANT POKER | False | By Dave Anderson | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/from-washington-to-lincoln-to-roosevelt-to-iacocca.html | From Washington to Lincoln, To Roosevelt to ... Iacocca? | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/study-says-household-items-do-not-pose-a-risk-of-aids.html | Study Says Household Items Do Not Pose a Risk of AIDS | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/us-says-czech-jet-fired-on-copter.html | U.S. SAYS CZECH JET FIRED ON COPTER | False | By Bill Keller | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/ibm-takes-first-step-in-supercomputer-field.html | I.B.M. Takes First Step in Supercomputer Field | False | By David E. Sanger, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/p-g-seen-counting-on-vicks.html | P.&G. SEEN COUNTING ON VICKS | False | By Steven Greenhouse, Special To the New York Times | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/l-don-t-let-the-president-kill-the-1-checkoff-046677.html | Don't Let the President Kill the $1 Checkoff | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/super-rite-foods-reports-earnings-for-qtr-to-aug-31.html | SUPER RITE FOODS reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/reagan-bans-krugerrands.html | Reagan Bans Krugerrands | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/school-board-wins-a-delay-in-church-state-case.html | SCHOOL BOARD WINS A DELAY IN CHURCH-STATE CASE | False | By Jesus Rangel | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/report-views-strip-mine-agency-as-a-failure.html | REPORT VIEWS STRIP-MINE AGENCY AS A FAILURE | False | By Ben A. Franklin, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/the-mayor-s-pronounced-pounce.html | The Mayor's Pronounced Pounce | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/the-strategic-value-of-arming-hussein.html | The Strategic Value Of Arming Hussein | False | By Richard L. Armitage | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/tanzanian-calls-for-more-pressure-on-south-africa.html | TANZANIAN CALLS FOR MORE PRESSURE ON SOUTH AFRICA | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/transactions-048201.html | Transactions | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/finance-new-issues-fannie-mae-rates-are-set.html | FINANCE/NEW ISSUES; Fannie Mae Rates Are Set | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/l-political-asylum-who-is-eligible-and-who-is-not-046736.html | Political Asylum: Who Is Eligible and Who Is Not | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/house-defeats-a-reagan-backed-plan-to-cut-farm-subsidies.html | HOUSE DEFEATS A REAGAN-BACKED PLAN TO CUT FARM SUBSIDIES | False | By Steven V. Roberts, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/c-correction-047753.html | CORRECTION | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/no-smoke-and-not-much-fire.html | No Smoke, And Not Much Fire | False | By Irvin Molotsky, Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/voit-corp-reports-earnings-for-qtr-to-june-30.html | VOIT CORP reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-antacid-s-taste-is-stressed.html | Advertising; Antacid's Taste Is Stressed | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/arbor-house-president.html | Arbor House President | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/morrison-inc-reports-earnings-for-qtr-to-aug-31.html | MORRISON INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/alumnus-to-head-fordham-athletics.html | ALUMNUS TO HEAD FORDHAM ATHLETICS | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/personal-health-046959.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/four-star-international-inc-reports-earnings-for-year-to-june-29.html | FOUR STAR INTERNATIONAL INC reports earnings for Year to June 29 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/hinderliter-industries-inc-reports-earnings-for-qtr-to-june-30.html | HINDERLITER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/damage-to-boat-cuts-short-trial-run-for-brooklyn-ferry.html | Damage to Boat Cuts Short Trial Run for Brooklyn Ferry | False | | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/paine-webber-officer.html | Paine Webber Officer | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/catholkcs-at-odds-over-call-for-synod.html | CATHOLKCS AT ODDS OVER CALL FOR SYNOD | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/killing-by-officer-spurs-violence-in-georgia-town.html | KILLING BY OFFICER SPURS VIOLENCE IN GEORGIA TOWN | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/p-g-gets-vicks-for-69-a-share.html | P.&G. GETS VICKS FOR $69 A SHARE | False | By Robert J. Cole | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/welcome-back-the-iowa.html | Welcome Back the Iowa | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/baker-and-volcker-ask-bank-aid-on-debt-woes.html | Baker and Volcker Ask Bank Aid on Debt Woes | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/movies/film-redl-tale-of-austrian-agent.html | FILM: 'REDL,' TALE OF AUSTRIAN AGENT | False | By Vincent Canby | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-people-devils-reassigned.html | SPORTS PEOPLE; Devils Reassigned | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/change-at-gimbels-east.html | Change at Gimbels East | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/finance-new-issues-200-million-sale-from-homestead.html | FINANCE/NEW ISSUES; $200 Million Sale From Homestead | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-people-corrales-re-signed.html | SPORTS PEOPLE; Corrales Re-signed | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/florida-oysters-and-a-hardy-livlihood-left-devastated-after-hurricane-elena.html | FLORIDA OYSTERS AND A HARDY LIVLIHOOD LEFT DEVASTATED AFTER HURRICANE ELENA | False | By Jon Nordheimer, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/new-arena-stage-chief.html | New Arena Stage Chief | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-lampoon-plan-to-cut-base.html | Advertising; Lampoon Plan To Cut Base | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HILLENBRAND INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/us-contractor-espionage-charged.html | U.S. Contractor 'Espionage' Charged | False | By Stephen Engelberg, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/credit-markets-rates-close-slightly-lower.html | CREDIT MARKETS; Rates Close Slightly Lower | False | By Michael Quint | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/prima-energy-corp-reports-earnings-for-qtr-to-june-30.html | PRIMA ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/nbc-asks-thai-investigation.html | NBC ASKS THAI INVESTIGATION | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/key-rates-047561.html | Key Rates | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/searle-purchase.html | Searle Purchase | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/real-estate-an-illusion-is-built-into-conversion.html | Real Estate; An Illusion Is Built Into Conversion | False | By Anthony Depalma | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/sports-people-guard-for-becker.html | SPORTS PEOPLE; Guard for Becker | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/freedom-chain-gets-new-offer.html | Freedom Chain Gets New Offer | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/iowa-governor-invokes-provision-to-delay-foreclosures-on-farms.html | IOWA GOVERNOR INVOKES PROVISION TO DELAY FORECLOSURES ON FARMS | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/business-people-eds-s-key-executive-in-detroit-will-join-ford.html | BUSINESS PEOPLE; E.D.S.'s Key Executive In Detroit Will Join Ford | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/fbi-agent-s-defense-won-t-call-his-ex-lover-as-spy-trial-witness.html | F.B.I. AGENT'S DEFENSE WON'T CALL HIS EX-LOVER AS SPY TRIAL WITNESS | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/advertising-some-new-business-for-a-pair-of-agencies.html | Advertising; Some New Business For a Pair of Agencies | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/opinion/l-a-craving-for-decent-new-york-subways-doomed-westway-046666.html | A Craving for Decent New York Subways Doomed Westway | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/around-the-world-mandela-to-undergo-surgery-family-says.html | AROUND THE WORLD; Mandela to Undergo Surgery, Family Says | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/william-schuman-offers-a-birthday-gift-to-friends.html | WILLIAM SCHUMAN OFFERS A BIRTHDAY GIFT TO FRIENDS | False | By Nan Robertson | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/russian-faults-us-attitude-in-geneva.html | RUSSIAN FAULTS U.S. 'ATTITUDE IN GENEVA' | False | By James M. Markham, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/l-greenmarket-vs-park-048419.html | Greenmarket vs. Park | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-7.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Sept 7 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/baseball-dodgers-clinch-tie-by-routing-padres.html | BASEBALL; DODGERS CLINCH TIE BY ROUTING PADRES | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/tax-panel-said-to-lean-toward-a-40-top-rate.html | TAX PANEL SAID TO LEAN TOWARD A 40% TOP RATE | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/l-greenmarket-vs-park-046566.html | Greenmarket vs. Park | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/news-summary-wednesday-october-2-1985.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 2, 1985 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/tunisian-calls-israeli-raid-state-terrorism.html | TUNISIAN CALLS ISRAELI RAID 'STATE TERRORISM' | False | By Elaine Sciolino, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/market-place-revlon-buyout-held-workable.html | Market Place; Revlon Buyout Held Workable | False | By John Crudele | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/beatrice-will-sell-avis-and-three-other-units.html | Beatrice Will Sell Avis And Three Other Units | False | Special to the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/parkway-co-reports-earnings-for-qtr-to-june-30.html | PARKWAY CO reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/miller-herman-inc-reports-earnings-for-qtr-to-aug-31.html | MILLER, HERMAN INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/2-cardinals-join-on-abortion-issue.html | 2 CARDINALS JOIN ON ABORTION ISSUE | False | By Joseph Berger, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/hanson-holdings.html | Hanson Holdings | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/executive-changes-046578.html | EXECUTIVE CHANGES | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/motorola-chip-unit-cuts-staff-salaries.html | MOTOROLA CHIP UNIT CUTS STAFF, SALARIES | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/arts/giuseppe-taddei-at-69-a-new-star-at-the-met.html | GIUSEPPE TADDEI AT 69, A 'NEW' STAR AT THE MET | False | By Will Crutchfield | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/garden/l-a-secret-soda-048415.html | A Secret Soda | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/new-york-day-by-day-dancing-rush-hour-away.html | NEW YORK DAY BY DAY; Dancing Rush Hour Away | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/dublin-newspapers-criticize-use-of-post.html | Dublin Newspapers Criticize Use of Post | False | AP | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | TYCO LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/new-york-day-by-day-foster-grandparents.html | NEW YORK DAY BY DAY; Foster Grandparents | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/movies/film-jessica-lange-in-swweet-dreams.html | FILM: JESSICA LANGE IN 'SWWEET DREAMS' | False | By Janet Maslin | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/us/heckler-agrees-to-leave-cabinet-for-post-as-ambassador-to-ireland.html | HECKLER AGREES TO LEAVE CABINET FOR POST AS AMBASSADOR TO IRELAND | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/sports/player-to-player-warning.html | Player-to-Player Warning | False | By Sam Goldaper | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/world/comments-from-soviet.html | Comments From Soviet | False | By Philip Taubman, Special To the New York Times | 1985-10-04 | TX 1-668537 |
| 1985-10-02 | 1985-10-02 | https://www.nytimes.com/1985/10/02/nyregion/saul-c-hertz.html | SAUL C. HERTZ | False | | 1985-10-04 | TX 1-668537 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/business-people-new-acquisition-target-for-houston-investor.html | BUSINESS PEOPLE; New Acquisition Target For Houston Investor | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/business-technology-imaging-gains-for-computers.html | BUSINESS TECHNOLOGY; Imaging Gains For Computers | False | By David E. Sanger | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/lilco-head-criticized-by-officials-for-stying-european-vacation.html | LILCO HEAD CRITICIZED BY OFFICIALS FOR STYING EUROPEAN VACATION | False | By John T. McQuiston, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/neo-nazis-shared-gains-with-others-us-says.html | NEO-NAZIS SHARED GAINS WITH OTHERS, U.S. SAYS | False | By Wayne King, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/santa-monica-bank-reports-earnings-for-qtr-to-sept-30.html | SANTA MONICA BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/barney-felix-is-dead-at-78-referee-at-clay-liston-bout.html | Barney Felix Is Dead at 78; Referee at Clay-Liston Bout | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-an-american-promise-made-to-shcharansky-049406.html | An American Promise Made to Shcharansky | False | | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/banking-opposition-to-debt-plan-seen.html | BANKING OPPOSITION TO DEBT PLAN SEEN | False | By Eric N. Berg | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/international-king-s-table-inc-reports-earnings-for-12-wks-to-sept-21.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12 wks to Sept 21 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/flotsam-savid-for-instant-replay.html | FLOTSAM SAVID FOR INSTANT REPLAY | False | By Sally Bedell Smith | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/yanks-fail-to-take-advantage-of-blue-jays-loss.html | YANKS FAIL TO TAKE ADVANTAGE OF BLUE JAYS LOSS | False | By Murray Chass | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/gov-edwards-s-fee-called-unearned.html | GOV. EDWARDS'S FEE CALLED UNEARNED | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/c-correction-050896.html | CORRECTION | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/royals-triumph-tie-for-lead.html | ROYALS TRIUMPH; TIE FOR LEAD | False | By Michael Martinez, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/a-lawyer-in-10-cases-is-termed-an-impostor.html | A Lawyer in 10 Cases Is Termed an Impostor | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/white-house-in-shift-says-raid-by-israel-cannot-be-condoned.html | WHITE HOUSE, IN SHIFT, SAYS RAID BY ISRAEL 'CANNOT BE CONDONED' | False | By Bernard Weinraub, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/transactions-049818.html | Transactions | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/lieberman-enterprises-reports-earnings-for-qtr-to-aug.31.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/let-a-million-businesses-bloom-the-chinese-cry.html | LET A MILLION BUSINESSES BLOOM, THE CHINESE CRY | False | By John F. Burns, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/drug-report-cites-cowboys.html | DRUG REPORT CITES COWBOYS | False | By Michael Janofsky | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug.31.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/around-the-nation-coast-guard-takes-over-some-work-on-oil-spill.html | AROUND THE NATION; Coast Guard Takes Over Some Work on Oil Spill | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-people.html | ADVERTISING; People | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june.30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/miller-talk-reset-sunday.html | Miller Talk Reset Sunday | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-people-harrelson-appointed.html | SPORTS PEOPLE; Harrelson Appointed | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/dance-pina-bausch-looks-at-human-nature.html | DANCE: PINA BAUSCH LOOKS AT HUMAN NATURE | False | By Anna Kisselgoff | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/20-south-koreans-sentenced-for-protest-role.html | 20 SOUTH KOREANS SENTENCED FOR PROTEST ROLE | False | By Clyde Haberman, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/us-shift-on-latin-debt-seen-as-a-turning-point-in-crisis.html | U.S. SHIFT ON LATIN DEBT SEEN AS A TURNING POINT IN CRISIS | False | By Alan Riding, Special to the New York Times | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/piedmont-empire.html | Piedmont-Empire | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/essay-publicity-boomerang.html | ESSAY; Publicity Boomerang | False | By William Safire | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/un-notes-switching-sides-reporter-joins-us-mission.html | U.N. NOTES; SWITCHING SIDES: REPORTER JOINS U.S. MISSION | False | By James Brooke, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/new-bid-as-revlon-hints-at-buyout.html | NEW BID, AS REVLON HINTS AT BUYOUT | False | By John Crudele | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-baseless-new-charges-against-the-us-on-kal-flight-007-049412.html | Baseless New Charges Against the U.S. on K.A.L. Flight 007 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/finance-new-issues-coast-thrift-unit-plans-500-million-financing.html | FINANCE/NEW ISSUES; Coast Thrift Unit Plans $500 Million Financing | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-hockey-on-ice.html | SCOUTING; Hockey on Ice | False | By Craig Wolff | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/role-of-world-bank-seen-as-enhanced.html | Role of World Bank Seen as Enhanced | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-let-us-wage-war-on-preventable-disease-049965.html | Let Us Wage War on Preventable Disease | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-the-little-that-went-a-long-way-049969.html | The Little That Went a Long Way | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-day-by-day-a-quieter-dinner-perhaps.html | NEW YORK DAY BY DAY; A Quieter Dinner, Perhaps | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/business-people-back-at-the-wheel-at-computerland.html | BUSINESS PEOPLE; Back at the Wheel At Computerland | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/derailment-kills-13-in-sudan.html | Derailment Kills 13 in Sudan | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/briefing-heckler-and-silence.html | BRIEFING; Heckler and Silence | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/abroad-at-home-lust-for-power.html | ABROAD AT HOME; Lust For Power | False | By Anthony Lewis | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/renovating-four-co-ops-as-one-job-a-money-saving-solution.html | RENOVATING FOUR CO-OPS AS ONE JOB: A MONEY-SAVING SOLUTION | False | By Carol Lawson | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/dance-triadic-ballet-a-la-bauhaus.html | DANCE: 'TRIADIC BALLET,' A LA BAUHAUS | False | By Jack Anderson | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/more-blows-to-chip-industry.html | MORE BLOWS TO CHIP INDUSTRY | False | By Andrew Pollack, Special To the New York Times | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/security-council-debates-air-raid.html | SECURITY COUNCIL DEBATES AIR RAID | False | By Elaine Sciolino, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-people-cloutier-retires.html | SPORTS PEOPLE; Cloutier Retires | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/jersey-struggling-cut-vehicle-registration-backlog-blamed-computer-contract.html | JERSEY STRUGGLING TO CUT VEHICLE REGISTRATION BACKLOG BLAMED ON COMPUTER; CONTRACT UNDER INQUIRY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/dodgers-clinch-in-west.html | Dodgers Clinch In West | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-telephone-wins-5.9-residential-rate-rise.html | NEW YORK TELEPHONE WINS 5.9% RESIDENTIAL RATE RISE | False | By George James | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/the-dance-from-china.html | THE DANCE: FROM CHINA | False | By Jack Anderson | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/final-arguments-in-san-diego-mayor-s-trial.html | FINAL ARGUMENTS IN SAN DIEGO MAYOR'S TRIAL | False | By Marcia Chambers, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/house-passes-104-billion-bill-for-3-departments.html | HOUSE PASSES $104 BILLION BILL FOR 3 DEPARTMENTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/theater/stage-living-leg-ends-british-music-hall-show.html | STAGE: 'LIVING LEG-ENDS' BRITISH MUSIC HALL SHOW | False | By Mel Gussow | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/harley-davidson-roars-back.html | HARLEY-DAVIDSON ROARS BACK | False | By Nicholas D. Kristof | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/books/record-million-advance-for-bantam-first-novel.html | RECORD MILLION ADVANCE FOR BANTAM FIRST NOVEL | False | By Edwin McDowell | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/foes-of-si-navy-base-lose-a-round-in-appellate-court.html | Foes of S.I. Navy Base Lose A Round in Appellate Court | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/key-rates-049910.html | Key Rates | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/course-about-writers.html | Course About Writers | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/crazy-eddie-inc-reports-earnings-for-qtr-to-sept-1.html | CRAZY EDDIE INC reports earnings for Qtr to Sept 1 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/first-kean-shapiro-debate-marked-by-sharp-criticism.html | FIRST KEAN-SHAPIRO DEBATE MARKED BY SHARP CRITICISM | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/ex-cia-man-under-watch-when-he-fled.html | EX-C.I.A. MAN UNDER WATCH WHEN HE FLED | False | By Stephen Engelberg, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/john-p-humes-dies-former-envoy-was-64.html | John P. Humes Dies; Former Envoy Was 64 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/peru-puts-limits-on-occidental.html | Peru Puts Limits On Occidental | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/d-amato-offers-plan-to-speed-westway-trade-in.html | D'AMATO OFFERS PLAN TO SPEED WESTWAY TRADE-IN | False | By Michael Oreskes, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/sihanouk-at-un-says-rebels-aren-t-losing.html | SIHANOUK, AT U.N., SAYS REBELS AREN'T LOSING | False | By Esther B. Fein, Special To the New York Times | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/home-beat-for-sushi-and-sashimi.html | HOME BEAT; FOR SUSHI AND SASHIMI | False | By Suzanne Slesin | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/maxxam-raises-bid-for-pacific.html | Maxxam Raises Bid for Pacific | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/add-panama-to-the-critical-list.html | Add Panama to the Critical List | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/the-elements-of-white.html | The Elements of White | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/astronauts-prepare-for-secret-mission-today.html | ASTRONAUTS PREPARE FOR SECRET MISSION TODAY | False | By William J. Broad, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/finance-new-issues-carolina-power-bond-offering.html | FINANCE/NEW ISSUES; Carolina Power Bond Offering | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/crowdless-competition.html | Crowdless Competition | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/city-plan-would-evict-welfare-hotel-holdouts.html | CITY PLAN WOULD EVICT WELFARE HOTEL HOLDOUTS | False | By Joyce Purnick | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-bears-don-t-hibernate-049411.html | Bears Don't Hibernate | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/state-tax-amnesty-how-to-qualify-for-it.html | State Tax Amnesty: How to Qualify for It | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/dr-margaret-s-mahler-88-studied-child-developement.html | DR, MARGARET S. MAHLER, 88; STUDIED CHILD DEVELOPEMENT | False | By David Bird | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/the-palestinian-israeli-fight-arab-lands-now-spectators.html | THE PALESTINIAN-ISRAELI FIGHT: ARAB LANDS NOW SPECTATORS | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/nisson-weighs-us-price-rise.html | Nisson Weighs U.S. Price Rise | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/equion-corp-reports-earnings-for-qtr-to-july-31.html | EQUION CORP reports earnings for Qtr to July 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/imex-medical-systems-reports-earnings-for-year-to-june-30.html | IMEX MEDICAL SYSTEMS reports earnings for Year to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/continental-air.html | Continental Air | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/topics-foreign-fare-a-golden-balance.html | Topics; Foreign Fare A Golden Balance | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/us-toxic-mishaps-in-chemicals-put-at-6298-in-5-years.html | U.S. TOXIC MISHAPS IN CHEMICALS PUT AT 6,298 IN 5 YEARS | False | By Stuart Diamond, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/inflation-rises-in-chile.html | Inflation Rises in Chile | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/business-digest-thursday-october-3-1985.html | BUSINESS DIGEST: THURSDAY, OCTOBER 3, 1985 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/siliconix-inc-reports-earnings-for-12-wks-to-sept-15.html | SILICONIX INC reports earnings for 12 wks to Sept 15 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/riots-continue-in-british-cities.html | RIOTS CONTINUE IN BRITISH CITIES | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-true-grit.html | SCOUTING; True Grit | False | By Craig Wolff | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/stone-plans-to-buy-parts-of-champion.html | Stone Plans to Buy Parts of Champion | False | By Jonathan P. Hicks | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/bowery-sale-completed.html | Bowery Sale Completed | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/music-concertgebouw.html | MUSIC: CONCERTGEBOUW | False | By Donal Henahan | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/topics-foreign-fare-watch-this-space.html | Topics; Foreign Fare Watch This Space | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/koch-says-state-should-call-off-inquiry-on-gross.html | KOCH SAYS STATE SHOULD CALL OFF INQUIRY ON GROSS | False | By Sam Roberts | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/shultz-foresees-apartheid-s-doom-asks-compromise.html | SHULTZ FORESEES APARTHEID'S DOOM; ASKS COMPROMISE | False | By Bernard Gwertzman | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/new-icm-artists-head.html | NEW ICM ARTISTS HEAD | False | By Bernard Holland | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/j-irwin-shapiro-dies-a-retired-state-judge.html | J. Irwin Shapiro Dies; A Retired State Judge | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/herr-cards-reflect-on-loss.html | HERR, CARDS REFLECT ON LOSS | False | By Malcolm Moran, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/in-blacked-out-house-neighbors-lend-a-hand.html | IN BLACKED-OUT HOUSE, NEIGHBORS LEND A HAND | False | By Michael Winerip, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/democrats-call-trade-top-issue.html | DEMOCRATS CALL TRADE TOP ISSUE | False | By Phil Gailey, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-diplomacy-s-unfair-burden-on-communities-051252.html | Diplomacy's Unfair Burden on Communities | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/tentative-pact-in-shipyard-strike.html | TENTATIVE PACT IN SHIPYARD STRIKE | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-magic-number.html | SCOUTING; Magic Number | False | By Craig Wolff | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/channel-crossings-a-pbs-series.html | 'CHANNEL CROSSINGS,' A PBS SERIES | False | By John J. O'Connor | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/rock-hudson-screen-idol-dies-at-59.html | ROCK HUDSON, SCREEN IDOL, DIES AT 59 | False | By Joseph Berger | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/gaming-technology-reports-earnings-for-year-to-june-30.html | GAMING & TECHNOLOGY reports earnings for Year to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/unilever-to-pursue-a-us-acquisition.html | Unilever to Pursue A U.S. Acquisition | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/beck-reflects-on-long-night-of-violence.html | BECK REFLECTS ON LONG NIGHT OF VIOLENCE | False | By Craig Wolff | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/new-formula-in-epic-case.html | New Formula In EPIC Case | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/agency-gets-thrift-proposal.html | Agency Gets Thrift Proposal | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/books/books-of-the-times-049301.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-june-30.html | T I M E-DC INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/briefing-the-rsvp-affair.html | BRIEFING; The R.S.V.P. Affair | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/executive-changes-049865.html | EXECUTIVE CHANGES | False | | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/players-for-orosco-good-reason-to-celebrate.html | PLAYERS; FOR OROSCO, GOOD REASON TO CELEBRATE | False | By Malcolm Moran | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-p-g-leader-again-in-national-advertising.html | ADVERTISING; P.&G. Leader Again In National Advertising | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/a-2d-hostage-is-reported-dead-and-new-threats-are-made.html | A 2D HOSTAGE IS REPORTED DEAD, AND NEW THREATS ARE MADE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/l-women-in-engineering-051371.html | Women in Engineering | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/scouting-mets-vs-cards-winner-is-wor.html | SCOUTING; Mets vs. Cards: Winner Is WOR | False | By Craig Wolff | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/cherokee-group-reports-earnings-for-qtr-to-aug-31.html | CHEROKEE GROUP reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/stocks-end-mixed-volume-climbs.html | Stocks End Mixed; Volume Climbs | False | By Phillip H. Wiggins | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-day-by-day-giving-thanks.html | NEW YORK DAY BY DAY; Giving Thanks | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/district-banking-bill-vetoed.html | District Banking Bill Vetoed | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/larouche-arouses-fears-in-rural-area-of-virginia.html | LaRouche Arouses Fears In Rural Area of Virginia | False | By Ben A. Franklin, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/numerex-corp-reports-earnings-for-qtr-to-july-31.html | NUMEREX CORP reports earnings for Qtr to July 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/company-briefs-050389.html | COMPANY BRIEFS | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/columbiapresbyterian-seeks-funds.html | COLUMBIA-PRESBYTERIAN SEEKS FUNDS | False | By Alexander Reid | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/news-summary-thursday-october-3-1985.html | NEWS SUMMARY: THURSDAY, OCTOBER 3, 1985 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/new-york-day-by-day-direct-support-from-the-commissioner.html | NEW YORK DAY BY DAY; Direct Support From the Commissioner | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-vacant-president-s-post-filled-at-jim-johnston.html | ADVERTISING; Vacant President's Post Filled at Jim Johnston | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/world-s-fairgoers-to-get-refunds.html | WORLD'S FAIRGOERS TO GET REFUNDS | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/mother-and-baby-slain.html | Mother and Baby Slain | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/switchco-inc-reports-earnings-for-qtr-to-june-30.html | SWITCHCO INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/esiason-leading-bengals-transition.html | ESIASON LEADING BENGALS' TRANSITION | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/american-recreation-ceners-reports-earnings-for-qtr-to-aug-28.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Aug 28 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/california-starts-lottery-sales-today.html | CALIFORNIA STARTS LOTTERY SALES TODAY | False | By Marcia Chambers, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/jockey-fee-plan-rejected.html | Jockey Fee Plan Rejected | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/study-finds-high-risk-from-acne-drug-early-in-pregnancy.html | STUDY FINDS HIGH RISK FROM ACNE DRUG EARLY IN PREGNANCY | False | By Harold M. Schmeck Jr. | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/israeli-view-of-arafat-unchanging-condemnation.html | ISRAELI VIEW OF ARAFAT: UNCHANGING CONDEMNATION | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/judge-in-suffolk-holds-court-in-a-parking-lot.html | JUDGE IN SUFFOLK HOLDS COURT IN A PARKING LOT | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/finance-new-issues-washington-state.html | FINANCE/NEW ISSUES; Washington State | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/22r-1-q1-karpov-s-fatal-move.html | 22...R/1-Q1 -- KARPOV'S FATAL MOVE | False | By Robert Byrne | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/restoring-the-splendor-of-versailles.html | RESTORING THE SPLENDOR OF VERSAILLES | False | By Aline Mosby, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/health-chief-to-face-tough-problems.html | HEALTH CHIEF TO FACE TOUGH PROBLEMS | False | By Robert Pear, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/photos-help-redo-victorian-garden.html | PHOTOS HELP REDO VICTORIAN GARDEN | False | By Linda Yang | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/reagan-selects-trade-strike-force.html | REAGAN SELECTS TRADE 'STRIKE FORCE' | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/excerpts-from-speech-by-shultz-to-policy-group.html | EXCERPTS FROM SPEECH BY SHULTZ TO POLICY GROUP | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/duel-of-words-for-british-labor-party-s-soul.html | DUEL OF WORDS FOR BRITISH LABOR PARTY'S SOUL | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/skipper-s-inc-reports-earnings-for-12-wks-to-sept-8.html | SKIPPER'S INC reports earnings for 12 wks to Sept 8 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/finance-new-issues-freddie-mac-gives-certificate-results.html | FINANCE/NEW ISSUES; Freddie Mac Gives Certificate Results | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/quotation-of-the-day-051254.html | Quotation of the Day | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/reagan-mistreats-salvador-refugees.html | Reagan Mistreats Salvador Refugees | False | By Francisco Rivera | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/calendar-tour-of-architectural-firms.html | CALENDAR: TOUR OF ARCHITECTURAL FIRMS | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/gm-considers-2d-saturn-plant.html | G.M. Considers 2d Saturn Plant | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/helpful-hardware-electric-hot-glue-guns-dispensers-for-epoxy.html | HELPFUL HARDWARE; ELECTRIC HOT-GLUE GUNS; DISPENSERS FOR EPOXY | False | By Daryln Brewer | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/gorbachev-warns-about-star-wars.html | GORBACHEV WARNS ABOUT 'STAR WARS' | False | By Richard Bernstein, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/unacademic-campus-tactics.html | Unacademic Campus Tactics | False | By Sidney Hook | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/ethiopian-jews-reach-accord-with-israeli-rabbis-on-status.html | ETHIOPIAN JEWS REACH ACCORD WITH ISRAELI RABBIS ON STATUS | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/countrygardening-what-to-do-in-october-hurricane-s-past-winter-s-soon-to-come.html | COUNTRYGARDENING: WHAT TO DO IN OCTOBER; HURRICANE'S PAST, WINTER'S SOON TO COME | False | JOAN LEE FAUST | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/when-a-marriage-is-long-distance.html | WHEN A MARRIAGE IS LONG-DISTANCE | False | By Lisa Belkin | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/gooden-helps-mets-shrink-cards-lead-to-a-game.html | GOODEN HELPS METS SHRINK CARDS' LEAD TO A GAME | False | By Joseph Durso, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-of-the-times-from-gary-carter-s-view.html | SPORTS OF THE TIMES; From Gary Carter's View | False | By Dave Anderson | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/klan-figure-met-with-farrakhan.html | KLAN FIGURE MET WITH FARRAKHAN | False | By Judith Cummings, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/in-slow-process-more-customers-get-power-back.html | IN SLOW PROCESS, MORE CUSTOMERS GET POWER BACK | False | By Richard L. Madden | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/infodata-systems-inc-reports-earnings-for-qtr-to-june-30.html | INFODATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/lusterware-shown-by-california-potter.html | LUSTERWARE SHOWN BY CALIFORNIA POTTER | False | By Betty Freudenheim | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/briefs-049743.html | BRIEFS | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/secretary-of-collision.html | Secretary of Collision | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/harlyn-products-inc-reports-earnings-for-year-to-june30.html | HARLYN PRODUCTS INC reports earnings for Year to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/canada-asks-curb-on-artifact-imports.html | CANADA ASKS CURB ON ARTIFACT IMPORTS | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/l-a-missile-test-ban-can-do-what-star-wars-can-do-049402.html | A Missile Test Ban Can Do What 'Star Wars' Can Do | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/ohio-mattress-reports-earnings-for-qtr-to-aug-31.html | OHIO MATTRESS reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/american-medical-international-inc-reports-earnings-for-qtr-to-aug-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/tests-for-wyoming-governor.html | Tests for Wyoming Governor | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/movies/himatsuri-problems-of-change.html | 'HIMATSURI,' PROBLEMS OF CHANGE | False | By Janet Maslin | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/godfrey-co-reports-earnings-for-qtr-to-aug-24.html | GODFREY CO reports earnings for Qtr to Aug 24 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/average-2.7-rise-in-chrysler-prices.html | Average 2.7% Rise In Chrysler Prices | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/work-on-tax-bill-pushed-but-aims-vary-widely.html | WORK ON TAX BILL PUSHED, BUT AIMS VARY WIDELY | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/critic-s-notebook-bel-canto-and-belief-in-tradition.html | CRITIC'S NOTEBOOK; 'BEL CANTO' AND BELIEF IN TRADITION | False | By Will Crutchfield | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/state-citing-tax-amnesty-tells-cheats-get-to-us-before-we-get-to-you.html | STATE, CITING TAX AMNESTY, TELLS CHEATS: GET TO US BEFORE WE GET TO YOU' | False | By Maurice Carroll | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-people-costly-scuffle.html | SPORTS PEOPLE; Costly Scuffle | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/advertising-an-agency-resettles-in-jersey-city.html | ADVERTISING; An Agency Resettles in Jersey City | False | By Philip H. Dougherty | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/citygardening-what-to-do-in-october-hurricane-s-past-winter-s-soon-to-come.html | CITYGARDENING: WHAT TO DO IN OCTOBER; HURRICANE'S PAST, WINTER'S SOON TO COME | False | By Linda Yang | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/bridge-a-top-player-writer-shows-the-way-to-establish-losers.html | Bridge: A Top Player-Writer Shows The Way to Establish Losers | False | By Alan Truscott | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/iraq-and-iran-clash-on-opec-output.html | IRAQ AND IRAN CLASH ON OPEC OUTPUT | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/finance-new-issues-tennessee-bonds.html | FINANCE/NEW ISSUES; Tennessee Bonds | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/catholics-warned-on-abortion-issue.html | CATHOLICS WARNED ON ABORTION ISSUE | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/yields-on-cd-s-level-money-funds-fall-a-bit.html | Yields on C.D.'s Level; Money Funds Fall a Bit | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/clini-therm-corporation-reports-earnings-for-qtr-to-june-30.html | CLINI-THERM CORPORATION reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/around-the-nation-judge-drops-charges-against-presser-s-uncle.html | AROUND THE NATION; Judge Drops Charges Against Presser's Uncle | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/market-place-wedding-bells-for-gould.html | MARKET PLACE; Wedding Bells For Gould? | False | By John Crudele | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-people-more-tests-for-bailey.html | SPORTS PEOPLE; More Tests for Bailey | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/modern-museum-names-a-gallery-for-donor.html | MODERN MUSEUM NAMES A GALLERY FOR DONOR | False | By Douglas C. McGill | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/bonn-adding-3-months-to-draft-to-maintain-strength-of-military.html | BONN ADDING 3 MONTHS TO DRAFT TO MAINTAIN STRENGTH OF MILITARY | False | By John Tagliabue, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/new-home-sales-off-by-5.6.html | NEW-HOME SALES OFF BY 5.6% | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/quebecers-finding-fraternite-in-connecticut.html | QUEBECERS FINDING FRATERNITE IN CONNECTICUT | False | By James Brooke, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/local-group-will-buy-pirates.html | Local Group Will Buy Pirates | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/soviet-boy-to-be-a-free-man-today.html | SOVIET BOY TO BE 'A FREE MAN' TODAY | False | By E. R. Shipp, Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/irish-want-to-see-someone-raise-the-flag-again-at-us-embassy.html | IRISH WANT TO SEE SOMEONE RAISE THE FLAG AGAIN AT U.S. EMBASSY | False | By Jo Thomas, Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/merrill-joins-giants-after-long-holdout.html | MERRILL JOINS GIANTS AFTER LONG HOLDOUT | False | By Frank Litsky, Special To the New York Times | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/books-eyewitnesses-in-a-changing-india.html | Books: Eyewitnesses in a Changing India | False | By Lloyd I. Rudolph | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/l-headline-confusion-049692.html | Headline Confusion | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/credit-markets-rates-close-little-changed.html | CREDIT MARKETS; Rates Close Little Changed | False | By Michael Quint | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/opinion/topics-foreign-fare-revalued-currency.html | Topics; Foreign Fare Revalued Currency | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/q-a-048785.html | Q&A | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/tunisia-s-leader-bitter-at-the-us.html | TUNISIA'S LEADER BITTER AT THE U.S. | False | By Frank J. Prial, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/avant-garde-celebration-in-brooklyn.html | AVANT-GARDE CELEBRATION IN BROOKLYN | False | By Suzanne Slesin | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/knicks-thornton-injured.html | Knicks' Thornton Injured | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/arab-students-stage-protests-in-west-bank.html | ARAB STUDENTS STAGE PROTESTS IN WEST BANK | False | Special to the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/us-wins-trade-talk-go-ahead.html | U.S. WINS TRADE TALK GO-AHEAD | False | By Paul Lewis, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/funds-drop-less-than-s-p-index.html | Funds Drop Less Than S.&P. Index | False | By Lee A. Daniels | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/russian-diplomat-found-shot-dead-in-western-beirut.html | RUSSIAN DIPLOMAT FOUND SHOT DEAD IN WESTERN BEIRUT | False | By Philip Taubman, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/national-paragon-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PARAGON CORP reports earnings for Qtr to June 30 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/dress-barn-inc-reports-earnings-for-qtr-to-july-27.html | DRESS BARN INC reports earnings for Qtr to July 27 | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/drexel-and-the-midcon-surge.html | DREXEL AND THE MIDCON SURGE | False | By Robert J. Cole | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/justice-department-reynolds-not-gone-and-not-forgotten.html | Justice Department; Reynolds: Not Gone And Not Forgotten | False | By Philip Shenon, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/garden/hers.html | HERS | False | By Edna O'Brien | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/movies/pbs-show-examines-apartheid.html | PBS SHOW EXAMINES APARTHEID | False | By Richard F. Shepard | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/sports/sports-people-benjamin-in-accord.html | SPORTS PEOPLE; Benjamin in Accord | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/factory-orders-up-0.9-led-by-durable-goods.html | Factory Orders Up 0.9%, Led by Durable Goods | False | AP | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/three-8-year-old-pupils-sexually-assaulted.html | THREE 8-YEAR-OLD PUPILS SEXUALLY ASSAULTED | False | By Leonard Buder | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/us/briefing-ah-wilderness.html | BRIEFING; Ah, Wilderness | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/golf-digest-publisher.html | Golf Digest Publisher | False | | 1985-10-04 | TX 1-668536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/nyregion/jersey-struggling-cut-vehicle-registration-backlog-blamed-computer-programming.html | JERSEY STRUGGLING TO CUT VEHICLE REGISTRATION BACKLOG BLAMED ON COMPUTER; PROGRAMMING AT ISSUE | False | By Robert Hanley, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/arts/jazz-nu-quintet-in-debut.html | JAZZ: NU, QUINTET, IN DEBUT | False | By Jon Pareles | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/turner-and-mgm-ua-alter-deal.html | TURNER AND MGM/UA ALTER DEAL | False | By Richard W. Stevenson | 1985-10-04 | TX 1-668536 |
| 1985-10-03 | 1985-10-03 | https://www.nytimes.com/1985/10/03/business/commodities-firms-hit-by-cftc-penalties.html | COMMODITIES FIRMS HIT BY C.F.T.C. PENALTIES | False | By Jeffrey A. Leib, Special To the New York Times | 1985-10-04 | TX 1-668536 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/4-day-layoff-at-control-data.html | 4-Day Layoff At Control Data | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/around-the-world-rival-zimbabwe-parties-agree-on-a-merger.html | AROUND THE WORLD; Rival Zimbabwe Parties Agree on a Merger | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/jaco-electronics-inc-reports-earnings-for-qtr-to-june-30.html | JACO ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/finance-new-issues-a-rating-review-for-ohio-utilities.html | FINANCE/NEW ISSUES; A Rating Review For Ohio Utilities | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/theater-three-by-sam-shepard.html | THEATER: THREE BY SAM SHEPARD | False | By Mel Gussow | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/of-dollars-and-doormats.html | Of Dollars and Doormats | False | By Marjorie Hunter, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/rax-restaurants-inc-reports-earnings-for-qtr-to-july-29.html | RAX RESTAURANTS INC reports earnings for Qtr to July 29 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/cerberonics-inc-reports-earnings-for-year-to-june-30.html | CERBERONICS INC reports earnings for Year to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/after-the-quakes-political-rumblings.html | AFTER THE QUAKES: POLITICAL RUMBLINGS | False | By Richard J. Meislin, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/appeal-of-verdict-against-washington-post-heard.html | APPEAL OF VERDICT AGAINST WASHINGTON POST HEARD | False | By Martin Tolchin, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/dutton-chief-quits.html | Dutton Chief Quits | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/louisiana-governor-s-trial-hears-co-defendant-saw-a-gravy-train.html | LOUISIANA GOVERNOR'S TRIAL HEARS CO-DEFENDANT SAW A 'GRAVY TRAIN' | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/gorbachev-urges-arms-agreement-with-europeans.html | GORBACHEV URGES ARMS AGREEMENT WITH EUROPEANS | False | By Richard Bernstein, Special To the New York Times | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/futures-options-spot-silver-prices-jump-on-rports-of-hunt-sale.html | FUTURES/OPTIONS; Spot Silver Prices Jump On Rports of Hunt Sale | False | By James Sterngold | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/on-the-operabill-from-the-grand-to-the-intimate.html | ON THE OPERABILL, FROM THE GRAND TO THE INTIMATE | False | By Bernard Holland | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/philippe-petit.html | Philippe Petit | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/hinderliter-industries-reports-earnings-for-qtr-to-june-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/art-jan-hafstrom-opens-season-of-new-names.html | ART: JAN HAFSTROM OPENS SEASON OF NEW NAMES | False | By John Russell | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-multinational-clients-challenge-the-industry.html | ADVERTISING; Multinational Clients Challenge the Industry | False | By Philip H. Dougherty | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/new-us-view-on-debt-leaves-3d-world-wary.html | NEW U.S. VIEW ON DEBT LEAVES 3D WORLD WARY | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/hutton-auditor-defends-role.html | Hutton Auditor Defends Role | False | By Nathaniel C. Nash, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/around-the-world-argentine-officer-defends-anti-terror-role.html | AROUND THE WORLD; Argentine Officer Defends Anti-Terror Role | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/by-making-waves-new-zealand-gets-on-the-map.html | BY MAKING WAVES, NEW ZEALAND GETS ON THE MAP | False | By Seth Mydans, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/auto-industry-s-best-year.html | AUTO INDUSTRY'S BEST YEAR | False | By John Holusha, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/bridge-new-york-area-team-finds-a-silver-lining-in-its-cloud.html | Bridge: New York Area Team Finds A Silver Lining in Its Cloud | False | By Alan Truscott | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/nerve-injury-worries-lendl.html | Nerve Injury Worries Lendl | False | By Steve Goldstein, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/plymouth-rubber-co-reports-earnings-for-qtr-to-aug-31.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/art-keith-sonnier-media-oriented-sculptor-goes-own-way.html | ART: KEITH SONNIER, MEDIA-ORIENTED SCULPTOR, GOES OWN WAY | False | By Vivien Raynor | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/xerox-reshapes-crum-forster.html | XEROX RESHAPES CRUM & FORSTER | False | By Daniel F. Cuff | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/ewing-making-a-good-impression.html | EWING MAKING A GOOD IMPRESSION | False | By Roy S. Johnson | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/reagan-sees-tax-legislation-this-year.html | REAGAN SEES TAX LEGISLATION THIS YEAR | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/nfl-matchups-colts-will-face-the-newest-head-coach.html | N.F.L. MATCHUPS; COLTS WILL FACE THE NEWEST HEAD COACH | False | By Michael Janofsky | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/executives.html | EXECUTIVES | False | | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/tv-weekend-nbc-offers-premiere-of-misfits-of-science.html | TV WEEKEND; NBC OFFERS PREMIERE OF 'MISFITS OF SCIENCE' | False | By John O'Connor | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/three-homers-give-royals-west-lead.html | THREE HOMERS GIVE ROYALS WEST LEAD | False | By Michael Martinez, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/mutual-real-estate-investent-trust-reports-earnings-for-year-to-june-30.html | MUTUAL REAL ESTATE INVESTENT TRUST reports earnings for Year to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/troubles-at-canadian-banks.html | TROUBLES AT CANADIAN BANKS | False | By Douglas Martin, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/classical-hindu-dance.html | Classical Hindu Dance | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/yanks-win-are-3-games-out.html | YANKS WIN, ARE 3 GAMES OUT | False | By Murray Chass | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/joint-bid-is-seen-for-group-w.html | JOINT BID IS SEEN FOR GROUP W | False | By Geraldine Fabrikant | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/david-murray-octet.html | David Murray Octet | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/tunisian-dissatisfied-with-us-stand-on-attack.html | TUNISIAN DISSATISFIED WITH U.S. STAND ON ATTACK | False | By Elaine Sciolino, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/gao-report-questions-quality-of-some-foreign-medical-schools.html | G.A.O. REPORT QUESTIONS QUALITY OF SOME FOREIGN MEDICAL SCHOOLS | False | By Joel Brinkley, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/physio-technology-reports-earnings-for-year-to-june-30.html | PHYSIO TECHNOLOGY reports earnings for Year to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/electro-scientific-indusries-inc-reports-earnings-for-qtr-to-aug-31.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/jaeger-of-canada-inc-reports-earnings-for-year-to-dec-31.html | JAEGER OF CANADA INC reports earnings for Year to Dec 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-lady-wright-model.html | BRIEFING; Lady Wright, Model | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Leslie Bennetts Folk Music From Italy A Free Concert of Italian Folk Music Is Tonight'S Offering At the Queens Borough Public Library'S Ozone Park Branch When the Third AnnualMusica Popolare" Tour Arrives With Its Traditional Folk Singers and Musicians From Southern Italy, Sicily and Sardinia. the Artists Are Farmers, Shepherds and Factory Workers Who Are Also Musicians | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/mets-lament-it-s-not-over.html | METS' LAMENT: 'IT'S NOT OVER' | False | By Dave Anderson | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/scouting-another-loss.html | SCOUTING; Another Loss | False | By Thomas Rogers | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/synthetic-fuels-cuts.html | Synthetic Fuels Cuts | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/in-the-nation-informing-the-people.html | IN THE NATION; Informing the People | False | By Tom Wicker | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/sun-oil-plans-restructuring.html | Sun Oil Plans Restructuring | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/charles-collingwood-is-dead-cbs-correspondent-was-68.html | CHARLES COLLINGWOOD IS DEAD; CBS CORRESPONDENT WAS 68 | False | By Robin Toner | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/national-semiconductor-corp-reports-earnings-for-16-wks-to-sept-22.html | NATIONAL SEMICONDUCTOR CORP reports earnings for 16 wks to Sept 22 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/2-new-dance-works-by-laura-dean.html | 2 New Dance Works By Laura Dean | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/tax-reform-rostenkowski-style.html | Tax Reform, Rostenkowski-Style | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/vibraphone-and-piano.html | Vibraphone and Piano | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/economic-scene-where-china-is-booming.html | Economic Scene; Where China Is Booming | False | By Leonard Silk | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/scouting-wrong-number.html | SCOUTING; Wrong Number? | False | By Thomas Rogers | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/delaware-oil-spill-contained.html | Delaware Oil Spill Contained | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-festival-bliss-australian-every-man-tale.html | FILM FESTIVAL; BLISS, 'AUSTRALIAN EVERYMAN TALE' | False | By Richard F. Shepard | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/cards-speed-creates-victory.html | CARDS' SPEED CREATES VICTORY | False | By Malcolm Moran, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/martha-graham-gets-gingrich-award.html | Martha Graham Gets Gingrich Award | False | | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/american-is-reported-held-by-rightists-in-beirut.html | AMERICAN IS REPORTED HELD BY RIGHTISTS IN BEIRUT | False | By Ralph Blumenthal | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/style/even-fun-is-work-at-un-parties.html | EVEN FUN IS WORK AT U.N. PARTIES | False | By Michael Gross | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/some-cambodians-hiding-in-thai-refugee-camp.html | SOME CAMBODIANS HIDING IN THAI REFUGEE CAMP | False | By Barbara Crossette, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/outdoors-apology-to-a-deserving-dog.html | OUTDOORS; Apology to a Deserving Dog | False | By Nelson Bryant | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/the-balanced-baloney-act-of-1985.html | The Balanced Baloney Act of 1985 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/keep-bilingualism.html | Keep Bilingualism | False | By Antonia Hernandez | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/ugly-duckling-of-sorts-is-now-a-swan-contest.html | Ugly Duckling, of Sorts, Is Now a Swan Contest | False | By Francis X. Clines, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-glenn-close-as-attorney-in-jagged-edge.html | FILM: GLENN CLOSE AS ATTORNEY IN 'JAGGED EDGE' | False | By Janet Maslin | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/for-soviet-role-in-lebanon-kidnappings-are-a-heavy-blow.html | FOR SOVIET ROLE IN LEBANON, KIDNAPPINGS ARE A HEAVY BLOW | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/koch-bars-easing-of-syringe-sales-in-aids-fight.html | KOCH BARS EASING OF SYRINGE SALES IN AIDS FIGHT | False | By Joyce Purnick | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/sports-notes-islanders-demote-king.html | SPORTS NOTES; Islanders Demote King | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/news-summary-friday-october-4-1985.html | NEWS SUMMARY: FRIDAY, OCTOBER 4, 1985 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/official-pledges-plant-checks.html | Official Pledges Plant Checks | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/around-the-nation-controllers-defended-in-jet-crash-at-dallas.html | AROUND THE NATION; Controllers Defended In Jet Crash at Dallas | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/winn-dixie-stores-inc-reports-earnings-for-12-wks-to-sept-18.html | WINN-DIXIE STORES INC reports earnings for 12 wks to Sept 18 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/nbc-wins-tv-rights-for-olympics.html | NBC WINS TV RIGHTS FOR OLYMPICS | False | By Sally Bedell Smith | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/amr-may-sell-food-service-unit.html | AMR May Sell Food Service Unit | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/princeville-development-corp-reports-earnings-for-qtr-to-aug-31.html | PRINCEVILLE DEVELOPMENT CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/law-firm-drops-south-africa-client.html | LAW FIRM DROPS SOUTH AFRICA CLIENT | False | By David E. Sanger | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/quotations-of-the-day-053926.html | Quotations of the Day | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/c-correction-053808.html | CORRECTION | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/dr-g-jarvis-coffin.html | DR. G. JARVIS COFFIN | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-brandt-packs-his-bags.html | BRIEFING; Brandt Packs His Bags | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/railroad-union-in-tentative-pact-ratification-to-take-3-to-4-weeks.html | RAILROAD UNION IN TENTATIVE PACT; RATIFICATION TO TAKE 3 TO 4 WEEKS | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/safeway-stores-inc-reports-earnings-for-12-wks-to-sept-7.html | SAFEWAY STORES INC reports earnings for 12 wks to Sept 7 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-a-trade-gap-made-in-america-not-japan-052091.html | A Trade Gap Made in America, Not Japan | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-outdoor-outfitters-publication-acquired.html | ADVERTISING; Outdoor Outfitters Publication Acquired | False | By Philip H. Dougherty | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/finance-briefs-052592.html | FINANCE BRIEFS | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-klan-and-the-law-052092.html | Klan and the Law | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/restructuring-at-rca-units.html | Restructuring At RCA Units | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/business-digest-friday-october-4-1985.html | BUSINESS DIGEST: FRIDAY, OCTOBER 4, 1985 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/budget-office-attacked-over-rules-for-asbestos.html | BUDGET OFFICE ATTACKED OVER RULES FOR ASBESTOS | False | By Philip Shabecoff | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/antique-decoy-show.html | Antique Decoy Show | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/74-play-octoberfest-in-swing.html | 74 PLAY OCTOBERFEST IN SWING | False | By Samuel G. Freedman | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/mothers-against-drunk-driving-strips-founder-of-2-major-posts.html | MOTHERS AGAINST DRUNK DRIVING STRIPS FOUNDER OF 2 MAJOR POSTS | False | By Robert D. McFadden | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/house-unit-votes-to-bar-space-test.html | HOUSE UNIT VOTES TO BAR SPACE TEST | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/pretoria-links-cubans-to-angola-withdrawal.html | PRETORIA LINKS CUBANS TO ANGOLA WITHDRAWAL | False | By Esther B. Fein, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/jazz-doctors-to-perform.html | Jazz Doctors to Perform | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/shultz-says-us-urged-tunis-to-take-plo.html | SHULTZ SAYS U.S. URGED TUNIS TO TAKE P.L.O. | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/scouting-another-record.html | SCOUTING; Another Record | False | By Thomas Rogers | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/blacks-and-jews-in-new-york-condemn-farrakhan-s-views.html | BLACKS AND JEWS IN NEW YORK CONDEMN FARRAKHAN'S VIEWS | False | By Sam Roberts | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/three-mile-island-where-it-stands.html | THREE MILE ISLAND: WHERE IT STANDS | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-body-snatching-in-doctor-and-the-devils.html | FILM: BODY SNATCHING IN 'DOCTOR AND THE DEVILS' | False | By Vincent Canby | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-yesteryear-s-grand-canyon-uranium-mine-054346.html | Yesteryear's Grand Canyon Uranium Mine | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/after-6-years-undamaged-reactor-at-3-mile-island-is-restarted.html | AFTER 6 YEARS, UNDAMAGED REACTOR AT 3 MILE ISLAND IS RESTARTED | False | By Lindsey Gruson, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/dinosaurs-died-after-a-fire-swept-earth-scientists-say.html | DINOSAURS DIED AFTER A FIRE SWEPT EARTH, SCIENTISTS SAY | False | By John Noble Wilford | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/3-prisoners-said-to-be-freed-in-a-bid-for-duarte-daughter.html | 3 PRISONERS SAID TO BE FREED IN A BID FOR DUARTE DAUGHTER | False | By Marlise Simons, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/business-people-rohm-haas-making-top-management-shifts.html | BUSINESS PEOPLE; Rohm & Haas Making Top Management Shifts | False | By Todd S. Purdum | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/jet-s-walker-ready-to-play-giants-haynes-wants-leave-receiver-says-knee-fine.html | JET'S WALKER READY TO PLAY; GIANTS' HAYNES WANTS TO LEAVE; RECEIVER SAYS KNEE IS FINE | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/threat-to-kill-hostage-in-lebanon-reported.html | Threat to Kill Hostage In Lebanon Reported | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/books/books-of-the-times-051598.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/judging-a-judge-buckley.html | Judging a Judge Buckley | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/burroughs-sees-drop-in-earnings.html | Burroughs Sees Drop In Earnings | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/first-chicago-s-stake-in-brazil.html | First Chicago's Stake in Brazil | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/gross-testifies-about-autopsy-at-stewart-trial.html | GROSS TESTIFIES ABOUT AUTOPSY AT STEWART TRIAL | False | By Isabel Wilkerson | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/4th-space-shuttle-starts-secret-mission.html | 4TH SPACE SHUTTLE STARTS SECRET MISSION | False | By William J. Broad, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/scouting-20-year-streak-has-photo-finish.html | SCOUTING; 20-Year Streak Has Photo Finish | False | By Thomas Rogers | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/ripley-co-reports-earnings-for-qtr-to-aug-31.html | RIPLEY CO reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/ways-and-means-unit-begins-voting-on-tax-plan.html | WAYS AND MEANS UNIT BEGINS VOTING ON TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/wyoming-policewoman-in-beverly-hills.html | Wyoming Policewoman In Beverly Hills | False | By Lawrence Van Gelder | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/long-wait-for-home-repair-after-storm.html | LONG WAIT FOR HOME REPAIR AFTER STORM | False | By Dirk Johnson, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/east-side-history.html | EAST SIDE HISTORY | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/restaurants.html | RESTAURANTS | False | By Bryan Miller | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/larry-adler-sings-mouth-organ-at-ballroom.html | LARRY ADLER 'SINGS' MOUTH ORGAN AT BALLROOM | False | By Stephen Holden | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/student-15-seized-in-sexual-assaults-on-8-year-old-girls.html | STUDENT, 15, SEIZED IN SEXUAL ASSAULTS ON 8-YEAR-OLD GIRLS | False | By Leonard Buder | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/soviet-hostage-crisis-very-un-washingtonlike.html | Soviet Hostage Crisis: Very Un-Washingtonlike | False | By Philip Taubman, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/british-coal-chief-chosen.html | British Coal Chief Chosen | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/sports-notes-clippers-sign-williams.html | SPORTS NOTES; Clippers Sign Williams | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/mexicans-try-to-save-boy-9-in-rubble.html | MEXICANS TRY TO SAVE BOY, 9, IN RUBBLE | False | By William Stockton, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/police-in-paris-thwart-anti-soviet-protesters.html | Police in Paris Thwart Anti-Soviet Protesters | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-dreamchild-about-lewis-carrol-s-alice.html | FILM: 'DREAMCHILD,' ABOUT LEWIS CARROL'S ALICE | False | By Stephen Holden | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/us-steel-plans-plate-mill-closing.html | U.S. Steel Plans Plate Mill Closing | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/nestor-inc-reports-earnings-for-year-to-june-30.html | NESTOR INC reports earnings for Year to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/lawyer-fighting-30-day-sentence.html | Lawyer Fighting 30-Day Sentence | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/us-summit-stance-nuclear-testing-will-go-on.html | U.S. SUMMIT STANCE: NUCLEAR TESTING WILL GO ON | False | The following article is based on reporting by Michael R. Gordon and Leslie H. Gelb and Was Written By Mr. Gelb | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/textile-bill-floor-is-next.html | Textile Bill: Floor Is Next | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/william-speer-is-dead-at-74-a-dean-at-mit-for-22-years.html | William Speer Is Dead at 74; A Dean at M.I.T. for 22 Years | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/analogic-corp-reports-earnings-for-qtr-to-july-31.html | ANALOGIC CORP reports earnings for Qtr to July 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-longer-longest-span-052902.html | Longer Longest Span | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/cuomo-reviews-strom-recovery-on-long-island.html | CUOMO REVIEWS STROM RECOVERY ON LONG ISLAND | False | By John T. McQuiston, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-so-easy-is-theme-for-avis.html | Advertising 'So Easy' Is Theme For Avis | False | By Philip H. Dougherty | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/pina-bausch-dance-key-is-emotion.html | PINA BAUSCH DANCE: KEY IS EMOTION | False | By Anna Kisselgoff | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/book-publisher-named.html | BOOK PUBLISHER NAMED | False | By Edwin McDowell | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/forstmann-in-buyout-of-revlon.html | FORSTMANN IN BUYOUT OF REVLON | False | By John Crudele | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/popular-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/jimmy-riley-at-beacon.html | Jimmy Riley at Beacon | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/dcny-corp-reports-earnings-for-qtr-to-sept-30.html | DCNY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/george-savalas-dead-a-movie-and-tv-actor.html | George Savalas Dead; A Movie and TV Actor | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/mets-stumble-on-the-threshold-of-first-place.html | METS STUMBLE ON THE THRESHOLD OF FIRST PLACE | False | By Joseph Durso, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/kasparov-as-black-forces-a-quick-draw.html | KASPAROV, AS BLACK, FORCES A QUICK DRAW | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-benign-nuclear-plants-054341.html | Benign Nuclear Plants | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/de-laurentiis-to-market-own-films.html | DE LAURENTIIS TO MARKET OWN FILMS | False | By Aljean Harmetz, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/finance-new-issues-fannie-mae-certificates-priced-to-yield-11.25.html | FINANCE/NEW ISSUES; Fannie Mae Certificates Priced to Yield 11.25% | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/briefs-053763.html | BRIEFS | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/duets-at-roulette.html | Duets at Roulette | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/plan-to-end-deficit-in-1991-gaining-wide-support.html | PLAN TO END DEFICIT IN 1991 GAINING WIDE SUPPORT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/study-reports-shortcomings-in-voter-registration-drive.html | STUDY REPORTS SHORTCOMINGS IN VOTER REGISTRATION DRIVE | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/fairchild-units-may-be-sold.html | Fairchild Units May Be Sold | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/dining-out-guide-after-the-theater.html | Dining Out Guide: After the Theater | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/jet-s-walker-ready-to-play-giants-haynes-wants-to-leave-holdout-seeks-trade.html | JET'S WALKER READY TO PLAY; GIANTS' HAYNES WANTS TO LEAVE; HOLDOUT SEEKS TRADE | False | By Frank Litsky, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/regents-board-to-get-charges-in-gross-case.html | Regents Board to Get Charges in Gross Case | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/key-rates-052473.html | Key Rates | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/senate-unit-votes-prayer-proposal.html | SENATE UNIT VOTES PRAYER PROPOSAL | False | By Philip Shenon, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/status-studied-on-peru-loans.html | Status Studied On Peru Loans | False | | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/rain-sets-back-efforts-to-restore-electricity.html | RAIN SETS BACK EFFORTS TO RESTORE ELECTRICITY | False | By Richard L. Madden | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-reagan-and-the-italians.html | BRIEFING; Reagan and the Italians | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/sports-notes-mets-sweep-awards.html | SPORTS NOTES; Mets Sweep Awards | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/sports-notes-comings-and-goings.html | SPORTS NOTES; Comings and Goings | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-schwarzengger-commando.html | FILM: SCHWARZENGGER, 'COMMANDO' | False | By D. J. R. Bruckner | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/weinberger-says-soviet-was-first-to-drop-reliance-on-deterrence.html | WEINBERGER SAYS SOVIET WAS FIRST TO DROP RELIANCE ON DETERRENCE | False | By Bill Keller, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/city-moving-homeless-into-shelter-at-bellevue.html | CITY MOVING HOMELESS INTO SHELTER AT BELLEVUE | False | By Josh Barbanel | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/c-correction-053945.html | CORRECTION | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/movies/film-from-new-zealand-came-a-hot-friday.html | FILM: FROM NEW ZEALAND, 'CAME A HOT FRIDAY' | False | By Richard F. Shepard | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/wtc-international-n-v-reports-earnings-for-qtr-to-aug31.html | WTC INTERNATIONAL N V reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/behind-lily-tomlin-another-star.html | BEHIND LILY TOMLIN, ANOTHER STAR | False | By Leslie Bennetts | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/business-people-former-salesman-is-sperry-president.html | BUSINESS PEOPLE; Former Salesman Is Sperry President | False | By Todd S. Purdum | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/arts/music-at-bronx-zoo.html | Music at Bronx Zoo | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/jersey-s-gop-enjoys-big-edge-in-fund-raising.html | JERSEY'S G.O.P. ENJOYS BIG EDGE IN FUND-RAISING | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/panel-disagrees-over-aids-risk-for-public.html | PANEL DISAGREES OVER AIDS RISK FOR PUBLIC | False | By Philip M. Boffey, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/wrigley-lights-ban-is-upheld.html | WRIGLEY LIGHTS BAN IS UPHELD | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/salant-corp-reports-earnings-for-qtr-to-aug31.html | SALANT CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/sports-notes-musical-ruling.html | SPORTS NOTES; Musical Ruling | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/reagan-sees-shift-on-arms-by-soviet.html | REAGAN SEES SHIFT ON ARMS BY SOVIET | False | By Bernard Weinraub, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/finance-new-issues-dart-debentures.html | FINANCE/NEW ISSUES; Dart Debentures | False | | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/excerpts-from-speech-by-gorbachev-on-arms.html | EXCERPTS FROM SPEECH BY GORBACHEV ON ARMS | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/credit-markets-treasury-bill-rates-edge-up.html | CREDIT MARKETS; Treasury Bill Rates Edge Up | False | By Michael Quint | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/mitral-medical-international-reports-earnings-for-qtr-to-june-30.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/reporting-grand-jury-data-in-preparing-case-is-banned.html | REPORTING GRAND JURY DATA IN PREPARING CASE IS BANNED | False | By Michael Goodwin | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/ex-cia-aide-may-have-told-of-spy-methods.html | EX-C.I.A. AIDE MAY HAVE TOLD OF SPY METHODS | False | By Stephen Engelberg, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/gorbachev-offensive-splitting-allies.html | GORBACHEV OFFENSIVE: SPLITTING ALLIES | False | By James M. Markham, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/finance-new-issues-ford-credit-notes.html | FINANCE/NEW ISSUES; Ford Credit Notes | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/horse-racing-rich-and-stakes-filled-card-at-belmont.html | HORSE RACING; RICH AND STAKES-FILLED CARD AT BELMONT | False | STEVEN CRIST | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/subway-anticrime-tv-test-abandoned.html | SUBWAY ANTICRIME TV TEST ABANDONED | False | By Deirdre Carmody | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/don-kings-trial-to-open.html | Don King's Trial to Open | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/briefing-baker-packs-his-bags.html | BRIEFING; Baker Packs His Bags | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-a-trade-gap-made-in-america-not-japan-054325.html | A Trade Gap Made in America, Not Japan | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/shultz-suggests-that-south-africa-release-mandela.html | SHULTZ SUGGESTS THAT SOUTH AFRICA RELEASE MANDELA | False | By Bernard Gwertzman | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/sanford-corp-reports-earnings-for-qtr-to-aug-31.html | SANFORD CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/lennar-corp-reports-earnings-for-qtr-to-aug-31.html | LENNAR CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/aids-education-drive-is-planned-by-cuomo.html | AIDS Education Drive Is Planned by Cuomo | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/courier-journal-proposal-rejected.html | Courier-Journal Proposal Rejected | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/c-correction-054359.html | CORRECTION | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/about-real-estate-new-building-in-old-greenwich-village.html | ABOUT REAL ESTATE; NEW BUILDING IN OLD GREENWICH VILLAGE | False | By Kirk Johnson | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/extension-for-computerland.html | Extension for Computerland | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/opec-fails-to-reach-accord-on-quotas.html | OPEC FAILS TO REACH ACCORD ON QUOTAS | False | By Paul Lewis, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/stocks-close-mixed-in-slower-trading.html | STOCKS CLOSE MIXED IN SLOWER TRADING | False | By Phillip H. Wiggins | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/like-little-buzz-saws.html | Like Little Buzz Saws | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/foreign-affairs-mr-gorbachev-s-challenge.html | FOREIGN AFFAIRS; Mr. Gorbachev's Challenge | False | By Flora Lewis | 1985-10-07 | TX 1-689869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/aids-fears-forced-pupils-out.html | AIDS FEARS FORCED PUPILS OUT | False | By Joseph P. Fried | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/sports-notes-ruling-extended.html | SPORTS NOTES; Ruling Extended | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/finance-new-issues-coast-utility-offers-bonds-at-11.61.html | FINANCE/NEW ISSUES; Coast Utility Offers Bonds at 11.61% | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/farm-referendum-plan-defeated-in-house-vote.html | FARM REFERENDUM PLAN DEFEATED IN HOUSE VOTE | False | By Steven V. Roberts, Special To the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/new-york-day-by-day-remembering-boulanger.html | NEW YORK DAY BY DAY; Remembering Boulanger | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/digital-communications-association-reports-earnings-for-qtr-to-sept-30.html | DIGITAL COMMUNICATIONS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/new-york-day-by-day-soviet-subway.html | NEW YORK DAY BY DAY; Soviet Subway | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/gun-sellers-liable-court-says.html | Gun Sellers Liable, Court Says | False | AP, Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/standun-inc-reports-earnings-for-qtr-to-aug-31.html | STANDUN INC reports earnings for Qtr to Aug 31 | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/us/around-the-nation-jury-begins-deliberating-case-of-san-diego-mayor.html | AROUND THE NATION; Jury Begins Deliberating Case of San Diego Mayor | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/sports/cocaine-trial-faces-new-delay.html | Cocaine Trial Faces New Delay | False | AP | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/theater/city-opera-kismet-makes-season-debut.html | CITY OPERA: 'KISMET' MAKES SEASON DEBUT | False | By Donal Henahan | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/adieu-mata-hari-cloak-and-dagger.html | Adieu Mata Hari, Cloak and Dagger | False | By Walter Laqueur | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/nyregion/new-york-day-by-day-faraway-undergrounds.html | NEW YORK DAY BY DAY; Faraway Undergrounds | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/business/market-place-new-optimism-on-oil-issues.html | Market Place; New Optimism On Oil Issues | False | By John Crudele | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/opinion/l-the-folly-in-throwing-tax-dollars-at-pac-s-052089.html | The Folly in Throwing Tax Dollars at PACs | False | | 1985-10-07 | TX 1-689869 |
| 1985-10-04 | 1985-10-04 | https://www.nytimes.com/1985/10/04/world/iran-denounces-un-as-feeble.html | IRAN DENOUNCES U.N. AS 'FEEBLE' | False | Special to the New York Times | 1985-10-07 | TX 1-689869 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/autumn-rains-delay-a-worried-farmer-s-harvest.html | AUTUMN RAINS DELAY A WORRIED FARMER'S HARVEST | False | By William Robbins, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/dresser-plans-income-charge.html | Dresser Plans Income Charge | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/tax-uncertainty-affecting-decisions.html | TAX UNCERTAINTY AFFECTING DECISIONS | False | By Gary Klott, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/lothar-w-nordheim.html | LOTHAR W. NORDHEIM | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-on-making-it-in-the-hispanic-community.html | NEW YORK DAY BY DAY; On Making It In the Hispanic Community | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/open-air-markets-reports-earnings-for-12-wks-to-aug25.html | OPEN AIR MARKETS reports earnings for 12 wks to Aug 25 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/c-correction-056914.html | CORRECTION | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-people-back-seeks-draft.html | SPORTS PEOPLE; Back Seeks Draft | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-people-smu-applies-brakes.html | SPORTS PEOPLE; S.M.U. Applies Brakes | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/football-team-rights-course.html | FOOTBALL TEAM RIGHTS COURSE | False | By William N. Wallace | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/quotation-of-the-day-056916.html | Quotation of the Day | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-dracula.html | BRIEFING; DRACULA | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/style/consumer-saturday-phoning-about-birth-control.html | CONSUMER SATURDAY; PHONING ABOUT BIRTH CONTROL | False | By Lisa Belkin | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/patents-fingerprint-processor-eliminates-distortion.html | Patents; Fingerprint Processor Eliminates Distortion | False | By Stacy V. Jones | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/theater/theater-belgian-troupe-presents-le-livre.html | THEATER: BELGIAN TROUPE PRESENTS 'LE LIVRE' | False | By Mel Gussow | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/c-correction-056917.html | CORRECTION | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/theater/new-york-city-opera-season-s-first-kismet.html | NEW YORK CITY OPERA: SEASON'S FIRST 'KISMET' | False | By Donal Henahan | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/us-unemployment-rises-a-bit-to-7.html | U.S. UNEMPLOYMENT RISES A BIT, TO 7% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/a-reviving-cosmetics-line.html | A REVIVING COSMETICS LINE | False | By Todd S. Purdum | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-affirmative-comfort-057125.html | AFFIRMATIVE COMFORT | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/the-city-hit-run-driver-kills-2-bronx-men.html | THE CITY; Hit-Run Driver Kills 2 Bronx Men | False | By United Press International | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/scouting-stations-battle-down-to-wire.html | SCOUTING; Stations Battle Down to Wire | False | By Thomas Rogers | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/fed-panel-voted-no-changes.html | Fed Panel Voted No Changes | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/in-south-africa-truth-and-cynicism.html | IN SOUTH AFRICA, TRUTH AND CYNICISM | False | By Alan Cowell, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-common-interests.html | NEW YORK DAY BY DAY; Common Interests | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/mohawk-data-set-to-sell-five-units.html | Mohawk Data Set To Sell Five Units | False | By Jonathan P. Hicks | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/jury-is-chosen.html | Jury Is Chosen | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/bridge-a-new-yorker-forms-half-of-partnership-in-shanghai.html | Bridge; A New Yorker Forms Half Of Partnership in Shanghai | False | By Alan Truscott | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/sidney-clute.html | SIDNEY CLUTE | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/news/procession-of-animals.html | PROCESSION OF ANIMALS | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/credit-markets-interest-rates-advance-a-bit.html | CREDIT MARKETS; Interest Rates Advance a Bit | False | By Michael Quint | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/dr-gross-at-trial-again-revises-view-on-cause-of-stewart-s-death.html | DR. GROSS, AT TRIAL, AGAIN REVISES VIEW ON CAUSE OF STEWART'S DEATH | False | By Isabel Wilkerson | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/style/from-an-american-in-paris-custom-made-jewelry.html | FROM AN AMERICAN IN PARIS, CUSTOM-MADE JEWELRY | False | By Bernadine Morris, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/wife-accused-of-contract-killing.html | WIFE ACCUSED OF CONTRACT KILLING | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/lebanese-investigate-report-on-hostage.html | LEBANESE INVESTIGATE REPORT ON HOSTAGE | False | Special to the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/scouting-gallows-humor.html | SCOUTING; Gallows Humor | False | By Thomas Rogers | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/key-rates-055217.html | Key Rates | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/your-money-tax-swapping-by-year-s-end.html | Your Money; Tax Swapping By Year's End | False | By Leonard Sloane | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/burroughs-s-surprise-setback.html | BURROUGHS'S SURPRISE SETBACK | False | By David E. Sanger | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/parsippany-takes-the-president-s-appearance-instride.html | PARSIPPANY TAKES THE PRESIDENT'S APPEARANCE INSTRIDE | False | By Michael Norman, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/interpol-aka-strait-laced-guys.html | INTERPOL, AKA 'STRAIT-LACED GUYS' | False | By Philip Shenon Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/us-investing-plans-abroad.html | U.S. Investing Plans Abroad | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/holding-up-communications-costs.html | HOLDING UP COMMUNICATIONS COSTS | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/in-praise-of-memory.html | IN PRAISE OF MEMORY | False | By Robert Kanigel | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/study-sees-broad-shifts-in-auto-supplier-field.html | STUDY SEES BROAD SHIFTS IN AUTO SUPPLIER FIELD | False | By John Holusha, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/around-the-nation-cleveland-teamster-aide-may-retract-guilty-plea.html | AROUND THE NATION; CLEVELAND TEAMSTER AIDE MAY RETRACT GUILTY PLEA | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/around-the-world-afghan-rebels-report-capture-of-army-base.html | AROUND THE WORLD; AFGHAN REBELS REPORT CAPTURE OF ARMY BASE | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/what-price-for-a-priceless-museum.html | WHAT PRICE FOR A PRICELESS MUSEUM? | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/london-and-paris-spurn-arms-offer-from-gorbachev.html | LONDON AND PARIS SPURN ARMS OFFER FROM GORBACHEV | False | By Richard Bernstein, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/30-said-to-die-in-peru-prison-riot.html | 30 SAID TO DIE IN PERU PRISON RIOT | False | AP | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/college-games-at-a-glance.html | College Games at a Glance | False | By Gordon S. White Jr. | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/kremlin-chic-paris-women-take-a-look.html | KREMLIN CHIC: PARIS WOMEN TAKE A LOOK | False | Special to the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-home-as-prison-fits-young-offenders-too-054592.html | 'HOME AS PRISON FITS YOUNG OFFENDERS, TOO | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/si-handling-systems-inc-reports-earnings-for-qtr-to-sept-1.html | S.I. HANDLING SYSTEMS INC reports earnings for Qtr to Sept 1 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/for-radio-s-bad-boy-this-isn-t-prime-time.html | FOR 'RADIO'S BAD BOY,' THIS ISN'T PRIME TIME | False | By Jane Gross | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/context-industries-inc-reports-earnings-for-qtr-to-june-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/players-brash-coleman-gets-a-big-hit.html | PLAYERS; BRASH COLEMAN GETS A BIG HIT | False | By Malcolm Moran | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/patents-devices-paired-to-pick-bills-in-bank-machines.html | Patents; Devices Paired to Pick Bills in Bank Machines | False | By Stacy V. Jones | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/observer-what-s-the-latin-for-bo-smash.html | OBSERVER; What's the Latin for B.O. Smash? | False | By Russell Baker | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/ex-agent-declines-to-testify-at-his-spy-trial.html | EX-AGENT DECLINES TO TESTIFY AT HIS SPY TRIAL | False | Special to the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/sudbury-holdings-inc-reports-earnings-for-qtr-to-aug-24.html | SUDBURY HOLDINGS INC reports earnings for Qtr to Aug 24 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/a-porous-nuclear-pact.html | A POROUS NUCLEAR PACT | False | By Peter A. Clausen | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/you-can-bank-on-rudeness.html | YOU CAN BANK ON RUDENESS | False | By Frank H. Strausser | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/patents-11-rise-in-fees.html | Patents; 11% Rise in Fees | False | By Stacy V. Jones | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/in-first-joint-appearance-koch-and-mcgrath-back-proposed-navy-base-on-si.html | IN FIRST JOINT APPEARANCE, KOCH AND McGRATH BACK PROPOSED NAVY BASE ON S.I. | False | By Frank Lynn | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/royals-go-two-up-and-clinch-a-tie.html | ROYALS GO TWO UP AND CLINCH A TIE | False | By Michael Martinez, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/yankees-and-mets-triumph-and-stay-alive.html | YANKEES AND METS TRIUMPH AND STAY ALIVE | False | By Joseph Durso | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/murray-latimer-84-us-pension-architect.html | Murray Latimer, 84; U.S. Pension Architect | False | Special to the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/hanson-lifts-stake-in-scm-to-32.1.html | Hanson Lifts Stake In SCM to 32.1% | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/style/de-gustibus-the-chocolate-chip-cookie-that-money-can-t-buy.html | DE GUSTIBUS; THE CHOCOLATE CHIP COOKIE THAT MONEY CAN'T BUY | False | By Marian Burros | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-about-the-importance-of-learning-english-054593.html | ABOUT THE IMPORTANCE OF LEARNING ENGLISH | False | | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/house-unit-backs-some-tax-shifts.html | House Unit Backs Some Tax Shifts | False | Special to the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-city-college-s-stake-in-an-audubon-set-s-auction-054597.html | CITY COLLEGE'S STAKE IN AN AUDUBON SET'S AUCTION | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/making-welfare-and-work-pay-off.html | MAKING WELFARE, AND WORK, PAY OFF | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-free-riders-057127.html | FREE RIDERS | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/liu-reaches-a-settlement-with-striking-faculty-union.html | L.I.U. Reaches a Settlement With Striking Faculty Union | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/soviet-embassy-sends-60-home-from-lebanon.html | SOVIET EMBASSY SENDS 60 HOME FROM LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/getting-thumbs-off-the-trade-scale.html | GETTING THUMBS OFF THE TRADE SCALE | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/plan-to-balance-us-budget-by-91-delayed-in-senate.html | PLAN TO BALANCE U.S. BUDGET BY '91 DELAYED IN SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-jobless-rate-rises-as-summer-ends.html | NEW YORK JOBLESS RATE RISES AS SUMMER ENDS | False | By William R. Greer | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-diversity-of-blacks-denotes-no-schisms-054595.html | DIVERSITY OF BLACKS DENOTES NO SCHISMS | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/president-urges-votes-for-gop-in-jersey-races.html | PRESIDENT URGES VOTES FOR G.O.P. IN JERSEY RACES | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/personal-computers-prodcts-reports-earnings-for-qtr-to-june-30.html | PERSONAL COMPUTERS PRODCTS reports earnings for Qtr to June 30 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/rangers-win.html | Rangers Win | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-aug-31.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-people-cavaliers-sign-lee.html | SPORTS PEOPLE; Cavaliers Sign Lee | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-a-cherokee-is-chosen.html | BRIEFING; A CHEROKEE IS CHOSEN | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/southwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/style/datebooks-a-stampede-to-get-organized.html | DATEBOOKS: A STAMPEDE TO GET ORGANIZED | False | By Lisa Belkin | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/sigmund-wahrsager.html | SIGMUND WAHRSAGER | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/around-the-world-rescuers-in-mexico-tunnel-toward-boy.html | AROUND THE WORLD; RESCUERS IN MEXICO TUNNEL TOWARD BOY | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/about-new-york-hard-pressed-farmer-reaps-helpers-from-city.html | ABOUT NEW YORK; HARD-PRESSED FARMER REAPS HELPERS FROM CITY | False | By William E. Geist | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/news-summary-saturday-october-5-1985.html | NEWS SUMMARY: SATURDAY, OCTOBER 5, 1985 | False | | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/around-the-nation-salvation-army-sues-2-over-kickback-scheme.html | AROUND THE NATION; SALVATION ARMY SUES 2 OVER KICKBACK SCHEME | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/protests-fail-to-stop-diving-mules.html | PROTESTS FAIL TO STOP DIVING MULES | False | By William E. Schmidt, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/schacher-greentree-co-reports-earnings-for-year-to-may-31.html | SCHACHER, GREENTREE & CO reports earnings for Year to May 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/movies/film-festival-poftraits-of-renoir-and-cocteau.html | FILM FESTIVAL; POFTRAITS OF RENOIR AND COCTEAU | False | By Vincent Canby | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/company-briefs-055739.html | COMPANY BRIEFS | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/computer-stocks-lead-market-down.html | COMPUTER STOCKS LEAD MARKET DOWN | False | By Phillip H. Wiggins | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/moderate-saudi-oil-rise-seen.html | MODERATE SAUDI OIL RISE SEEN | False | By Paul Lewis, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/fcc-acts-to-ease-distance-rate-costs.html | F.C.C. ACTS TO EASE DISTANCE RATE COSTS | False | By Reginald Stuart, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/shuttle-on-secret-mission-deploys-2-satellites.html | SHUTTLE ON SECRET MISSION DEPLOYS 2 SATELLITES | False | By William J. Broad, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/northrop-s-f-20-hopes-dealt-a-blow-by-report.html | NORTHROP'S F-20 HOPES DEALT A BLOW BY REPORT | False | By Bill Keller, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/gorbachev-meets-the-press-a-bantering-style-and-an-echo-of-khrushchev.html | GORBACHEV MEETS THE PRESS: A BANTERING STYLE AND AN ECHO OF KHRUSHCHEV | False | By Serge Schmemann, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-acronym-of-the-week.html | BRIEFING; ACRONYM OF THE WEEK | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/fbi-says-ex-cia-agent-went-to-austria-in-84-to-betray-secrets.html | F.B.I. SAYS EX-C.I.A. AGENT WENT TO AUSTRIA IN '84 TO BETRAY SECRETS | False | By Wayne King, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/challenge-to-election-barred.html | Challenge to Election Barred | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/e-harold-hugo-is-dead-at-85-headed-meriden-gravure-co.html | E. Harold Hugo Is Dead at 85; Headed Meriden Gravure Co. | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/mischa-schneider-dies-at-81-cellist-for-budapest-quartet.html | MISCHA SCHNEIDER DIES AT 81; CELLIST FOR BUDAPEST QUARTET | False | By Bernard Holland | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/joy-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | JOY MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/imf-loan-to-mexico-is-expected.html | I.M.F. LOAN TO MEXICO IS EXPECTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/rpm-inc-reports-earnings-for-qtr-to-aug-31.html | RPM, INC reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/soviet-antimissile-efforts-listed.html | SOVIET ANTIMISSILE EFFORTS LISTED | False | By Charles Mohr, Special To the New York Times | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/transamerica-realty-investors-reports-earnings-for-qtr-to-aug-31.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/big-quake-hits-tokyo-but-damage-is-minor.html | BIG QUAKE HITS TOKYO BUT DAMAGE IS MINOR | False | By Clyde Haberman, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-parochial-interest.html | NEW YORK DAY BY DAY; Parochial Interest | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/bulgarian-maintains-innocence-in-rome-trial.html | BULGARIAN MAINTAINS INNOCENCE IN ROME TRIAL | False | By John Tagliabue, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/movies/no-man-s-land-drama-of-french-swiss-border.html | 'NO MAN'S LAND,' DRAMA OF FRENCH - SWISS BORDER | False | By Vincent Canby | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/schaak-electronics-inc-reports-earnings-for-qtr-to-may-31.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to May 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/g-tech-corp-reports-earnings-for-qtr-to-aug-24.html | G TECH CORP reports earnings for Qtr to Aug 24 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/plexus-resources-reports-earnings-for-qtr-to-june-30.html | PLEXUS RESOURCES reports earnings for Qtr to June 30 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/late-rally-eases-sharp-drop-in-oil.html | Late Rally Eases Sharp Drop in Oil | False | By Lee A. Daniels | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/theater/actors-equity-opposes-marriott-benefit.html | ACTORS EQUITY OPPOSES MARRIOTT BENEFIT | False | By Samuel G. Freedman | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-a-supreme-celebration.html | BRIEFING; A SUPREME CELEBRATION | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/penn-is-told-to-review-labs-and-end-abuses-to-animals.html | PENN IS TOLD TO REVIEW LABS AND END ABUSES TO ANIMALS | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/budget-director-is-confirmed.html | BUDGET DIRECTOR IS CONFIRMED | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/un-body-assails-israeli-air-strike.html | U.N. BODY ASSAILS ISRAELI AIR STRIKE | False | By Elaine Sciolino, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/soviet-plan-us-reacts.html | SOVIET PLAN: U.S. REACTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/helen-of-troy-reports-earnings-for-qtr-to-aug-31.html | HELEN OF TROY reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/business-digest-saturday-october-5-1985.html | BUSINESS DIGEST: SATURDAY, OCTOBER 5, 1985 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/c-correction-056918.html | CORRECTION | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/cuomo-and-koch-reconsidering-their-opposition-to-closing-of-bathhouses.html | CUOMO AND KOCH RECONSIDERING THEIR OPPOSITION TO CLOSING OF BATHHOUSES | False | By Robert D. McFadden | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/ewing-impressive-in-debut-as-a-pro.html | EWING IMPRESSIVE IN DEBUT AS A PRO | False | By Roy S. Johnson, Special To the New York Times | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-on-keeping-the-elderly-out-of-nursing-homes-054591.html | ON KEEPING THE ELDERLY OUT OF NURSING HOMES | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/600-sign-petition-against-whitney-design.html | 600 SIGN PETITION AGAINST WHITNEY DESIGN | False | By Douglas C. McGill | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/simco-stores-inc-reports-earnings-for-year-to-july-27.html | SIMCO STORES INC reports earnings for Year to July 27 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/briefing-jamaica-envoy-named.html | BRIEFING; JAMAICA ENVOY NAMED | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/stanford-asserts-china-researcher-is-expelled-lied-about-his-use-of-grant-funds.html | STANFORD ASSERTS CHINA RESEARCHER IS EXPELLED LIED ABOUT HIS USE OF GRANT FUNDS | False | By Fox Butterfield | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/abc-monroe-report-cancellation-is-argued.html | ABC MONROE-REPORT CANCELLATION IS ARGUED | False | By Sally Bedell Smith | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-of-the-times-it-s-still-this-year.html | SPORTS OF THE TIMES; It's Still This Year | False | By George Vecsey | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-people-top-choice-signed.html | SPORTS PEOPLE; Top Choice Signed | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/scouting-sweep-for-wor.html | SCOUTING; Sweep for WOR | False | By Thomas Rogers | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/the-upwardly-mobile-in-class-by-themselves.html | THE UPWARDLY MOBILE IN CLASS BY THEMSELVES | False | By Dena Kleiman | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/water-limits-removed-for-93-towns-in-jersey.html | Water Limits Removed For 93 Towns in Jersey | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/censure-of-civil-court-judge-voted-by-state-commission.html | Censure of Civil Court Judge Voted by State Commission | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/new-york-day-by-day-on-making-it-in-brooklyn.html | NEW YORK DAY BY DAY; On Making It In Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/retiring-to-something.html | RETIRING TO SOMETHING | False | By Christopher Hallowell | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/around-the-world-reagan-choice-for-post-in-peking-is-blocked.html | AROUND THE WORLD; REAGAN CHOICE FOR POST IN PEKING IS BLOCKED | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-people-farewell-for-sipe.html | SPORTS PEOPLE; Farewell for Sipe | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/collaborative-research-inc-reports-earnings-for-qtr-to-aug.31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/cardinals-win-on-6-hitter-to-clinch-tie.html | CARDINALS WIN ON 6-HITTER TO CLINCH TIE | False | By Dave Anderson, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/bergerac-s-sudden-reversal.html | BERGERAC'S SUDDEN REVERSAL | False | By Steven E. Prokesch | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/armstrong-tire-may-shut-a-plant.html | Armstrong Tire May Shut a Plant | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/behind-the-albanian-curtain-new-chief-settles-in.html | BEHIND THE ALBANIAN CURTAIN, NEW CHIEF SETTLES IN | False | By David Binder, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/around-the-nation-teacher-strikes-end-44000-students-still-out.html | AROUND THE NATION; TEACHER STRIKES END; 44,000 STUDENTS STILL OUT | False | By United Press International | 1985-10-08 | TX 1-677877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/3-sentenced-in-bomb-plot.html | 3 SENTENCED IN BOMB PLOT | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/books/books-of-the-times-sad-sweet-tramp.html | BOOKS OF THE TIMES; SAD, SWEET TRAMP | False | By Michiko Kakutani | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/sports/sports-people-records-ordered-sealed.html | SPORTS PEOPLE; Records Ordered Sealed | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/an-innovation-by-kasparov.html | AN INNOVATION BY KASPAROV | False | By Robert Byrne | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/c-correction-056919.html | CORRECTION | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/world/us-declares-kahane-is-no-longer-a-citizen.html | U.S. DECLARES KAHANE IS NO LONGER A CITIZEN | False | By Martin Tolchin, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/opinion/l-alaskan-oil-exports-let-everyone-win-054594.html | ALASKAN OIL EXPORTS LET 'EVERYONE' WIN | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/patents-furnace-tests-metal-in-space.html | Patents; Furnace Tests Metal In Space | False | By Stacy V. Jones | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/goodrich-backed-on-acquisition.html | Goodrich Backed On Acquisition | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/utilities-report-gains-in-getting-power-back-on.html | UTILITIES REPORT GAINS IN GETTING POWER BACK ON | False | By Richard L. Madden | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/federal-agents-to-investigate-airplane-crash.html | FEDERAL AGENTS TO INVESTIGATE AIRPLANE CRASH | False | By Dudley Clendinen, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/nyregion/dr-simon-silverman-ex-head-of-school-guidance-division.html | Dr. Simon Silverman, Ex-Head Of School Guidance Division | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/gun-sellers-liable-court-says.html | Gun Sellers Liable, Court Says | False | AP | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/us/crime-panel-finds-asian-gang-threat.html | CRIME PANEL FINDS ASIAN GANG THREAT | False | By Philip Shenon, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/arts/us-soviet-accord-on-trading-tv-programs.html | U.S.-SOVIET ACCORD ON TRADING TV PROGRAMS | False | By Philip Taubman, Special To the New York Times | 1985-10-08 | TX 1-677877 |
| 1985-10-05 | 1985-10-05 | https://www.nytimes.com/1985/10/05/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-aug-31.html | SORG PRINTING CO INC reports earnings for Qtr to Aug 31 | False | | 1985-10-08 | TX 1-677877 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds.html | WHAT'S NEW IN THE WORLD OF BEDS | False | By Elizabeth Llorente | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/l-hotel-rooms-052431.html | HOTEL ROOMS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/elizabeth-boatwright-weds-rj-crowley-jr.html | ELIZABETH BOATWRIGHT WEDS R.J. CROWLEY JR. | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/elizabeth-harper-plans-to-be-wed.html | ELIZABETH HARPER PLANS TO BE WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-balancing-trade-057337.html | Balancing Trade | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/art-view-royal-treasures-glow-at-the-met.html | ART VIEW; ROYAL TREASURES GLOW AT THE MET | False | By John Russell | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds-boutiques-for-the-discerning-sleeper.html | WHAT'S NEW IN THE WORLD OF BEDS; BOUTIQUES FOR THE DISCERNING SLEEPER | False | By Elizabeth Llorente | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/a-gadfly-for-labo-ray-rogers-trying-for-a-comeback-as-a-union-hero.html | A GADFLY FOR LABO: RAY ROGERS; TRYING FOR A COMEBACK AS A UNION HERO | False | By William Serrin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/chess-down-the-drain.html | CHESS; DOWN THE DRAIN | False | By Robert Byrne | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/effect-of-oil-spill-on-wildlife-studied.html | EFFECT OF OIL SPILL ON WILDLIFE STUDIED | False | By Leo H. Carney | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/as-shuttle-orbits-a-debate-grows-over-military-s-role.html | AS SHUTTLE ORBITS, A DEBATE GROWS OVER MILITARY'S ROLE | False | By William J. Broad, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/topicsuf9010-bedfellows-unhired-gun.html | TOPICSuf9010>; BEDFELLOWS; Unhired Gun | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/recent-releases-052057.html | RECENT RELEASES | False | By Allen Hughes | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/for-soweteo-s-horatio-algers-success-can-turn-out-to-be-a-dead-end.html | FOR SOWETEO'S HORATIO ALGERS, SUCCESS CAN TURN OUT TO BE A DEAD END | False | By Sheila Rule, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/videotaped-confessions-grow.html | VIDEOTAPED CONFESSIONS GROW | False | By Shelly Feuer Domash | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/earth-mother-knows-best.html | EARTH MOTHER KNOWS BEST | False | By Rosalind Williams | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/sunday-observer-wrong-again.html | SUNDAY OBSERVER; WRONG AGAIN | False | By Russell Baker | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/deborah-barnett-to-become-bride-of-robert-brandt.html | DEBORAH BARNETT TO BECOME BRIDE OF ROBERT BRANDT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/l-misarranged-coronets-057899.html | Misarranged Coronets | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/designer-sets-the-stage-for-a-royal-visit.html | DESIGNER SETS THE STAGE FOR A ROYAL VISIT | False | By Nancy Tutko | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Cohen | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/q-and-a-052013.html | Q AND A | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/personal-finance-making-that-dream-house-affordable.html | PERSONAL FINANCE; MAKING THAT DREAM HOUSE AFFORDABLE | False | By Jay G. Baris | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-medicare-054969.html | MEDICARE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/tradition-continues-at-an-outpost-of-britain.html | TRADITION CONTINUES AT AN OUTPOST OF BRITAIN | False | By Robert Hanley | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/afoot-in-jeruslem.html | AFOOT IN JERUSLEM | False | By Barbara Gelb | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/l-william-shakespeare-s-not-ready-for-prime-time-sonnet-057896.html | William Shakespeare's Not-Ready-for-Prime-Time Sonnet | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/renata-cioth-married-to-randolph-mulder.html | RENATA CIOTH MARRIED TO RANDOLPH MULDER | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/eviction-dispute-splits-community-of-mediums.html | EVICTION DISPUTE SPLITS COMMUNITY OF MEDIUMS | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-the-episcopalians-054843.html | The Episcopalians | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/abridged-from-17-million-words.html | ABRIDGED FROM 17 MILLION WORDS | False | By Michael Vincent Miller | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/if-you-re-thinking-of-living-in-the-east-village.html | IF YOU'RE THINKING OF LIVING IN; THE EAST VILLAGE | False | By Richard D. Lyons | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-sophisticated-traveler-magic-mountains-improbability-kilimanjaro.html | TREKS FOR THE SOPHISTICATED TRAVELER: MAGIC MOUNTAINS; The Improbability Of Kilimanjaro | False | By Michael Korda | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-irradiated-food-057342.html | IRRADIATED FOOD | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/cathleen-halko-and-us-judge-exchange-vows.html | CATHLEEN HALKO AND U.S. JUDGE EXCHANGE VOWS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-waiting-for-the-r-62a.html | TRANSIT NOTES; WAITING FOR THE R-62A | False | By Keirdre Carmody | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-polish-echoes-and-ironies-054863.html | Polish Echoes -- And Ironies | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/salvadoran-said-to-deal-for-daughter-s-life.html | SALVADORAN SAID TO DEAL FOR DAUGHTER'S LIFE | False | By Marlise Simons, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; PARIS | False | By Paul Lewis | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/tv-view-dipping-a-toe-in-faulkner-country-with-a-bow-to-soap-opera.html | TV VIEW; DIPPING A TOE IN FAULKNER COUNTRY WITH A BOW TO SOAP OPERA | False | By John O'Connor | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/arafat-says-us-was-partner-in-israeli-raid.html | ARAFAT SAYS U.S. WAS PARTNER IN ISRAELI RAID | False | By Frank J. Prial, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/german-operas-stir-interest-despite-flaws.html | GERMAN OPERAS STIR INTEREST DESPITE FLAWS | False | By John Rockwell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/around-the-nation-mormon-leader-warns-members-on-criticism.html | AROUND THE NATION; Mormon Leader Warns Members on Criticism | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/ann-herkness-marries-anthony-villa.html | ANN HERKNESS MARRIES ANTHONY VILLA | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/dwight-gooden-by-the-numbers.html | DWIGHT GOODEN: BY THE NUMBERS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/wine-one-of-italy-s-best.html | WINE; ONE OF ITALY'S BEST | False | By Frank J. Prial | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/family-marketing-sail-craft.html | FAMILY MARKETING SAIL CRAFT | False | By John B. Forbes | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/watches-warnings-and-now-second-guessing-time.html | WATCHES, WARNINGS AND, NOW, SECOND-GUESSING TIME | False | By Matthew L. Wald, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-york-city-sat-scores-rise-but-trail-state-averages.html | NEW YORK CITY S.A.T. SCORES RISE BUT TRAIL STATE AVERAGES | False | By Larry Rohter | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/dance-edouard-lock-s-punk-style.html | DANCE: EDOUARD LOCK'S PUNK STYLE | False | By Anna Kisselgoff | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/school-sports-players-learn-to-prevent-carreer-threatening-injuries.html | SCHOOL SPORTS; PLAYERS LEARN TO PREVENT CARREER - THREATENING INJURIES | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-journal-048522.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/forcing-bulbs-is-easy-with-pots-and-a-refigerator.html | FORCING BULBS IS EASY WITH POTS AND A REFIGERATOR | False | By Patricia Barrett | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/l-don-t-handicap-imports-handicap-the-buyer-of-us-assets-057897.html | Don't Handicap Imports: Handicap the Buyer of U.S. Assets | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/tax-proposals-cast-a-shadow-of-uncertainty.html | TAX PROPOSALS CAST A SHADOW OF UNCERTAINTY | False | By Michael Decourcy Hinds | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-nation-the-economy-a-modest-gain.html | THE NATION; The Economy: A Modest Gain | False | By Michael Wright and Caroline Rand Herron | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/l-martyrs-for-human-dignity-left-nameless-057901.html | Martyrs for Human Dignity Left Nameless | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/follow-up-on-the-news-the-goetz-car.html | FOLLOW-UP ON THE NEWS; THE 'GOETZ CAR' | False | By Richard Haitch | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/democrat-outlines-campus-program.html | DEMOCRAT OUTLINES CAMPUS PROGRAM | False | By Rhoda M. Gilinsky | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-region-long-island-6-victorian-waterfront-houses.html | AROUND THE REGION; Long Island: 6 Victorian Waterfront 'Houses' Conceal 28 Clustered Residences | False | By Diana Shaman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-picture-in-new-hope-is-brighter.html | DINING OUT; PICTURE IN NEW HOPE IS BRIGHTER | False | By Valerie Sinclair | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds-waterbeds-for-just-plain-folks.html | WHAT'S NEW IN THE WORLD OF BEDS; WATERBEDS FOR JUST PLAIN FOLKS | False | By Elizabeth Llorente | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/nigerians-debate-a-proposed-loan.html | NIGERIANS DEBATE A PROPOSED LOAN | False | By Edward A. Gargan, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/plan-to-simplify-new-york-trial-courts-hit-snags.html | PLAN TO SIMPLIFY NEW YORK TRIAL COURTS HIT SNAGS | False | By Maurice Carroll | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/classes-added-to-dorm.html | CLASSES ADDED TO DORM | False | By Hoard Breuer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/school-sports-passaic-swamps-teaneck.html | SCHOOL SPORTS; PASSAIC SWAMPS TEANECK | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/quotations-of-the-day-058837.html | Quotations of the Day | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/8-food-outlets-listed-by-new-york-officials.html | 8 Food Outlets Listed By New York Officials | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/tokyo-steps-up-efforts-to-placate-congress.html | TOKYO STEPS UP EFFORTS TO PLACATE CONGRESS | False | By Clyde Haberman, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gardening-looking-to-the-east-for-fall-color.html | GARDENING; LOOKING TO THE EAST FOR FALL COLOR | False | By Carl Totemeier | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/vanlandingham-wins-the-gold-cup-by-2-1-2-lenghts.html | VANLANDINGHAM WINS THE GOLD CUP BY 2 1/2 LENGHTS | False | By Steven Crist | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-opinion-and-what-are-the-neighbors-like.html | LONG ISLAND OPINION; 'AND WHAT ARE THE NEIGHBORS LIKE?' | False | By Linda Saslow | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/beyond-reality-death-valley.html | BEYOND REALITY: DEATH VALLEY | False | By MacDonald Harris | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/22-orchestras-seek-a-full-house.html | 22 ORCHESTRAS SEEK A FULL HOUSE | False | By Roberta Hershenson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/magic-god-and-quantum-physics.html | MAGIC, GOD AND QUANTUM PHYSICS | False | By James Trefil | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/perspectives-land-divestitures-disposing-of-city-owned-property.html | Perspectives: Land Divestitures; Disposing of City-Owned Property | False | By Alan S. Oser | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/samantha-smith-foundation.html | SAMANTHA SMITH FOUNDATION | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/debate-national-lottery-what-country-stands-win-losedave-durenberger-fairness.html | A DEBATE: NATIONAL LOTTERY; WHAT THE COUNTRY STANDS TO WIN - AND LOSEDAVE DURENBERGER: 'FAIRNESS WOULD GO OUT THE WINDOW | False | By Robert Pear | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/l-garrett-s-example-a-disturbing-one-058908.html | GARRETT'S EXAMPLE A DISTURBING ONE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/jan-jacobi-a-banker-weds-david-stewart.html | JAN JACOBI, A BANKER, WEDS DAVID STEWART | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/rural-jackson-getting-housing-spillover.html | RURAL JACKSON GETTING HOUSING SPILLOVER | False | By Anthony Depalma | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/afloat-on-japan-s-inland-sea.html | AFLOAT ON JAPAN'S INLAND SEA | False | By Donald Keene | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/the-weedend-parade-in-soho.html | THE WEEDEND PARADE IN SOHO | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/marc-p-goodrich-is-wed-to-kathryn-anne-mariani.html | MARC P. GOODRICH IS WED TO KATHRYN ANNE MARIANI | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-secret-flight-of-the-atlantis.html | IDEAS & TRENDS; Secret Flight Of the Atlantis | False | By Katherine Roberts | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/philharmonic-prey-sings-schubert.html | PHILHARMONIC: PREY SINGS SCHUBERT | False | By John Rockwell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/a-crash-course-in-academic-freedom.html | A CRASH COURSE IN ACADEMIC FREEDOM | False | By Lydia Chavez | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/consumer-rates.html | CONSUMER RATES | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/students-painting-subway-murals.html | STUDENTS PAINTING SUBWAY MURALS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-nation-los-angeles-giving-up-some-square-feet-return-for-architectural.html | AROUND THE NATION; Los Angeles: Giving Up Some Square Feet In Return for Architectural Flair | False | By Thomas C. Hayes | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/report-on-homeless-unveiled.html | REPORT ON HOMELESS UNVEILED | False | By Gary Kriss | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-microeconomics-and-sports-tickets.html | CONNECTICUT OPINION; MICROECONOMICS AND SPORTS TICKETS | False | By Robert L. Bard and Lewis Kurlantzick | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/headliners-under-new-management.html | HEADLINERS; UNDER NEW MANAGEMENT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-the-episcopalians-054834.html | The Episcopalians | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-journal-045948.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/county-s-fall-film-festivals-begin.html | COUNTY'S FALL FILM FESTIVALS BEGIN | False | By Ian T. MacAuley | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/susan-p-ambrose-wed-to-daniel-jeffrey-plaine.html | SUSAN P. AMBROSE WED TO DANIEL JEFFREY PLAINE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/bryant-s-record-broken.html | BRYANT'S RECORD BROKEN | False | By William C. Rhoden, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/what-s-new-in-the-world-of-beds-beds-that-bend-fold-or-inflate.html | WHAT'S NEW IN THE WORLD OF BEDS; BEDS THAT BEND, FOLD OR INFLATE | False | By Elizabeth Llorente | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-on-the-outside-looking-for-an-in.html | WESTCHESTER OPINION; ON THE OUTSIDE, LOOKING FOR AN IN | False | By Hannelore Baron | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/man-joins-woman-s-party.html | MAN JOINS WOMAN'S PARTY | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction-057618.html | IN SHORT: FICTION | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/istanbul-s-miasma.html | ISTANBUL'S MIASMA | False | By Nicholas S. Ludington | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/from-policing-the-streets-to-advising-the-stars.html | FROM POLICING THE STREETS TO ADVISING THE STARS | False | By Martin Gottlieb | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/royal-meander-along-the-loire-pleasures-and-palaces.html | ROYAL MEANDER ALONG THE LOIRE; PLEASURES AND PALACES | False | By Patricia Wells | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/cards-clinch-as-tudor-wins.html | CARDS CLINCH AS TUDOR WINS | False | By Michael Martinez, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/l-a-new-life-057356.html | A New Life | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/roadside-crosses-a-reiminder-of-fatal-wrecks.html | ROADSIDE CROSSES A REIMINDER OF FATAL WRECKS | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-two-for-the-tea-leaves.html | BRIEFING; TWO FOR THE TEA LEAVES | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/more-units-being-rented-as-oversupply-grows.html | MORE UNITS BEING RENTED AS OVERSUPPLY GROWS | False | By Alan S. Oser | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/l-global-knowledge-called-globaldegook-048348.html | 'Global Knowledge' Called 'Globaldegook' | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/miners-prepare-for-second-winter-in-bitter-strike.html | MINERS PREPARE FOR SECOND WINTER IN BITTER STRIKE | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/northeast-journal-fine-in-wareham-for-animal-lover.html | NORTHEAST JOURNAL; FINE IN WAREHAM FOR ANIMAL LOVER | False | By George James | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-chicago-the-disguised-condo-flourishes-as.html | AROUND THE NATION; Chicago: The Disguised Condo Flourishes As Apartments Lose Appeal | False | By Steve Kerch | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/south-african-boycotts-bring-cautious-contacts.html | SOUTH AFRICAN BOYCOTTS BRING CAUTIOUS CONTACTS | False | By Alan Cowell, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-nonevict-plans-co-ops-with-split-personalities.html | AROUND THE MARKET; Nonevict Plans: Co-ops With Split Personalities | False | By Andree Brooks | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gloria-the-aftermath-of-a-hurricane-vulnerability-is-assessed.html | GLORIA: THE AFTERMATH OF A HURRICANE; VULNERABILITY IS ASSESSED | False | By John T. McQuiston | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-investors-luxury-units-becoming-harder-to-rent.html | AROUND THE MARKET; Investors' Luxury Units Becoming Harder to Rent | False | By Shawn G. Kennedy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/blacks-fault-farrakhan-but-they-also-find-much-to-praise.html | BLACKS FAULT FARRAKHAN, BUT THEY ALSO FIND MUCH TO PRAISE | False | By Crystal Nix | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/miss-oresman-banker-is-wed.html | MISS ORESMAN, BANKER, IS WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/stage-view-o-neill-s-iceman-retains-its-riveting-power.html | STAGE VIEW; O'NEILL'S 'ICEMAN' RETAINS ITS RIVETING POWER | False | By Mel Gussow | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/as-long-as-she-smiles.html | 'AS LONG AS SHE SMILES...' | False | By Sandra Friedland | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-high-and-low-ends-firm-in-vacation-condo-sales.html | AROUND THE MARKET; High and Low Ends Firm In Vacation Condo Sales | False | By Gene Rondinaro | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/county-executive-candidates-begin-outlining-the-issues.html | COUNTY EXECUTIVE CANDIDATES BEGIN OUTLINING THE ISSUES | False | By James Feron | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Laura Furman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-region-new-jersey-canalled-city-harbor-evoke-era-dutch.html | AROUND THE REGION; New Jersey: A Canalled City in the Harbor To Evoke the Era of the Dutch | False | By Anthony Depalma | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/coalition-asserts-city-is-unprepared-for-surge-in-homeless-this-winter.html | COALITION ASSERTS CITY IS UNPREPARED FOR SURGE IN HOMELESS THIS WINTER | False | By Robert D. McFadden | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-people-hoaxer-on-probation.html | SPORTS PEOPLE; HOAXER ON PROBATION | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction-the-feeling-of-being-there.html | IN SHORT: NONFICTION; THE FEELING OF BEING THERE | False | By Jack Manning | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/seat-belt-use-drops-in-new-yoprk-and-new-jersey.html | SEAT-BELT USE DROPS IN NEW YOPRK AND NEW JERSEY | False | By Michael Oreskes, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/florida-dominates-louisiana-state-20-0.html | FLORIDA DOMINATES LOUISIANA STATE, 20-0 | False | AP | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-a-landscape-to-html | TREKS FOR THE SOPHISTICATED TRAVELER; MAGIC MOUNTAINS; A Landscape to Soothe the Heart | False | By Ann Cornelisen | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-house-of-the-hawaiian-sun.html | TREKS FOR THE SOPHISTICATED TRAVELER; MAGIC MOUNTAINS; House of the Hawaiian Sun | False | By Fletcher Knebel | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/recent-releases-045996.html | RECENT RELEASES | False | By Glenn Collins | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/lynn-m-sarajian-becomes-bride-of-ray-price-3d.html | LYNN M. SARAJIAN BECOMES BRIDE OF RAY PRICE 3d | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/fashion-preview-lively-lovely-london.html | FASHION PREVIEW; LIVELY, LOVELY LONDON | False | By Jo-An Jenkins | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/home-style-mayhem.html | HOME-STYLE MAYHEM | False | By John Ehle | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-the-episcopalians-054856.html | The Episcopalians | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/film-view-halftime-report-from-the-festival.html | FILM VIEW; HALFTIME REPORT FROM THE FESTIVAL | False | By Vincent Canby | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-irradiated-food-054802.html | IRRADIATED FOOD | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/in-quotes.html | IN QUOTES | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/the-feld-ballet-stages-a-legendary-russian-work.html | THE FELD BALLET STAGES A LEGENDARY RUSSIAN WORK | False | By Jack Anderson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-islanders-he-s-a-triple-threat-writer.html | LONG ISLANDERS; HE'S A TRIPLE-THREAT WRITER | False | By Lawrence Van Gelder | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/the-munros-dreams-of-glory.html | THE MUNROS: DREAMS OF GLORY | False | By Israel Shenker | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/antiques-lyric-world-of-an-ancient-painter.html | ANTIQUES; LYRIC WORLD OF AN ANCIENT PAINTER | False | By Rita Reif | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-polish-echoes-and-ironies-054862.html | Polish Echoes -- And Ironies | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-opinion-insurance-crisis-let-government-insure-itself.html | LONG ISLAND OPINION; INSURANCE CRISIS: LET GOVERNMENT INSURE ITSELF | False | By Arthur J. Kremer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/essay-terrorism-defeats-reagn.html | ESSAY; TERRORISM DEFEATS REAGAN | False | By William Safire | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/the-new-way-to-win-at-business.html | THE NEW WAY TO WIN AT BUSINESS | False | By Donald K. Clifford Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/mismanagement-is-charged-at-nine-mile-2-nuclear-plant.html | Mismanagement Is Charged At Nine-Mile 2 Nuclear Plant | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/pupil-seat-belt-law-fought.html | PUPIL SEAT-BELT LAW FOUGHT | False | By Jeff Leibowitz | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/italy-s-communists-have-lost-their-grip-on-city-halls.html | ITALY'S COMMUNISTS HAVE LOST THEIR GRIP ON CITY HALLS | False | By E.j. Dionne Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-jazz-folk.html | CRITICS' CHOICE; JAZZ/FOLK | False | By Jon Pareles | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/meredith-britz-is-married.html | MEREDITH BRITZ IS MARRIED | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/children-s-books-bookshelf-054301.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/topics-057231.html | TOPICS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-closing-in-on-the-rockies.html | TREKS FOR THE SOPHISTICATED TRAVELER; MAGIC MOUNTAINS; Closing in on The Rockies | False | By Ivan Doig | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/getting-a-better-deal-for-conrail.html | GETTING A BETTER DEAL FOR CONRAIL | False | By James J. Florio | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/tom-waits-pop-s-minstrel-of-the-downtroden.html | TOM WAITS: POP'S MINSTREL OF THE DOWNTRODEN | False | By Stephen Holden | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/the-play-mozart-didn-t-write.html | THE PLAY MOZART DIDN'T WRITE | False | By Randall Short | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/3-states-warned-of-aid-loss-over-speeding-by-motorists.html | 3 States Warned of Aid Loss Over Speeding by Motorists | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-opinion-steate-plays-major-role-in-us-space-program.html | NEW JERSEY OPINION; STEATE PLAYS MAJOR ROLE IN U.S. SPACE PROGRAM | False | By Robert G. Torricelli | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/rescuing-a-tuscan-garden-in-berkshires.html | RESCUING A TUSCAN GARDEN IN BERKSHIRES | False | By James Brooke, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-balancing-trade-057338.html | BALANCING TRADE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/frustrating-the-spectator.html | FRUSTRATING THE SPECTATOR | False | By Abigail Solomon-Godeau | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/l-thomas-jefferson-man-of-the-enlightenment-059002.html | Thomas Jefferson, Man of the Enlightenment | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/views-of-sports-stengel-s-great-lesson-lose-but-charm-em.html | VIEWS OF SPORTS; STENGEL'S GREAT LESSON: LOSE, BUT CHARM 'EM | False | By Irvin Faust | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/judith-marenus-is-engaged.html | JUDITH MARENUS IS ENGAGED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/making-high-wheel-bicycles-is-a-true-labor-of-love.html | MAKING HIGH-WHEEL BICYCLES IS A TRUE LABOR OF LOVE | False | By Charlotte Libov | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-nation-counting-up-some-of-the-toxic-accidents.html | THE NATION; Counting Up Some of the Toxic Accidents | False | By Michael Wright and Caroline Rand Herron | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/an-82-slaying-stirs-politics-in-brazil.html | AN '82 SLAYING STIRS POLITICS IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/long-islanders-see-red-in-the-dark.html | LONG ISLANDERS SEE RED IN THE DARK | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-watch-for-old-ladies.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Watch Out For Old Ladies | False | By Clyde Haberman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/democratic-chiefs-laud-budget-move.html | DEMOCRATIC CHIEFS LAUD BUDGET MOVE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/shuana-redford-married-in-utah.html | SHUANA REDFORD MARRIED IN UTAH | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/gorbachev-opens-in-paris-to-mixed-reviews.html | GORBACHEV OPENS IN PARIS TO MIXED REVIEWS | False | By James M. Markham | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/lasting-ephemera.html | LASTING EPHEMERA | False | By John Leggett | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-atlanta-a-37story-tower-is-fulfilling-the.html | AROUND THE NATION; Atlanta: A 37-Story Tower Is Fulfilling The Promise of Peachtree Road | False | By Sallye Salter | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/milwaukee-police-suit-ends.html | MILWAUKEE POLICE SUIT ENDS | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/2-key-senators-join-in-assault-on-the-military.html | 2 KEY SENATORS JOIN IN ASSAULT ON THE MILITARY | False | By Bill Keller, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/deborah-hartiogan-is-wed-to-rl-wysocki-in-jersey.html | DEBORAH HARTIOGAN IS WED TO R.L. WYSOCKI IN JERSEY | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/topics-bedfellows-pardon-his-french.html | TOPICS; BEDFELLOWS; Pardon His French | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/talking-hurricanes-insuring-against-the-next-one.html | Talking Hurricanes; Insuring Against the Next One | False | By Andree Brooks | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/the-stage-green-fields.html | THE STAGE: 'GREEN FIELDS' | False | By Richard F. Shepard | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/travel-advisory-clacier-park-lodgings-dickensian-london.html | TRAVEL ADVISORY; CLACIER PARK LODGINGS, DICKENSIAN LONDON | False | By Lawrence van Gel | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/food-outdoor-grilling-goes-year-round.html | FOOD; OUTDOOR GRILLING GOES YEAR-ROUND | False | By Moira Hodgson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/us-said-to-urge-more-assitance-for-third-world.html | U.S. SAID TO URGE MORE ASSITANCE FOR THIRD WORLD | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/glassboro-state-tope-trenton-state.html | GLASSBORO STATE TOPE TRENTON STATE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-swears-in-27-magistrates-to-ease-court-backlog.html | CONNECTICUT SWEARS IN 27 MAGISTRATES TO EASE COURT BACKLOG | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/practical-traveler-tour-canceled-what-happens-now.html | PRACTICAL TRAVELER; TOUR CANCELED. WHAT HAPPENS NOW? | False | By Paul Grimes | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-madame-esquire-054195.html | Madame Esquire | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-parti-quebecois-lowers-it-s-voice.html | THE PARTI QUEBECOIS LOWERS IT S VOICE | False | By Christopher Wren | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/l-cats-still-made-the-same-way-058849.html | Cats Still Made The Same Way | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/mine-union-bars-reward-in-official-s-killing.html | MINE UNION BARS REWARD IN OFFICIAL'S KILLING | False | By Ben A. Franklin, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/school-sports-tech-loses-by-18-8.html | SCHOOL SPORTS; TECH LOSES BY 18-8 | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/elizabeth-cullen-becomes-a-bride.html | ELIZABETH CULLEN BECOMES A BRIDE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/jerusalem-pair-slain-palestinians-suspected.html | Jerusalem Pair Slain; Palestinians Suspected | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/suzanne-finley-robinson-is-married.html | SUZANNE FINLEY ROBINSON IS MARRIED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/william-h-reumann-started-radio-stations.html | WILLIAM H. REUMANN; STARTED RADIO STATIONS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/headliners-beginner-s-luck.html | HEADLINERS; BEGINNER'S LUCK? | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/downhill-on-europe-s-longest-run.html | DOWNHILL ON EUROPE'S LONGEST RUN | False | By James Salter | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-and-in-west-germany.html | THE WORLD; And in West Germany | False | By Henry Giniger, Ricard Levine and Milt Freudenheim | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/l-tarquinia-052436.html | TARQUINIA | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/mediation-is-taught-as-alternative-to-courts.html | MEDIATION IS TAUGHT AS ALTERNATIVE TO COURTS | False | By William Serrin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/pro-syrians-point-to-arafart-allies-in-soviet-killing.html | PRO-SYRIANS POINT TO ARAFART ALLIES IN SOVIET KILLING | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-nation-a-mud-soldier-retires.html | THE NATION; A 'Mud Soldier' Retires | False | By Michael Wright and Caroline Rand Herron | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/holy-land-milestones-of-three-faiths.html | HOLY LAND: MILESTONES OF THREE FAITHS | False | By Malachi Martin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/in-the-realm-of-osiris.html | IN THE REALM OF OSIRIS | False | By William Golding | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/state-opens-an-alzheimers-center.html | STATE OPENS AN ALZHEIMER'S CENTER | False | By Sandra Friedland | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-montclair-focus-is-on-indians.html | ART; MONTCLAIR: FOCUS IS ON INDIANS | False | By William Zimmer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/los-angeles-mayor-altering-image-to-run-for-governor.html | LOS ANGELES MAYOR ALTERING IMAGE TO RUN FOR GOVERNOR | False | By Judith Cummings, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-for-freshmen-survival-101.html | WESTCHESTER OPINION; FOR FRESHMEN, SURVIVAL 101 | False | By Lisa Lombardi | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/limit-on-circulars-eyed.html | LIMIT ON CIRCULARS EYED | False | By Matthew J. Doherty | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-stalking-maryland.html | BRIEFING; STALKING MARYLAND | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-planning-the-battle-on-aids.html | IDEAS & TRENDS; Planning the Battle on AIDS | False | By Katherine Roberts | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/crop-damages-from-gloria-run-into-the-millions.html | CROP DAMAGES FROM GLORIA RUN INTO THE MILLIONS | False | By Robert A. Hamilton | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/miss-whitman-becomes-bride-of-mark-swank.html | MISS WHITMAN BECOMES BRIDE OF MARK SWANK | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/phoebe-m-rentschler-wed-to-charles-d-cole-jr.html | PHOEBE M. RENTSCHLER WED TO CHARLES D. COLE JR. | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/l-going-solo-052451.html | GOING SOLO | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/dr-maria-lopez-weds-in-danbury.html | DR. MARIA LOPEZ WEDS IN DANBURY | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/calls-for-radon-detectors-increasing.html | CALLS FOR RADON DETECTORS INCREASING | False | By States News Service | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-new-music.html | CRITICS' CHOICE; NEW MUSIC | False | By John Rockwell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/candy-shop-to-give-samples.html | CANDY SHOP TO GIVE SAMPLES | False | By Robert A. Hamilton | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-more-rioting-in-england.html | THE WORLD; More Rioting In England | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/islanders-early-goals-down-rangers-by-4-0.html | ISLANDERS EARLY GOALS DOWN RANGERS BY 4-0 | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/numismatics-new-medal-will-honor-adolph-s-ochs.html | NUMISMATICS; NEW MEDAL WILL HONOR ADOLPH S. OCHS | False | By Ed Reiter | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/atlas-of-a-writer-s-world.html | ATLAS OF A WRITER'S WORLD | False | By Mary Lee Settle | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/at-harvard-law-students-are-given-an-informal-briefing-on-the-realities.html | AT HARVARD LAW, STUDENTS ARE GIVEN AN INFORMAL BRIEFING ON THE REALITIES | False | By David Margolick, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-update-on-crime.html | TRANSIT NOTES; UPDATE ON CRIME | False | By Keirdre Carmody | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/talking-sports.html | TALKING SPORTS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/making-all-the-right-moves-before-the-van-pulls-up.html | MAKING ALL THE RIGHT MOVES BEFORE THE VAN PULLS UP | False | By Peter Kerr | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/mets-yankees-are-eliminated-cards-blue-jays-win-titles-expos-post-8-3-victory.html | METS AND YANKEES ARE ELIMINATED AS CARDS AND BLUE JAYS WIN TITLES; EXPOS POST 8-3 VICTORY | False | By Joseph Durso | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/it-never-was-easy.html | IT NEVER WAS EASY | False | By Adele Simmons | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/fast-draw-sherriff-aims-at-more-pistol-records-l-by-bob-nesoff.html | FAST-DRAW SHERRIFF AIMS AT MORE PISTOL RECORDS l>By BOB NESOFF | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-more-in-the-meadowlands-office-hotel-complex.html | POSTINGS; More in the Meadowlands: Office-Hotel Complex | False | By Shawn G. Kennedy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/the-mind-of-the-president.html | THE MIND OF THE PRESIDENT | False | By Leslie H. Gelb | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/l-cavour-s-italy-058846.html | Cavour's Italy | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-york-park-officials-coping-with-water-rules.html | NEW YORK PARK OFFICIALS COPING WITH WATER RULES | False | By Josh Barbanel | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-former-cia-agent-goes-out-in-the-cold.html | THE WORLD; Former C.I.A. Agent Goes Out in the Cold | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-journal-hiring-the-handicapped.html | WESTCHESTER JOURNAL; HIRING THE HANDICAPPED | False | By Gary Kriss | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-beckoned-by-lis-waters.html | ART; BECKONED BY L.I.'S WATERS | False | By Phyllis Braff | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/crime-054312.html | CRIME | False | By Newgate Callendar | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/company-recalls-nut-mixes-to-relabel-for-sulfite-content.html | COMPANY RECALLS NUT MIXES TO RELABEL FOR SULFITE CONTENT | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/region-shapiro-has-two-opponents-kean-and-prosperitythe-governor-banks-his.html | THE REGION; SHAPIRO HAS TWO OPPONENTS: KEAN AND PROSPERITYTHE GOVERNOR BANKS ON HIS ENDORSEMENTS | False | By Joseph F. Sullivan | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/israel-s-long-pursuit.html | ISRAEL'S LONG PURSUIT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/concert-haitink-and-the-concertgebouw.html | CONCERT: HAITINK AND THE CONCERTGEBOUW | False | By John Rockwell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/round-2-begins-in-the-budget-debate.html | ROUND 2 BEGINS IN THE BUDGET DEBATE | False | By Jonathan Fuerbringer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-the-never-ending-tomato-plant.html | CONNECTICUT OPINION; THE NEVER-ENDING TOMATO PLANT | False | By Suzanne Reade | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/new-strain-of-citrus-canker-found-in-florida-lime-trees.html | NEW STRAIN OF CITRUS CANKER FOUND IN FLORIDA LIME TREES | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/c-correction-058817.html | CORRECTION | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/decision-awaited-on-trains-to-resort.html | DECISION AWAITED ON TRAINS TO RESORT | False | By States News Service | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/old-friends-hike-trails-together.html | OLD FRIENDS HIKE TRAILS TOGETHER | False | By Charlotte Libov | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/topics-046322.html | TOPICS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-guide-051289.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/lawmaker-posed-as-derelict-in-an-illinois-inquiry.html | LAWMAKER POSED AS DERELICT IN AN ILLINOIS INQUIRY | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/jersey-nature-preserve-grows-by-1270-acres.html | JERSEY NATURE PRESERVE GROWS BY 1,270 ACRES | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/protector-of-the-american-fleet.html | PROTECTOR OF THE AMERICAN FLEET | False | By Judson Gooding | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/life-and-death-decisions.html | Life-and-Death Decisions | False | By Irving R. Kaufman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/theater-penguin-repertory-accents-the-british.html | THEATER; PENGUIN REPERTORY ACCENTS THE BRITISH | False | By Alvin Klein | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/crafts-it-s-morristown-craftmarket-time.html | CRAFTS; IT'S MORRISTOWN CRAFTMARKET TIME | False | By Patricia Malarcher | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/faces-in-the-crowd.html | FACES IN THE CROWD | False | By Roberta Hershenson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-journal-answers-on-infants.html | WESTCHESTER JOURNAL; ANSWERS ON INFANTS | False | By Ann B. Silverman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/gorbachev-makes-a-triumphal-return-to-mosow.html | GORBACHEV MAKES A TRIUMPHAL RETURN TO MOSOW | False | By Serge Schmemann, Special To the New York Times | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/man-fined-in-massachusetts-for-racial-slur-in-restaurant.html | MAN FINED IN MASSACHUSETTS FOR RACIAL SLUR IN RESTAURANT | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/michigan-trounces-wisconsin-by-33-6.html | MICHIGAN TROUNCES WISCONSIN BY 33-6 | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/beautiful-wood-functional-forms.html | BEAUTIFUL WOOD, FUNCTIONAL FORMS | False | By Blake Levitt | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-triumphs-socialist-realism.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Triumphs of Socialist Realism | False | By Serge Schmemann | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-quiet-please-we-re-opera.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Quiet, Please, We're at the Opera | False | By Paul Hofmann | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/indecision-in-the-desert.html | INDECISION IN THE DESERT | False | By John Campbell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-no-hurry-ii.html | BRIEFING; NO HURRY II | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/doctor-is-shifted-by-south-africa.html | DOCTOR IS SHIFTED BY SOUTH AFRICA | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/harvard-is-defeated.html | HARVARD IS DEFEATED | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/linking-two-crisis.html | LINKING TWO CRISIS | False | Zbigniew Brzezinski | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/kassebaum-bill-has-un-worried.html | KASSEBAUM BILL HAS U.N. WORRIED | False | By Elaine Sciolino, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/camera-kodak-videotape-series-is-a-teaching-tool.html | CAMERA; KODAK VIDEOTAPE SERIES IS A TEACHING TOOL | False | By John Durniak | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-ticket-with-cachet.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; A Ticket With Cachet | False | By Frank J. Prial | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/us-jury-trial-ordered-in-schiavone-libel-suit.html | U.S. JURY TRIAL ORDERED IN SCHIAVONE LIBEL SUIT | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/required-reading-let-s-get-perfect.html | REQUIRED READING; LET'S GET PERFECT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-reagan-the-reciter.html | BRIEFING; REAGAN THE RECITER | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-a-gift-to-carnegie-hall-054866.html | A Gift to Carnegie Hall | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/eygptian-policeman-is-said-to-kill-8-in-sinai.html | EYGPTIAN POLICEMAN IS SAID TO KILL 8 IN SINAI | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/nature-watch-skipjack-tuna.html | NATURE WATCH; SKIPJACK TUNA | False | By Sy Barlowe | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/down-east-almanac.html | DOWN EAST ALMANAC | False | By Jose Yglesias | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-philadelphia-living-at-downtown-crossroads.html | AROUND THE NATION; Philadelphia: Living at Downtown Crossroads | False | By Pat Ford Loeb | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/new-zealand-dispute-lange-draws-the-line.html | NEW ZEALAND DISPUTE: LANGE DRAWS THE LINE | False | By Seth Mydans, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/everybodys-music-teacher.html | EVERYBODY'S MUSIC TEACHER | False | By Eugenia Zukerman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/how-to-choose-the-right-vcr-from-a-bewildering-profusion.html | HOW TO CHOOSE THE RIGHT VCR FROM A BEWILDERING PROFUSION | False | By Hans Fantel | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/indian-update.html | INDIAN UPDATE | False | By Warren Unna | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/c-correction-057347.html | CORRECTION | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/shaking-off-the-60s.html | SHAKING OFF THE 60's | False | By Sol Yurick | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/kathryn-c-baxer-marries-re-eden-in-connecticut.html | KATHRYN C. BAXER MARRIES R.E. EDEN IN CONNECTICUT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/fans-thank-carter-for-memories.html | FANS THANK CARTER FOR MEMORIES | False | By Malcolm Moran | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/a-busy-day-for-the-water-rats.html | A BUSY DAY FOR THE 'WATER RATS' | False | By Franklin Whitehouse | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-nonfiction-057684.html | IN SHORT: NONFICTION | False | By Francis Kane | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/slouching-towards-dublin.html | SLOUCHING TOWARDS DUBLIN | False | By Edna O'Brien | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/northeast-journal-returnof-street-in-philadelphia.html | NORTHEAST JOURNAL; RETURNOF STREET IN PHILADELPHIA | False | By George James | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/sound-contrary-creators-favor-simplicity-in-design.html | SOUND; CONTRARY CREATORS FAVOR SIMPLICITY IN DESIGN | False | By Hns Fantel | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/publication-cleared-for-mencken-diaries.html | PUBLICATION CLEARED FOR MENCKEN DIARIES | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/real-estate-report-co-ops-and-condominiums.html | REAL ESTATE REPORT: CO-OPS AND CONDOMINIUMS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/dorothy-wilson-becomes-a-bride.html | DOROTHY WILSON BECOMES A BRIDE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/leslie-feder-has-wedding.html | LESLIE FEDER HAS WEDDING | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/here-comes-new-jersey.html | HERE COMES NEW JERSEY! | False | By Randall Rothenberg | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/us-uncertain-of-diplomat-s-fate-uncertain.html | U.S. UNCERTAIN OF DIPLOMAT'S FATE Uncertain | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/music-badinage-ensemble.html | MUSIC: BADINAGE ENSEMBLE | False | By Tim Page | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/the-gensis-of-star-wars.html | THE GENSIS OF 'STAR WARS' | False | By John M. Logsdon | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/nancy-mcconaughy-wed.html | NANCY MCCONAUGHY WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/in-toronto-nice-guys-finish-first.html | IN TORONTO, NICE GUYS FINISH FIRST | False | By Douglas Martin | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-sonny-mae-loans-5-days-to-apply.html | POSTINGS; Sonny Mae Loans: 5 Days To Apply | False | By Shawn G. Kennedy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/why-not-set-your-hair-on-fire.html | WHY NOT SET YOUR HAIR ON FIRE? | False | By Judith Viorst | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-people-ultimatum-for-spinks.html | SPORTS PEOPLE; ULTIMATUM FOR SPINKS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/school-sports-greeley-tops-gorton.html | SCHOOL SPORTS; GREELEY TOPS GORTON | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/knicks-cartwright-to-miss-2-weeks.html | KNICKS' CARTWRIGHT TO MISS 2 WEEKS | False | By Roy S. Johnson, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/baltimoreans-mounting-drive-to-fight-violence.html | BALTIMOREANS MOUNTING DRIVE TO FIGHT VIOLENCE | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-bonn-proves-that-it-s-capital.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Bonn Proves That It's a Capital | False | By James M. Markham | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/youths-send-abuse-message.html | YOUTHS SEND ABUSE MESSAGE | False | By Sharon Bass | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/antiques-cape-may-to-recall-victorian-era.html | ANTIQUES; CAPE MAY TO RECALL VICTORIAN ERA | False | By Muriel Jacobs | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/the-greening-of-kuala-lumpur.html | THE GREENING OF KUALA LUMPUR | False | By David Wigg | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/simpson-13-under-par-leads-southern-open.html | SIMPSON, 13 UNDER PAR, LEADS SOUTHERN OPEN | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-sophisticated-traveler-magic-mountains-ski-school-japan-s-shigas.html | TREKS FOR THE SOPHISTICATED TRAVELER: MAGIC MOUNTAINS; Ski School In Japan's Shigas | False | By Seiji Ozawa | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/reagan-tries-to-mend-fences-with-tunisia-after-the-israel-raid.html | REAGAN TRIES TO MEND FENCES WITH TUNISIA AFTER THE ISRAEL RAID | False | By Phil Gailey, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/baseball-winfield-convinces-his-chief-doubter.html | BASEBALL; WINFIELD CONVINCES HIS CHIEF DOUBTER | False | By Murray Chass | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-dance.html | CRITICS' CHOICE; DANCE | False | By Jack Anderson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/elizabeth-williams-fulbright-wife-of-ex-senator-was-79.html | ELIZABETH WILLIAMS FULBRIGHT; WIFE OF EX-SENATOR WAS 79 | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-executive-search-057309.html | EXECUTIVE SEARCH | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/lilco-expects-98-to-have-power-by-tonight.html | LILCO EXPECTS 98% TO HAVE POWER BY TONIGHT | False | By Ronald Smothers | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/about-westchester-the-other-victims.html | ABOUT WESTCHESTER; THE OTHER VICTIMS | False | By Lynne Ames | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/abdus-sattar-ex-leader-of-bangladesh-dies.html | ABDUS SATTAR, EX-LEADER OF BANGLADESH, DIES | False | By Elizabeth Kolbert | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-oil-supplies-057311.html | OIL SUPPLIES | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-nation-boston-land-values-soar-lure-condo-no-longer-price.html | AROUND THE NATION; Boston: As Land Values Soar, The Lure Of the Condo Is No Longer Price | False | By Matthew L. Wald | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/west-germany-gains-davis-final.html | WEST GERMANY GAINS DAVIS FINAL | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/science-and-flip-of-coin-vie-in-calling-weather.html | SCIENCE AND FLIP OF COIN VIE IN CALLING WEATHER | False | By Malcolm W. Browne | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-ticketing-the-baron-054830.html | Ticketing The Baron | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/l-good-design-057576.html | Good Design | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/federal-judge-to-join-new-york-law-firm.html | FEDERAL JUDGE TO JOIN NEW YORK LAW FIRM | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/raise-high-the-roof-beam.html | RAISE HIGH THE ROOF BEAM | False | By Paul Goldberger | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/disaster-relief-many-questions.html | DISASTER RELIEF: MANY QUESTIONS | False | By Susan Kellman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-region-westchester-old-police-barracks-chateau-becomes-56-condo.html | AROUND THE REGION; Westchester: Old Police Barracks 'Chateau' Becomes 56 Condo Apartments | False | By Betsy Brown | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-never-call-it-subway.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Never Call It The Subway | False | By R. W. Apple Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/top-spot-in-poll-draws-rewards.html | TOP SPOT IN POLL DRAWS REWARDS | False | By Jim Benagh | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/l-summing-up-a-poet-058847.html | Summing Up a Poet | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/a-city-of-illusions.html | A CITY OF ILLUSIONS | False | By Andrew Sinclair | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/africa-s-men-in-khaki-are-often-a-law-unto-themselves.html | AFRICA'S MEN IN KHAKI ARE OFTEN A LAW UNTO THEMSELVES | False | By Clifford D. May | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/medical-experts-stress-monitoring-high-risks-to-avert-homicides.html | MEDICAL EXPERTS STRESS MONITORING 'HIGH RISKS TO AVERT HOMICIDES | False | By Sanjoy Hazarika | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/l-don-t-blame-the-cats-for-what-s-wrong-058850.html | Don't Blame the Cats For What's Wrong | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-denver-a-grand-mansion-renovation-opens-in-a.html | AROUND THE NATION; Denver: A Grand Mansion Renovation Opens in a Slumping Market | False | By Lou Chapman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/shopping-service-for-elderly.html | SHOPPING SERVICE FOR ELDERLY | False | By Rhoda M. Gilinsky | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/theater/builder-of-bridges-between-the-living-and-the-dead.html | BUILDER OF BRIDGES BETWEEN THE LIVING AND THE DEAD | False | By Rosette C. Lamont | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/topics-bedfellows-the-klan-connection.html | TOPICS; BEDFELLOWS; The Klan Connection | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-of-the-times-the-cards-save-committee.html | SPORTS OF THE TIMES; THE CARDS' SAVE COMMITTEE | False | By Dave Anderson | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/dodger-verities-span-the-seasons.html | DODGER VERITIES SPAN THE SEASONS | False | By Roger Kahn | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/l-no-sympathy-for-hernandez-057904.html | NO SYMPATHY FOR HERNANDEZ | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/debate-national-lottery-what-country-stands-win-losethomas-luken-popular-way.html | A DEBATE: NATIONAL LOTTERY; WHAT THE COUNTRY STANDS TO WIN - AND LOSETHOMAS A LUKEN: A POPULAR WAY TO RAISE MONEY | False | By Robert Pear | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/recent-sales-057360.html | Recent Sales | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/week-in-business-a-new-us-tack-to-ease-latin-debt.html | WEEK IN BUSINESS; A NEW U.S. TACK TO EASE LATIN DEBT | False | By Merill Perlman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-of-the-times-no-sad-songs.html | SPORTS OF THE TIMES; NO SAD SONGS | False | By George Vecsey | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-toddlers-on-the-fast-track.html | IDEAS & TRENDS; Toddlers on The Fast Track | False | By Katherine Roberts | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/ralston-s-perilous-middle-innings.html | RALSTON'S PERILOUS 'MIDDLE INNINGS' | False | By Steven Greenhouse | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/music-view-what-s-wrong-with-supertitles.html | MUSIC VIEW; WHAT'S WRONG WITH SUPERTITLES? | False | By Donal Henahan | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/a-harpsichordist-who-dares-to-buck-the-tide.html | A HARPSICHORDIST WHO DARES TO BUCK THE TIDE | False | By David Stevens | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-people-no-304-for-seaver.html | SPORTS PEOPLE; NO. 304 FOR SEAVER | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/stamps-nationwide-crusade-to-end-world-hunger.html | STAMPS; NATIONWIDE CRUSADE TO END WORLD HUNGER | False | By John F. Dunn | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/bashful-philadelphia-chnaging-with-newcomers-who-want-to-stand-out.html | BASHFUL PHILADELPHIA CHNAGING WITH NEWCOMERS WHO WANT TO STAND OUT | False | By William K. Stevens, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/1938-storm-a-vivid-memory.html | 1938 STORM: A VIVID MEMORY | False | By Fred McMorrow | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/trautmann-wins-5000-meters.html | TRAUTMANN WINS 5,000 METERS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/best-seller.html | BEST SELLER | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/antiques-townwide-fair-in-salisbury.html | ANTIQUES; TOWNWIDE FAIR IN SALISBURY | False | By Frances Phipps | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/anne-nelms-hukill-an-editor-weds-w-dewees-yeager-3d-bond-broker.html | ANNE NELMS HUKILL AN EDITOR, WEDS W. DEWEES YEAGER 3D, BOND BROKER | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/l-the-episcopalians-054849.html | The Episcopalians | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/jane-sheahan-is-wed.html | JANE SHEAHAN IS WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-catalogue-taxes-057308.html | CATALOGUE TAXES | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/outdoors-the-glorious-wild-rivers.html | OUTDOORS; THE GLORIOUS WILD RIVERS | False | By Nelson Bryant | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-some-competition-for-bicycle.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Some Competition For the Bicycle | False | By John F. Burns | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/last-minute-score-gives-iowa-victory.html | LAST-MINUTE SCORE GIVES IOWA VICTORY | False | By Gordon S. White Jr., Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/speaking-personally-about-those-mature-women-and-mature-men-too.html | SPEAKING PERSONALLY; ABOUT THOSE MATURE WOMEN -- AND MATURE MEN, TOO | False | By Fay Ubertini | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/critics-choice-cable-tv.html | CRITIC'S CHOICE; CABLE TV | False | By Howard Thompson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-haven-official-seeks-radio-ban.html | NEW HAVEN OFFICIAL SEEKS RADIO BAN | False | By Paul Bass | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/aagun-l-fonboe-wed-to-hervey-a-connell.html | AAGUN L. FONBOE WED TO HERVEY A. CONNELL | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-people-white-sox-hire-dark.html | SPORTS PEOPLE; WHITE SOX HIRE DARK | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/un-notes-101-views-of-this-far-form-perfect-war.html | U.N. NOTES; 101 VIEWS OF THIS 'FAR FORM PERFECT' WAR | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/debate-in-newtown-recalls-former-era.html | DEBATE IN NEWTOWN RECALLS FORMER ERA | False | By Carol Recht | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/old-black-cemetary-is-being-restored.html | OLD BLACK CEMETARY IS BEING RESTORED | False | By Albert J. Parisi | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/follow-up-on-the-news-culling-teachers.html | FOLLOW-UP ON THE NEWS; CULLING TEACHERS | False | By Richard Haitch | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/music-opera-to-zarzuela-weekend-of-variety.html | MUSIC; OPERA TO ZARZUELA, WEEKEND OF VARIETY | False | By Robert Sherman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-why-dinosaurs-went-away-forever.html | IDEAS & TRENDS; Why Dinosaurs Went Away Forever | False | By Katherine Roberts | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/carin-g-gendell-married-in-ohio.html | CARIN G. GENDELL MARRIED IN OHIO | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/around-the-world-thai-army-seeks-to-stop-rumors-on-failed-coup.html | AROUND THE WORLD; THAI ARMY SEEKS TO STOP RUMORS ON FAILED COUP | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/katharine-hoblitzelle-wed-in-missouri.html | KATHARINE HOBLITZELLE WED IN MISSOURI | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/data-bank-october-6-1985.html | DATA BANK; October 6, 1985 | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/tobacco-companies-are-facing-many-days-in-court.html | TOBACCO COMPANIES ARE FACING MANY DAYS IN COURT | False | By Irvin Molotsky | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-magic-mountains-clouds-in-the.html | TREKS FOR THE SOPHISTICATED TRAVELER: MAGIC MOUNTAINS; Clouds in The Living Room | False | By Romare Bearden | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/food-bragging-on-broccoli.html | FOOD; BRAGGING ON BROCCOLI | False | By Craig Claiborne and Pierre Franey | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/collingwood-service-is-set.html | COLLINGWOOD SERVICE IS SET | False | By United Press International | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-what-buyers-should-ask.html | AROUND THE MARKET; What Buyers Should Ask | False | By Richard Siegler | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/topics-057235.html | TOPICS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/social-events-partying-around-town.html | Social Events; Partying Around Town | False | By Robert E. Tomasson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/both-parties-recruiting-candidates-in-key-states.html | BOTH PARTIES RECRUITING CANDIDATES IN KEY STATES | False | By Steven V. Roberts | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/l-hospital-consortium-focuses-on-costs-058843.html | Hospital Consortium Focuses on Costs | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/new-florida-law-outlaws-driving-on-beach.html | NEW FLORIDA LAW OUTLAWS DRIVING ON BEACH | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/children-s-books-054326.html | CHILDREN'S BOOKS | False | By Ann M. Martin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-a-case-for-the-rights-of-late-sleepers.html | WESTCHESTER OPINION; A CASE FOR THE RIGHTS OF LATE SLEEPERS | False | By Robert Morrissey | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/7-up-28-british-documentaries.html | '7 UP/'28,' BRITISH DOCUMENTARIES | False | By Janet Maslin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/text-of-un-resolution-on-israeli-air-strike.html | TEXT OF U.N. RESOLUTION ON ISRAELI AIR STRIKE | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/fire-at-petroleum-plant.html | Fire at Petroleum Plant | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/fashion-preview-messages-from-milan.html | FASHION PREVIEW; MESSAGES FROM MILAN | False | By Patricia McColl | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/in-boston-a-renoir-exhibition-that-spans-the-many-stages-of-his-career.html | IN BOSTON, A RENOIR EXHIBITION THAT SPANS THE MANY STAGES OF HIS CAREER | False | By Douglas C. McGill | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/headliners-coming-of-age.html | HEADLINERS; COMING OF AGE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/the-big-bank-rush-is-on.html | THE BIG BANK RUSH IS ON | False | By Nathaniel C. Nash, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/views-of-sport-lombardi-s-great-lesson-winning-is-a-state-of-mind.html | VIEWS OF SPORT; LOMBARDI'S GREAT LESSON: WINNING IS A STATE OF MIND | False | By Jerry Kramer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/brenda-dallas-griffin-is-wed-in-connecticut.html | BRENDA DALLAS GRIFFIN IS WED IN CONNECTICUT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/teenage-rebelliion-limned-in-novel.html | TEEN-AGE REBELLIION LIMNED IN NOVEL | False | By Barbara Delatiner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/the-executive-computer-when-a-catastrophe-strikes.html | THE EXECUTIVE COMPUTER; WHEN A CATASTROPHE STRIKES | False | By Erik Sandberg-Diment | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/l-grapevine-059003.html | Grapevine | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/library-uses-its-own-studio-to-add-more-books-for-blind.html | LIBRARY USES ITS OWN STUDIO TO ADD MORE BOOKS FOR BLIND | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/highland-of-the-conquistadors.html | HIGHLAND OF THE CONQUISTADORS | False | By Frederic Raphael | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/cable-tv-notes-dick-cavett-returns-to-the-wars.html | CABLE TV NOTES; DICK CAVETT RETURNS TO THE WARS | False | By Steve Schneider | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/flight-to-city-shows-signs-of-boomerang.html | FLIGHT TO CITY SHOWS SIGNS OF BOOMERANG | False | By Christa M. Santangelo | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/dr-sarah-mcgrath-is-engaged-to-wed.html | DR. SARAH MCGRATH IS ENGAGED TO WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-a-table-in-the-french-provinces.html | DINING OUT; A TABLE IN THE FRENCH PROVINCES | False | By Florence Fabricant | | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/ideas-trends-in-montana-unisex-insurance.html | IDEAS & TRENDS; In Montana, Unisex Insurance | False | By Katherine Roberts | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-why-must-garbage-collecting-be-such-a-noisy-business.html | CONNECTICUT OPINION; WHY MUST GARBAGE COLLECTING BE SUCH A NOISY BUSINESS? | False | By Ann R. Langdon | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/polish-church-keeps-its-distance-from-the-state.html | POLISH CHURCH KEEPS ITS DISTANCE FROM THE STATE | False | By Michael T. Kaufman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/school-sports-andover-beats-choate.html | SCHOOL SPORTS; ANDOVER BEATS CHOATE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/home-clinic-finishing-touches-for-wallboard.html | HOME CLINIC; FINISHING TOUCHES FOR WALLBOARD | False | By Bernard Gladstone | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/verbatim-explaining-stockman.html | Verbatim; Explaining Stockman | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/news-summary-sunday-october-6-1985.html | NEWS SUMMARY; SUNDAY, OCTOBER 6, 1985 | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-if-st-ambrose-had-subway.html | TIPS FOR THE SOPHISTICATED TRAVELER; NOTES FROM THE UNDERGROUND; If St. Ambrose Had a Subway ... | False | By E. J. Dionne | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/50-years-of-lawn-bowling-in-the-county.html | 50 YEARS OF LAWN BOWLING IN THE COUNTY | False | By Tessa Melvin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/facilities-are-listed.html | FACILITIES ARE LISTED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/mets-yankees-are-eliminated-cards-blue-jays-win-titles-alexander-triumphs-5-1.html | METS AND YANKEES ARE ELIMINATED AS CARDS AND BLUE JAYS WIN TITLES; ALEXANDER TRIUMPHS, 5-1 | False | By Murray Chass, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/the-careful-shopper-30-discount-stores-all-in-a-cluster.html | THE CAREFUL SHOPPER; 30 DISCOUNT STORES ALL IN A CLUSTER | False | By Jeanne Clare Feron | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/region-shapiro-has-two-opponents-kean-prosperitydemocrat-concentrates.html | THE REGION; SHAPIRO HAS TWO OPPONENTS: KEAN AND PROSPERITYDEMOCRAT CONCENTRATES ON ENVIRONMENTAL ISSUES | False | By Jane Perlez | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-the-gridlock-brigade.html | TRANSIT NOTES; THE GRIDLOCK BRIGADE | False | By Keirdre Carmody | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/bridge-eking-out-a-victory.html | BRIDGE; EKING OUT A VICTORY | False | By Alan Truscott | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/man-unearths-male-skeleton-while-digging-in-queens-yard.html | Man Unearths Male Skeleton While Digging in Queens Yard | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/jill-e-kester-marries-barnabus-hugh-kelley.html | JILL E. KESTER MARRIES BARNABUS HUGH KELLEY | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-region-a-second-chance-for-tax-evaders.html | THE REGION; A Second Chance For Tax Evaders | False | By Alan Finder and Albert Scardino | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/music-chamber-group-is-off-to-good-start.html | MUSIC; CHAMBER GROUP IS OFF TO GOOD START | False | By Robert Sherman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-opinion-the-things-that-make-a-dad-a-hero.html | WESTCHESTER OPINION; THE THINGS THAT MAKE A DAD A HERO | False | By Herbert Hadad | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/anderson-play-in-stamford-series.html | ANDERSON PLAY IN STAMFORD SERIES | False | By Alvin Klein | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/spellers-of-the-world-unite-you-have-nothing-to-lose-but-your.html | SPELLERS OF THE WORLD, UNITE! YOU HAVE NOTHING TO LOSE BUT YOUR CACOGRAPHY | False | By Edgar Gregersen | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/road-meeting-a-bond-for-neighbors.html | ROAD MEETING: A 'BOND' FOR NEIGHBORS | False | By Doris Meadows | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/l-summerfare-its-future-is-called-in-doubt-048457.html | Summerfare: Its Future Is Called in Doubt | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/recent-releases-052051.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-jersey-opinion-to-the-class-of-36-lets-go-to-college.html | NEW JERSEY OPINION; TO THE CLASS OF '36: LETS GO TO COLLEGE | False | By Art Schlosser | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/lottery-aid-to-jersey-a-record.html | LOTTERY AID TO JERSEY A RECORD | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/caring-for-ill-a-struggle-for-aged.html | CARING FOR ILL: A STRUGGLE FOR AGED | False | By Ellen Mitchell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-threestar-french-dining-in-rye.html | DINING OUT; THREE-STAR FRENCH DINING IN RYE | False | By M. H. Reed | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/wave-of-arab-migration-ending-with-oil-boom.html | WAVE OF ARAB MIGRATION ENDING WITH OIL BOOM | False | The following article is based on reporting by John Kifner and Judith Miller and Was Written By Miss Miller.special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/tolls-to-end-wednesday-on-connecticut-turnpike.html | TOLLS TO END WEDNESDAY ON CONNECTICUT TURNPIKE | False | By George James | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/making-size-22-posh-and-profitable.html | MAKING SIZE 22 POSH AND PROFITABLE | False | By N. R. Kleinfield | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/air-force-beats-notre-dame.html | AIR FORCE BEATS NOTRE DAME | False | Special to the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-region-from-brooklyn-to-jersey-an-abundance-of-units.html | AROUND THE REGION; From Brooklyn to Jersey, an Abundance of Units | False | By Kirk Johnson | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/in-a-cabinet-under-new-management-aggressive-advocacy-is-a-high-priority.html | IN A CABINET UNDER NEW MANAGEMENT, AGGRESSIVE ADVOCACY IS A HIGH PRIORITY | False | By Gerald M. Boyd | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/patricia-dempsey-wed-to-philip-w-langguth.html | PATRICIA DEMPSEY WED TO PHILIP W. LANGGUTH | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/steel-towns-discharge-police-and-reduce-services-sharply.html | STEEL TOWNS DISCHARGE POLICE AND REDUCE SERVICES SHARPLY | False | By Lindsey Gruson, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/l-women-s-proletarian-fiction-054300.html | Women's Proletarian Fiction | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/hunger-project-aiming-at-global-commitment.html | HUNGER PROJECT AIMING AT GLOBAL COMMITMENT | False | By Robin Toner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/the-riches-of-mogul-india-bring-a-dynasty-to-life.html | THE RICHES OF MOGUL INDIA BRING A DYNASTY TO LIFE | False | By Sanjoy Hazarika | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-in-the-woods-97-homes-54-acres.html | POSTINGS; In the Woods: 97 Homes, 54 Acres | False | By Shawn G. Kennedy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-the-sophisticated-traveler-learning-the-meaning-of-fear.html | TREKS FOR THE SOPHISTICATED TRAVELER; Learning the Meaning of Fear | False | By Jeremy Bernstein | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/l-appraising-at-freddie-s-058848.html | Appraising 'At Freddie's' | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/how-humans-got-flippers-and-beaks.html | HOW HUMANS GOT FLIPPERS AND BEAKS | False | By Lorrie Moore | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/indian-point-3-is-restarted.html | INDIAN POINT 3 IS RESTARTED | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/janice-lisa-bloch-and-dr-malcolm-z-roth-wed.html | JANICE LISA BLOCH AND DR. MALCOLM Z. ROTH WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/northeast-journal-another-conflict-over-seabrook.html | NORTHEAST JOURNAL; ANOTHER CONFLICT OVER SEABROOK | False | By George James | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/cowboy-defense-a-challenge.html | COWBOY DEFENSE A CHALLENGE | False | By Frank Litsky, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/transit-notes-park-ave-abuzz-over-plan-to-refurbish-train-tunnels.html | TRANSIT NOTES; PARK AVE. ABUZZ OVER PLAN TO REFURBISH TRAIN TUNNELS | False | By Keirdre Carmody | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/auditing-appeals-to-elderly.html | AUDITING APPEALS TO ELDERLY | False | By Louise Saul | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/eating-for-pleasure.html | EATING FOR PLEASURE | False | By Josh Greenfield | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/gail-lindsey-wed-in-north-caronlina.html | GAIL LINDSEY WED IN NORTH CARONLINA | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-balloon-mileage-057333.html | BALLOON MILEAGE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-guide-051414.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/ebb-tide-for-the-korean-miracle-the-imf-comes-to-dinner.html | EBB TIDE FOR THE KOREAN MIRACLE; THE I.M.F. COMES TO DINNER | False | By Clyde H. Farnsworth | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-nation-kansas-city-cautiously-entering-the-market.html | AROUND THE NATION; Kansas City: Cautiously Entering the Market | False | By Dee Wedemeyer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/fare-of-the-country-fresh-sauerkraut-from-maine.html | FARE OF THE COUNTRY; FRESH SAUERKRAUT FROM MAINE | False | By Leslie Land | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/a-rich-and-tragic-legacy.html | A RICH AND TRAGIC LEGACY | False | By Henry Kamm | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/around-the-nation-man-77-killed-his-wife-out-of-love-judge-rules.html | AROUND THE NATION; Man, 77, Killed His Wife Out of Love, Judge Rules | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/royal-meander-along-the-loire.html | ROYAL MEANDER ALONG THE LOIRE | False | By John Vinocur | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-yorkers-honor-south-african-victims.html | NEW YORKERS HONOR SOUTH AFRICAN VICTIMS | False | By Keith Schneider | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/making-history-whole-again.html | MAKING HISTORY WHOLE AGAIN | False | By Thomas Bender | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/karen-schuster-weds-r-r-barce.html | KAREN SCHUSTER WEDS R. R. BARCE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/news/debuts-pianists-a-coloratura-and-a-guitarist.html | DEBUTS; PIANISTS, A COLORATURA AND A GUITARIST | False | By Will Crutchfield | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/achitecture-view-will-times-square-become-a-grand-canyon.html | ACHITECTURE VIEW; WILL TIMES SQUARE BECOME A GRAND CANYON | False | By Paul Goldberger | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/rumania-leader-puts-his-imprint-on-capital.html | RUMANIA LEADER PUTS HIS IMPRINT ON CAPITAL | False | By Henry Kamm, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/mary-gillespie-is-married-to-stuart-l-bell-salesman.html | MARY GILLESPIE IS MARRIED TO STUART L. BELL, SALESMAN | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/ruling-delays-remedial-classes.html | RULING DELAYS REMEDIAL CLASSES | False | By Jonathan Friendly | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/numic-notes-moderns-in-red-sneakers.html | NUMIC NOTES; MODERNS IN RED SNEAKERS | False | By Tim Page | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-rules-near-on-fire-safety.html | NEW RULES NEAR ON FIRE SAFETY | False | By Jeffrey Rothfeder | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/a-check-writing-nation-ignores-the-debit-card.html | A CHECK-WRITING NATION IGNORES THE DEBIT CARD | False | By Scott Bronstein | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/republicans-in-rhode-island-acting-to-oust-chief-justice.html | REPUBLICANS IN RHODE ISLAND ACTING TO OUST CHIEF JUSTICE | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-easing-mexico-s-money-problems.html | THE WORLD; Easing Mexico's Money Problems | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/dining-out-inn-where-desserts-are-special.html | DINING OUT; INN WHERE DESSERTS ARE SPECIAL | False | By Patricia Brooks | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/c-correction-058838.html | CORRECTION | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/westchester-journal-child-supporters.html | WESTCHESTER JOURNAL; CHILD SUPPORTERS | False | By Tessa Melvin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/jessica-lange-tries-on-another-life.html | JESSICA LANGE TRIES ON ANOTHER LIFE | False | By Dena Kleiman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/detours-on-the-indian-road.html | DETOURS ON THE INDIAN ROAD | False | By John Russell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/greenpeace-ship-reaches-test-site.html | GREENPEACE SHIP REACHES TEST SITE | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/retracing-history-at-10-mph.html | RETRACING HISTORY AT 10 M.P.H. | False | By James Brooke | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/ebb-tide-for-the-korean-miracle.html | EBB TIDE FOR THE KOREAN MIRACLE | False | By Susan Chira | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/one-gene-at-a-time.html | ONE GENE AT A TIME | False | By Melvin Konner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/school-sports-locust-valley-wins-40-6.html | SCHOOL SPORTS; LOCUST VALLEY WINS, 40-6 | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/jumping-out-of-the-sky-thrill-risks-disputes.html | JUMPING OUT OF THE SKY: THRILL, RISKS, DISPUTES | False | By Iver Peterson, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/smu-stunned.html | S.M.U. STUNNED | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/bosco-nets-417-in-victory.html | BOSCO NETS 417 IN $-& VICTORY | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/around-the-nation-u-of-illinois-gets-a-gift-for-50-million-institute.html | AROUND THE NATION; U. of Illinois Gets a Gift For $50 Million Institute | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-york-hospitals-stepping-up-reports-on-perils-to-patients.html | NEW YORK HOSPITALS STEPPING UP REPORTS ON PERILS TO PATIENTS | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-the-market-what-boards-should-ask.html | AROUND THE MARKET; What Boards Should Ask | False | By Robert K. Lifton | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/q-a-a-freeze-for-owner-renters.html | Q&A; A Freeze for Owner-Renters | False | By Dee Wedemeyer | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/hermann-prey-is-singing-a-lot-of-shubert.html | HERMANN PREY IS SINGING A LOT OF SHUBERT | False | By Allen Hughes | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/hildegard-behrens-with-st-luke-s-group.html | HILDEGARD BEHRENS WITH ST. LUKE'S GROUP | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/lacey-leaving-bench.html | LACEY LEAVING BENCH | False | By Alfonso A. Narvaez | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/briefing-no-hurry-i.html | BRIEFING; NO HURRY I | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/saints-and-serendipity-in-prague.html | SAINTS AND SERENDIPITY IN PRAGUE | False | By Jane Howard | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/investing-the-growth-stock-funds-grow-wary.html | INVESTING; THE GROWTH STOCK FUNDS GROW WARY | False | By Lawrence J. Demaria | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/business/l-catalogue-taxes-057306.html | CATALOGUE TAXES | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/england-s-wildest-west.html | ENGLAND'S WILDEST WEST | False | By A. Alvarez | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/the-long-quest-for-chief-waramaug.html | THE LONG QUEST FOR CHIEF WARAMAUG | False | By B. Blake Levitt | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-the-imagination-s-true-country.html | IN THE IMAGINATION'S TRUE COUNTRY | False | By Carol Sternhell | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/curriculum-on-suicide-at-middle-schools.html | CURRICULUM ON SUICIDE AT MIDDLE SCHOOLS | False | By Donna Boundy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/valerie-coufos-marries.html | VALERIE COUFOS MARRIES | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/postings-70-shops-on-the-harbor-a-high-style-mall-for-roslyn.html | POSTINGS; 70 Shops on the Harbor: A High-Style Mall for Roslyn | False | By Shawn G. Kennedy | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/education-watch-the-split-at-harvard-law-goes-down-to-its-foundation.html | EDUCATION WATCH; THE SPLIT AT HARVARD LAW GOES DOWN TO ITS FOUNDATION | False | By David Margolick | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/those-in-the-driver-s-seat.html | THOSE IN THE DRIVER'S SEAT | False | By Margery Resnick | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/humanities-endowment-spurs-controversy-again.html | HUMANITIES ENDOWMENT SPURS CONTROVERSY AGAIN | False | By Irvin Molotsky, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/l-appreciating-strindberg-058852.html | Appreciating Strindberg | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/a-walk-in-the-cinque-terre.html | A WALK IN THE CINQUE TERRE | False | By Robert Packard | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/vineyards-assess-storm-damage.html | VINEYARDS ASSESS STORM DAMAGE | False | By Florence Fabricant | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/l-french-lesson-052008.html | FRENCH LESSON | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/penn-overpowers-columbia-by-46-14.html | PENN OVERPOWERS COLUMBIA BY 46-14 | False | By Doug Lederman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/long-island-opinion-local-needs-vs-local-wants.html | LONG ISLAND OPINION; LOCAL NEEDS VS. LOCAL WANTS | False | By James L. Larocca | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/spray-paint-sales-curbed-in-graffiti-war.html | SPRAY PAINT SALES CURBED IN GRAFFITI WAR | False | By Lena Williams, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/newark-to-redevelop-1000-acres-downtown.html | NEWARK TO REDEVELOP 1,000 ACRES DOWNTOWN | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/karpov-takes-a-timeout.html | Karpov Takes a Timeout | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/on-language-invasion-of-the-verbs.html | ON LANGUAGE; INVASION OF THE VERBS | False | By William Safire | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/new-review-started-for-small-presses.html | NEW REVIEW STARTED FOR SMALL PRESSES | False | By Michael Luzzi | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/boston-college-beats-rutgers.html | BOSTON COLLEGE BEATS RUTGERS | False | By Alex Yannis, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/the-city-beneath-rome.html | THE CITY BENEATH ROME | False | By William Weaver | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/treks-for-sophisticated-traveler-magic-mountains-new-mexico-s-sangre-de-cristos.html | TREKS FOR THE SOPHISTICATED TRAVELER: MAGIC MOUNTAINS; New Mexico's Sangre de Cristos | False | By Elizabeth Tallent | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/prostitution-is-back-and-peking-isn-t-happy.html | PROSTITUTION IS BACK, AND PEKING ISN'T HAPPY | False | By John F. Burns, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/in-short-fiction-057624.html | IN SHORT: FICTION | False | By Diane Cole | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/follow-up-on-the-news-malaria-advance.html | FOLLOW-UP ON THE NEWS; MALARIA ADVANCE | False | By Richard Haitch | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/spy-suspect-seen-as-a-hard-worker.html | SPY SUSPECT SEEN AS A HARD WORKER | False | By Wayne King, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/cornelia-beshar-becomes-a-bride.html | CORNELIA BESHAR BECOMES A BRIDE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-nation-round-2-for-unit-1-at-tmi.html | THE NATION; Round 2 for Unit 1 at TMI | False | By Michael Wright and Caroline Rand Herron | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/movies/irony-in-chain-letters.html | IRONY IN 'CHAIN LETTERS | False | By Janet Maslin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/staten-i-man-is-slain-investigating-robbery.html | Staten I. Man Is Slain Investigating Robbery | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/miss-murray-has-wedding.html | MISS MURRAY HAS WEDDING | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/search-is-ended-for-mexican-boy.html | SEARCH IS ENDED FOR MEXICAN BOY | False | By William Stockton, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/around-region-connecticut-history-gives-developers-boost-meeting-local.html | AROUND THE REGION; Connecticut: History Gives Developers a Boost In Meeting Local Resistance | False | By Eleanor Charles | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/unions-and-churches-join-in-brooklyn-condo-project.html | Unions and Churches Join in Brooklyn Condo Project | False | By Fay S. Joyce | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/anne-moore-is-married-to-harry-mason-dent-3d.html | ANNE MOORE IS MARRIED TO HARRY MASON DENT 3d | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/susan-anderson-and-c-h-healey-exchange-vows.html | SUSAN ANDERSON AND C. H. HEALEY EXCHANGE VOWS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/british-irish-talks-on-ulster-reach-a-critical-stage.html | BRITISH-IRISH TALKS ON ULSTER REACH A CRITICAL STAGE | False | By Jo Thomas, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/travel/l-almagro-052443.html | ALMAGRO | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/theater-unsung-heroes-of-the-stage.html | THEATER; UNSUNG HEROES OF THE STAGE | False | By Alvin Klein | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/stephen-howard-wed-to-elizabeth-m-hinz.html | STEPHEN HOWARD WED TO ELIZABETH M. HINZ | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/surrealism-in-city-of-pirates.html | SURREALISM IN 'CITY OF PIRATES | False | By Janet Maslin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/the-debtors-make-their-point.html | THE DEBTORS MAKE THEIR POINT | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/chambermusic-lockenhaus-festival.html | CHAMBERMUSIC; LOCKENHAUS FESTIVAL | False | By Bernard Holland | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/c-correction-058717.html | CORRECTION | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/connecticut-opinion-football-commuter-style.html | CONNECTICUT OPINION; FOOTBALL, COMMUTER-STYLE | False | By Bill Majeski | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/guy-a-longobardo-weds-lisa-yokana.html | GUY A. LONGOBARDO WEDS LISA YOKANA | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/politics-plans-for-fund-to-aid-beaches-are-pressed.html | POLITICS; PLANS FOR FUND TO AID BEACHES ARE PRESSED | False | By Joseph F. Sullivan | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/realestate/battle-lines-drawn-at-lake-minnewaska.html | BATTLE LINES DRAWN AT LAKE MINNEWASKA | False | By Diana Shaman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-region-gop-s-mcgrath-opens-campaign-koch-ignores-it.html | THE REGION; GOP's McGrath Opens Campaign; Koch Ignores It | False | By Alan Finder and Albert Scardino | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/the-world-business-turns-on-apartheid.html | THE WORLD; Business Turns On Apartheid | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/sherman-beychok-54-columbia-biochemist.html | Sherman Beychok, 54; Columbia Biochemist | False | | 1985-10-08 | TX 1-670425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/opinion/washington-a-neighbors-voice.html | WASHINGTON; A NEIGHBOR'S VOICE | False | By James Reston | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/sarah-rossbach-a-writer-is-married-to-douglas-m-fleming-an-executive.html | SARAH ROSSBACH, A WRITER, IS MARRIED TO DOUGLAS M. FLEMING, AN EXECUTIVE | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/world/personalities-key-to-portuguese-voting.html | PERSONALITIES KEY TO PORTUGUESE VOTING | False | By Edward Schumacher, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-4-winners-in-a-juried-art-show.html | ART; 4 WINNERS IN A JURIED ART SHOW | False | By Helen A. Harrison | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/gloria-the-aftermath-of-a-hurricane-officials-split-on-lilco-role.html | GLORIA: THE AFTERMATH OF A HURRICANE; OFFICIALS SPLIT ON LILCO ROLE | False | By John Rather | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/arts/dance-view-one-of-indias-early-ambassadors.html | DANCE VIEW; ONE OF INDIA'S EARLY AMBASSADORS | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/drug-test-not-widespread.html | DRUG TEST NOT WIDESPREAD | False | By Robert Mcg. Thomas Jr. | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/storm-unearths-old-bones.html | STORM UNEARTHS OLD BONES | False | AP | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/l-constitutional-scholarship-058851.html | Constitutional Scholarship | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/style/laurie-stauhs-is-wed.html | LAURIE STAUHS IS WED | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/o-brien-symbolizes-resiliency-of-jets.html | O'BRIEN SYMBOLIZES RESILIENCY OF JETS | False | By William C. Rhoden | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/american-to-sail-in-solo-trip.html | AMERICAN TO SAIL IN SOLO TRIP | False | By Barbara Lloyd | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/weekinreview/mideast-week-from-optimism-to-anger-to-anguish.html | MIDEAST WEEK: FROM OPTIMISM TO ANGER TO ANGUISH | False | By Bernard Gwertzman | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/about-men-a-license-to-drive.html | ABOUT MEN; A License to Drive | False | By Jerrold Mundis | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/books/toward-wilder-precints.html | TOWARD WILDER PRECINTS | False | By James Lardner | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/nyregion/art-photographs-by-painters-at-the-aldrich.html | ART; PHOTOGRAPHS BY PAINTERS AT THE ALDRICH | False | By Vivien Raynor | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/l-martin-s-conduct-was-disgraceful-058906.html | MARTIN'S CONDUCT WAS DISGRACEFUL | False | | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/magazine/tips-for-sophisticated-traveler-notes-underground-complete-with-aztec-pyramid.html | TIPS FOR THE SOPHISTICATED TRAVELER: NOTES FROM THE UNDERGROUND; Complete With Aztec Pyramid | False | By Richard J. Meislin | 1985-10-08 | TX 1-670425 |
| 1985-10-06 | 1985-10-06 | https://www.nytimes.com/1985/10/06/sports/army-crushes-yale-by-59-16-to-go-4-0.html | ARMY CRUSHES YALE BY 59-16 TO GO 4-0 | False | By William N. Wallace, Special To the New York Times | 1985-10-08 | TX 1-670425 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/reaching-out-to-unwed-teen-age-fathers.html | REACHING OUT TO UNWED TEEN-AGE FATHERS | False | By Kathleen Teltsch | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/after-storm-power-plant-is-pride-of-a-village-on-li.html | AFTER STORM, POWER PLANT IS PRIDE OF A VILLAGE ON L.I. | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/rainbow-quest-wins-after-foul.html | Rainbow Quest Wins After Foul | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/giants-lose-on-late-field-goal-jets-improve-to-4-1-cowboys-win-30-29.html | GIANTS LOSE ON LATE FIELD GOAL; JETS IMPROVE TO 4-1; COWBOYS WIN, 30-29 | False | By Frank Litsky, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/ex-steel-chief-in-pay-accord.html | Ex-Steel Chief In Pay Accord | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/mcfarlane-contends-soviet-plan-increases-first-strike-threat.html | MCFARLANE CONTENDS SOVIET PLAN INCREASES 'FIRST STRIKE THREAT | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/quotation-of-the-day-060747.html | Quotation of the Day | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/bank-head-pushed-policy-of-growth.html | BANK HEAD PUSHED POLICY OF GROWTH | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-teamwork.html | NATIONAL HOCKEY LEAGUE '85-'86; TEAMWORK | False | By Craig Wolff | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-detroit-s-pressure-on-rates.html | ADVERTISING; Detroit's Pressure On Rates | False | By Philip H. Dougherty | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/computers-bridging-gap-for-schools-in-michigan.html | COMPUTERS BRIDGING GAP FOR SCHOOLS IN MICHIGAN | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/outdoors-grouse-and-woodcock-are-in-season.html | OUTDOORS: GROUSE AND WOODCOCK ARE IN SEASON | False | By Nelson Bryant | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-banking-bills-wilt-again.html | Washington Watch; BANKING BILLS WILT AGAIN | False | By Nathaniel C. Nash | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-misguided-tampering-with-bilingual-education-059345.html | Misguided Tampering With Bilingual Education | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/country-house-backdrop-for-art-show.html | COUNTRY-HOUSE BACKDROP FOR ART SHOW | False | By Douglas C. McGill | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/movies/private-conversations-on-filming-of-salesman.html | 'PRIVATE CONVERSATIONS,' ON FILMING OF 'SALESMAN' | False | By Vincent Canby | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/new-york-was-second-city-in-season-long-races-blue-jays-proved-elusive.html | NEW YORK WAS SECOND CITY IN SEASON-LONG RACES; BLUE JAYS PROVED ELUSIVE | False | By Murray Chass | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/medieval-historian-becomes-president-of-williams-college.html | Medieval Historian Becomes President of Williams College | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-a-birthday-roast.html | BRIEFING; A Birthday Roast | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/for-bustling-newark-airport-expansion-and-congestion.html | FOR BUSTLING NEWARK AIRPORT, EXPANSION AND CONGESTION | False | By Ralph Blumenthal, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-goalie-search.html | NATIONAL HOCKEY LEAGUE '85-'86; GOALIE SEARCH | False | By Alex Yannis | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/rights-committee-urges-new-strategies-on-goals.html | RIGHTS COMMITTEE URGES NEW STRATEGIES ON GOALS | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-farrakhan-is-not-the-voice-of-black-america-060671.html | Farrakhan Is Not the Voice of Black America | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/patricia-a-tine-wed-to-philippe-c-dordai.html | Patricia A. Tine Wed To Philippe C. Dordai | False | | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/philadelphians-careers-at-stake-as-hearings-approach-on-police-bombing.html | PHILADELPHIANS' CAREERS AT STAKE AS HEARINGS APPROACH ON POLICE BOMBING | False | By Lindsey Gruson, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/kimberly-buonato-is-wed-to-david-harold-friedberg.html | Kimberly Buonato Is Wed To David Harold Friedberg | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/opera-premiere-of-angel-levine.html | OPERA: PREMIERE OF 'ANGEL LEVINE' | False | By Will Crutchfield | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/robinson-thanks-his-players.html | ROBINSON THANKS HIS PLAYERS | False | By William C. Rhoden, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/administration-is-adopting-assertive-economic-stance.html | ADMINISTRATION IS ADOPTING ASSERTIVE ECONOMIC STANCE | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/seaver-86-met-or-yank.html | Seaver: '86 Met or Yank | False | By Dave Anderson | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-dueling-arenas.html | SPORTS WORLD SPECIALS; Dueling Arenas | False | By Barry Jacobs | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/jane-sklar-marries.html | Jane Sklar Marries | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/thrift-plan-in-maryland.html | Thrift Plan In Maryland | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/business-people-cbs-names-head-of-record-division.html | BUSINESS PEOPLE; CBS Names Head Of Record Division | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/gooden-is-best-in-3-categories.html | GOODEN IS BEST IN 3 CATEGORIES | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/around-the-world-100-lost-in-bangladesh-as-two-ships-collide.html | AROUND THE WORLD; 100 Lost in Bangladesh As Two Ships Collide | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/yanks-niekro-changes-style-and-wins-300th.html | YANKS' NIEKRO CHANGES STYLE AND WINS 300TH | False | By Murray Chass, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-a-season-of-youth-and-changes.html | NATIONAL HOCKEY LEAGUE '85-'86; A SEASON OF YOUTH AND CHANGES | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/us-plans-to-quit-the-world-court-in-political-cases.html | U.S. PLANS TO QUIT THE WORLD COURT IN POLITICAL CASES | False | By Bernard Weinraub, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-seeks-computer-s-help-for-fast-fingerprint-identification.html | NEW YORK SEEKS COMPUTER'S HELP FOR FAST FINGERPRINT INDENTIFICATION | False | By Selwyn Raab | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/question-box.html | Question Box | False | By Ray Corio | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/nets-still-hoping-for-new-dawkins.html | Nets Still Hoping For 'New' Dawkins | False | By Sam Goldaper, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/p-g-line-of-credit.html | P.&G. Line of Credit | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/how-to-gauge-tax-panel-s-actions.html | HOW TO GAUGE TAX PANEL'S ACTIONS | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/news-summary-monday-october-7-1985.html | NEWS SUMMARY: MONDAY, OCTOBER 7, 1985 | False | | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/the-homeless-of-europe-a-scourge-of-our-time.html | THE HOMELESS OF EUROPE: A SCOURGE OF OUR TIME | False | By Jo Thomas, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/rock-tears-for-fears-at-radio-city.html | ROCK: TEARS FOR FEARS, AT RADIO CITY | False | By John Rockwell | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/israelis-questioning-account-offered-by-egypt-in-killings.html | ISRAELIS QUESTIONING ACCOUNT OFFERED BY EGYPT IN KILLINGS | False | AP, Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/bishops-reiterate-concern-for-poor-but-add-emphasis-on-middle-class.html | BISHOPS REITERATE CONCERN FOR POOR BUT ADD EMPHASIS ON MIDDLE CLASS | False | By Joseph Berger, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/city-reviewing-abuse-reports-on-foster-care.html | CITY REVIEWING ABUSE REPORTS ON FOSTER CARE | False | By Josh Barbanel | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/the-world-court-snubbed-by-many-nations.html | THE WORLD COURT: SNUBBED BY MANY NATIONS | False | By Thomas J. Lueck | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/brown-s-potkul-gains-praise.html | BROWN'S POTKUL GAINS PRAISE | False | By William N. Wallace | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-the-devil-and-taxes.html | BRIEFING; The Devil and Taxes | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/policeman-killed-in-london-battle-with-rioting-mob.html | POLICEMAN KILLED IN LONDON BATTLE WITH RIOTING MOB | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/officials-who-joined-gop-lose-recall-vote-in-honolulu.html | OFFICIALS WHO JOINED G.O.P. LOSE RECALL VOTE IN HONOLULU | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/2-studies-show-growth-in-clerical-jobs-slowing.html | 2 STUDIES SHOW GROWTH IN CLERICAL JOBS SLOWING | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/film-shows-us-after-takeover.html | FILM SHOWS U.S. AFTER TAKEOVER | False | By Sally Bedell Smith | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/4-shot-as-man-resists-holdup.html | 4 SHOT AS MAN RESISTS HOLDUP | False | By United Press International | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/east-asia-the-face-of-economic-optimism.html | EAST ASIA: THE FACE OF ECONOMIC OPTIMISM | False | By Steve Lohr, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-norway-conservatives-have-four-more-years-057916.html | Norway Conservatives Have Four More Years | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-misguided-tampering-with-bilingual-education-060655.html | Misguided Tampering With Bilingual Education | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/the-legacy-of-westway-lessons-from-its-demise.html | THE LEGACY OF WESTWAY: LESSONS FROM ITS DEMISE | False | By Sam Roberts | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/cup-classic-looms-as-champion-test.html | CUP CLASSIC LOOMS AS CHAMPION TEST | False | By Steven Crist | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/sears-at-99-plus-is-taking-stock.html | SEARS, AT 99 PLUS, IS TAKING STOCK | False | By Steven Greenhouse, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/miss-armour-marries-jerome-mandelbaum.html | Miss Armour Marries Jerome Mandelbaum | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/the-city-60-million-given-for-bridge-repairs.html | THE CITY; $60 Million Given For Bridge Repairs | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/dividend-meetings-058942.html | Dividend Meetings | False | | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/free-trade-stirs-doubt-in-ontario.html | FREE TRADE STIRS DOUBT IN ONTARIO | False | By Douglas Martin, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/nuclear-plants-operating-cost.html | Nuclear Plants' Operating Cost | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-misguided-tampering-with-bilingual-education-060662.html | Misguided Tampering With Bilingual Education | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-natural-gas-and-block-billing.html | Washington Watch; Natural Gas and 'Block Billing' | False | By Nathaniel C. Nash | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-prost-takes-title.html | SPORTS NEWS BRIEFS; Prost Takes Title | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/under-moscow-sun-girls-try-sasha-s-skateboard.html | UNDER MOSCOW SUN, GIRLS TRY SASHA'S SKATEBOARD | False | By Philip Taubman, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/insurer-screening-unmarried-males.html | INSURER SCREENING UNMARRIED MALES | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/flurry-of-us-sales-expected-soon.html | Flurry of U.S. Sales Expected Soon | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/honeymooners-anniversary-show.html | 'HONEYMOONERS' ANNIVERSARY SHOW | False | By Stephen Holden | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/addabbo-s-absence-is-seen-as-diminishing-state-s-influence-on-capitol-hill.html | ADDABBO'S ABSENCE IS SEEN AS DIMINISHING STATE'S INFLUENCE ON CAPITOL HILL | False | By Michael Oreskes, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/pr-with-caskets-bears-and-socks.html | P.R. With Caskets, Bears and Socks | False | By Reginald Stuart, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/kathleen-lynn-a-reporter-married-to-ben-nathanson.html | Kathleen Lynn, a Reporter, Married to Ben Nathanson | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/for-saberhagen-looks-are-deceiving.html | FOR SABERHAGEN, LOOKS ARE DECEIVING | False | By Michael Martinez | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/too-little-toxicwaste-data.html | Too Little Toxic-Waste Data | False | By David J. Sarokin and Warren R. Muir | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/mets-lose-and-say-goodbye.html | Mets Lose and Say Goodbye | False | By Joseph Durso | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/c-correction-060764.html | CORRECTION | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/martin-complains-about-his-contract.html | MARTIN COMPLAINS ABOUT HIS CONTRACT | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/credit-markets-signals-mixed-for-rates.html | CREDIT MARKETS; 'Signals Mixed' for Rates | False | By Michael Quint | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-judicial-exercise.html | BRIEFING; Judicial Exercise | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/waitz-wins-race-for-the-10th-year.html | Waitz Wins Race For the 10th Year | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/nelson-riddle-is-dead-at-64-composer-arranger-for-stars.html | NELSON RIDDLE IS DEAD AT 64; COMPOSER-ARRANGER FOR STARS | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/popular-flea-market-ordered-closed.html | POPULAR FLEA MARKET ORDERED CLOSED | False | By Crystal Nix | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/oil-shake-up-in-nigeria.html | Oil Shake-Up In Nigeria | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/market-place-rays-of-hope-for-computers.html | MARKET PLACE; Rays of Hope For Computers | False | By John Crudele | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/around-the-nation-legless-samaritan-subdues-would-be-thief.html | AROUND THE NATION; Legless Samaritan Subdues Would-Be Thief | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-king-is-victor-in-british-golf.html | SPORTS NEWS BRIEFS; King Is Victor In British Golf | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/dissident-teamsters-press-for-vote-on-union-officers.html | Dissident Teamsters Press For Vote on Union Officers | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/c-correction-060752.html | CORRECTION | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-unloading-tv-stations.html | Washington Watch; Unloading TV Stations | False | By Nathaniel C. Nash | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/c-correction-060766.html | CORRECTION | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/boom-aids-providers-of-data.html | BOOM AIDS PROVIDERS OF DATA | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/syrians-in-lebanese-city-to-guard-truce.html | SYRIANS IN LEBANESE CITY TO GUARD TRUCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/delaware-marijuana-seizure.html | Delaware Marijuana Seizure | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/national-hockey-league-85-86-even-progress.html | NATIONAL HOCKEY LEAGUE '85-'86; EVEN PROGRESS | False | By Alex Yannis | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/giants-lose-on-late-field-goal-jets-improve-to-4-1-bengals-are-beaten-29-20.html | GIANTS LOSE ON LATE FIELD GOAL; JETS IMPROVE TO 4-1; BENGALS ARE BEATEN, 29-20 | False | By Michael Janofsky, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/around-the-nation-ecumenical-installation-for-boston-bishop.html | AROUND THE NATION; Ecumenical Installation For Boston Bishop | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/florida-journal-ocean-life-avian-love-and-repatterned-plates.html | FLORIDA JOURNAL; OCEAN LIFE, AVIAN LOVE AND REPATTERNED PLATES | False | By Jon Nordheimer, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/cuomo-says-farrakhan-advocates-ugly-ideas.html | CUOMO SAYS FARRAKHAN ADVOCATES 'UGLY' IDEAS | False | By Larry Rohter | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/deborah-coward-and-alexius-goschl-are-married.html | Deborah Coward and Alexius Goschl Are Married | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/movies/film-festival-godard-s-hail-mary.html | FILM FESTIVAL; GODARD'S 'HAIL MARY' | False | By Vincent Canby | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/college-football-pressure-mounting-for-faust.html | COLLEGE FOOTBALL; PRESSURE MOUNTING FOR FAUST | False | By Gordon S. White Jr. | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/abroad-at-home-why-not-do-as-we-say.html | ABROAD AT HOME; WHY NOT DO AS WE SAY? | False | By Anthony Lewis | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/business-digest-monday-october-7-1985.html | BUSINESS DIGEST: MONDAY, OCTOBER 7, 1985 | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/de-average-natural-gas-prices.html | De-average Natural Gas Prices | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-save-our-greenmarket-057917.html | Save Our Greenmarket | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/edward-schneider.html | EDWARD SCHNEIDER | False | | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-miller-barber-wins-by-3-shots.html | SPORTS NEWS BRIEFS; Miller Barber Wins by 3 Shots | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/relationships-solitude-vs-time-together.html | RELATIONSHIPS; SOLITUDE VS. TIME TOGETHER | False | By Sharon Johnson | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/business-people-new-deputy-governor-at-bank-of-england.html | BUSINESS PEOPLE; New Deputy Governor At Bank of England | False | By Nathaniel C. Nash | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/how-manila-mocks-american-law.html | How Manila Mocks American Law | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/opera-in-toronto-hamlet-features-sutherland.html | OPERA: IN TORONTO, 'HAMLET' FEATURES SUTHERLAND | False | By Harold C. Schonberg, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/the-language-of-foreign-trade.html | The Language Of Foreign Trade | False | By Leonard A. Lauder | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/thriving-seattle-finds-few-issues-in-mayoral-race.html | THRIVING SEATTLE FINDS FEW ISSUES IN MAYORAL RACE | False | By Wallace Turner, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-day-by-day-a-bullish-showing-by-city-universities.html | NEW YORK DAY BY DAY; A Bullish Showing By City Universities | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/latin-debt-strategy-assessed.html | LATIN DEBT STRATEGY ASSESSED | False | By Alan Riding, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/nancy-feins-wed-to-dr-d-s-adler.html | Nancy Feins Wed To Dr. D. S. Adler | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/theater/opera-kismet-cast-changes.html | OPERA: 'KISMET' CAST CHANGES | False | By Bernard Holland | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/finance-briefs-059228.html | FINANCE BRIEFS | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/washington-watch-selling-a-supply-sider.html | Washington Watch; Selling a Supply Sider | False | By Nathaniel C. Nash | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/the-region-3-are-lost-as-boat-capsizes-in-sound.html | THE REGION; 3 Are Lost as Boat Capsizes in Sound | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-day-by-day-relearning-the-sculptor-s-craft.html | NEW YORK DAY BY DAY; Relearning The Sculptor's Craft | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/raises-are-welcome-but-teachers-in-a-poor-jersey-town-long-for-respect.html | RAISES ARE WELCOME, BUT TEACHERS IN A POOR JERSEY TOWN LONG FOR RESPECT | False | By Jonathan Friendly, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/aids-hot-line-is-busy-in-city.html | AIDS HOT LINE IS BUSY IN CITY | False | By Glenn Collins | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/books/books-of-the-times-059089.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/stevie-wonder-s-message.html | STEVIE WONDER'S MESSAGE | False | By Robert Palmer | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/nfl-bears-now-5-0-top-bucs.html | N.F.L.; Bears, Now 5-0, Top Bucs | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/economic-calendar.html | Economic Calendar | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/l-let-congressmen-earn-all-they-want-057919.html | Let Congressmen Earn All They Want | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/purchasers-see-upturn-in-activity.html | PURCHASERS SEE UPTURN IN ACTIVITY | False | | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-koch-sets-mark-for-400-meters.html | SPORTS NEWS BRIEFS; Koch Sets Mark For 400 Meters | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/computers-reshape-markets.html | COMPUTERS RESHAPE MARKETS | False | By Nicholas D. Kristof | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/concert-wailers-and-riley.html | CONCERT: WAILERS AND RILEY | False | By Jon Pareles | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/new-york-day-by-day-brief-encounter.html | NEW YORK DAY BY DAY; Brief Encounter | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/aids-and-the-new-apartheid.html | AIDS and the New Apartheid | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/6-fouls-on-ewing-then-an-outburst.html | 6 FOULS ON EWING, THEN AN OUTBURST | False | By Roy S. Johnson, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/7-die-as-smoke-blinds-motorists.html | 7 DIE AS SMOKE BLINDS MOTORISTS | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/opinion/in-the-nation-the-tests-go-on.html | IN THE NATION; The Tests Go On | False | By Tom Wicker | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/bridge-world-championship-book-is-32d-in-the-annual-series.html | Bridge: World Championship Book Is 32d in the Annual Series | False | By Alan Truscott | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/dance-black-troupes.html | DANCE: BLACK TROUPES | False | By Jennifer Dunning | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-new-magazine-to-go-to-physicians-at-first.html | ADVERTISING; New Magazine to Go To Physicians at First | False | By Philip H. Dougherty | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/futures-options-new-strategies-for-currency.html | FUTURES/OPTIONS; New Strategies For Currency | False | By James Sterngold | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/business-people-empire-chairman-sees-key-role-at-piedmont.html | BUSINESS PEOPLE; Empire Chairman Sees Key Role at Piedmont | False | By Nathaniel C. Nash | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/joan-b-munves-becomes-a-bride.html | Joan B. Munves Becomes a Bride | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/space-shuttle-landing-is-due-today-on-coast.html | SPACE SHUTTLE LANDING IS DUE TODAY ON COAST | False | Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/bankers-hail-monetary-shift-by-us.html | BANKERS HAIL MONETARY SHIFT BY U.S. | False | By Leonard Silk, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/rewriting-nation-s-civil-rights-policy.html | REWRITING NATION'S CIVIL RIGHTS POLICY | False | By Robert Pear, Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/us-may-back-higher-lending-by-world-bank.html | U.S. MAY BACK HIGHER LENDING BY WORLD BANK | False | By Clyde H. Farnsworth, Special to the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/nfl-rally-by-dolphins-tops-steelers-24-20.html | N.F.L.; RALLY BY DOLPHINS TOPS STEELERS, 24-20 | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/houston-s-vision-shifts-from-oil-toward-arts.html | HOUSTON'S VISION SHIFTS FROM OIL TOWARD ARTS | False | By Robert Reinhold, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/supreme-court-tackles-import-and-bank-issues.html | SUPREME COURT TACKLES IMPORT AND BANK ISSUES | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/mets-hear-the-wind.html | METS HEAR THE WIND | False | By George Vecsey | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/at-un-black-tie-and-political-ties.html | AT U.N. BLACK TIE AND POLITICAL TIES | False | By Esther B. Fein, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/briefing-musical-chairs.html | BRIEFING; Musical Chairs | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/c-correction-060316.html | CORRECTION | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-news-briefs-yarborough-wins.html | SPORTS NEWS BRIEFS; Yarborough Wins | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/elizabeth-williams-fulbright-wife-of-ex-senator-was-79.html | Elizabeth Williams Fulbright; Wife of Ex-Senator Was 79 | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/after-pause-seoul-renews-crackdown-on-dissent.html | AFTER PAUSE, SEOUL RENEWS CRACKDOWN ON DISSENT | False | By Clyde Haberman, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/datapoint-studies-offer.html | Datapoint Studies Offer | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/style/deborah-bell-is-married-to-neil-pickett.html | Deborah Bell Is Married to Neil Pickett | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/effort-to-save-a-species-brief-cheer-then-gloom.html | EFFORT TO SAVE A SPECIES: BRIEF CHEER, THEN GLOOM | False | By Kerry Gruson, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-double-vision.html | SPORTS WORLD SPECIALS; Double Vision | False | By Robert Mcg. Thomas Jr. | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/books/pen-reading-stars-walker-and-miller.html | PEN READING STARS WALKER AND MILLER | False | By Edwin McDowell | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/kennedy-center-honors-stevens.html | KENNEDY CENTER HONORS STEVENS | False | By Irvin Molotsky, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/advertising-ally-is-back-in-shoes-as-frye-leaves-bozell.html | ADVERTISING; Ally Is Back in Shoes As Frye Leaves Bozell | False | By Philip H. Dougherty | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/nuclear-plant-to-close-for-alteration-in-jersey.html | Nuclear Plant to Close For Alteration in Jersey | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/nyregion/oscar-winner-now-stars-as-a-teacher-at-brooklyn-college.html | OSCAR WINNER NOW STARS AS A TEACHER AT BROOKLYN COLLEGE | False | By Elizabeth Kolbert | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/business/a-site-for-chrysler-mitsubishi-seen.html | A Site for Chrysler-Mitsubishi Seen | False | By John Holusha, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/illegal-entry-by-non-mexicans-on-rise-at-border.html | ILLEGAL ENTRY BY NON-MEXICANS ON RISE AT BORDER | False | By Robert Lindsey, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/arts/park-is-mine-on-hbo.html | 'PARK IS MINE,' ON HBO | False | By John J. O'Connor | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/for-whom-the-bell-tolls.html | FOR WHOM THE BELL TOLLS | False | AP | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/us-defends-action-in-un-on-raid.html | U.S. DEFENDS ACTION IN U.N. ON RAID | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/senators-decide-to-postpone-vote-on-budget-move.html | SENATORS DECIDE TO POSTPONE VOTE ON BUDGET MOVE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-08 | TX 1-679249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/sorrow-and-hint-of-fear-at-tribute-to-sky-divers.html | SORROW, AND HINT OF FEAR, AT TRIBUTE TO SKY DIVERS | False | By Dudley Clendinen, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/us/why-debt-limit-becomes-vechicle-for-legislation.html | WHY DEBT LIMIT BECOMES VECHICLE FOR LEGISLATION | False | By Susan F. Rasky, Special To the New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/sports-world-specials-culture-shock.html | SPORTS WORLD SPECIALS; Culture Shock | False | By Norm Frauenheim | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/world/social-democrats-win-in-portugal.html | SOCIAL DEMOCRATS WIN IN PORTUGAL | False | By Edward Schumacher, Special To The New York Times | 1985-10-08 | TX 1-679249 |
| 1985-10-07 | 1985-10-07 | https://www.nytimes.com/1985/10/07/sports/cards-proved-superior.html | CARDS PROVED SUPERIOR | False | By Joseph Durso | 1985-10-08 | TX 1-679249 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/nova-begins-with-a-science-test.html | 'NOVA' BEGINS WITH A SCIENCE TEST | False | By Richard Flaste | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/both-new-york-teams-making-plans-to-move-up-a-notch-mets-see-need-for-pitching.html | BOTH NEW YORK TEAMS MAKING PLANS TO MOVE UP A NOTCH; METS SEE NEED FOR PITCHING | False | By Joseph Durso | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/nigeria-leader-wary-on-imf-loan.html | NIGERIA LEADER WARY ON I.M.F. LOAN | False | By Edward A. Gargan, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/new-york-day-by-day-tribute-to-a-teacher.html | NEW YORK DAY BY DAY; Tribute to a Teacher | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/issue-and-debate-a-question-of-nuclear-weapons-on-si.html | ISSUE AND DEBATE; A QUESTION OF NUCLEAR WEAPONS ON S.I. | False | By Jeffrey Schmalz | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/farrakhan-says-his-critics-add-fuel-to-the-fire.html | FARRAKHAN SAYS HIS CRITICS ADD 'FUEL TO THE FIRE' | False | By Sam Roberts | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/dance-the-levy-group.html | DANCE: THE LEVY GROUP | False | By Jack Anderson | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/ex-legislator-guilty-in-killing.html | Ex-Legislator Guilty in Killing | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/bernard-beckerman-64-shakespeare-scholar.html | BERNARD BECKERMAN, 64, SHAKESPEARE SCHOLAR | False | By Richard F. Shepard | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/new-york-day-by-day-authentic-fauna.html | NEW YORK DAY BY DAY; Authentic Fauna | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/scientists-seek-4600-year-old-air-at-egyptian-boat-site.html | SCIENTISTS SEEK 4,600-YEAR-OLD AIR AT EGYPTIAN BOAT SITE | False | By Judith Miller, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/colts-drop-schlichter.html | Colts Drop Schlichter | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/verdict-now-trial-later.html | Verdict Now, Trial Later | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/a-circumcision-method-draws-new-concern.html | A CIRCUMCISION METHOD DRAWS NEW CONCERN | False | By William E. Schmidt, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/rock-yankovic.html | ROCK: YANKOVIC | False | By Jon Pareles | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/stars-take-langevin.html | STARS TAKE LANGEVIN | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/congress-of-women-and-women-s-issues.html | Congress; Of Women and Women's Issues | False | By Steven V. Roberts, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/spy-charge-spurs-questions-on-cia.html | SPY CHARGE SPURS QUESTIONS ON C.I.A. | False | By Stephen Engelberg, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/about-education-dirty-little-secret-of-unlicensed-teachers.html | ABOUT EDUCATION; 'DIRTY, LITTLE SECRET' OF UNLICENSED TEACHERS | False | By Fred M. Hechinger | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/eagles-name-jaworski-as-starter-again.html | EAGLES NAME JAWORSKI AS STARTER AGAIN | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/gross-offers-no-opinion-on-what-killed-stewart.html | GROSS OFFERS NO OPINION ON WHAT KILLED STEWART | False | By Isabel Wilkerson | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/middle-east-and-violence-summary-of-one-year-s-toll.html | MIDDLE EAST AND VIOLENCE: SUMMARY OF ONE YEAR'S TOLL | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/movies/tv-review-unfinished-business-about-japanese-american-internment.html | TV REVIEW; 'UNFINISHED BUSINESS,' ABOUT JAPANESE-AMERICAN INTERNMENT | False | By Herbert Mitgang | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-a-raise-at-unesco.html | BRIEFING; A Raise at UNESCO | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/clues-to-suicide-a-brain-chemical-is-implicated.html | CLUES TO SUICIDE: A BRAIN CHEMICAL IS IMPLICATED | False | By Daniel Goleman | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/nato-chief-welcomes-soviet-proposals.html | NATO CHIEF WELCOMES SOVIET PROPOSALS | False | By Bernard Gwertzman | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/carla-pekelis-seitz.html | CARLA PEKELIS SEITZ | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/maine-shipbuilders-vote-to-accept-3-year-contract-and-end-strike.html | MAINE SHIPBUILDERS VOTE TO ACCEPT 3-YEAR CONTRACT AND END STRIKE | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/scouting-futile-pursuits.html | SCOUTING; Futile Pursuits | False | By Thomas Rogers | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/ex-dean-of-arts-and-sciences-to-join-harvard-corporation.html | Ex-Dean of Arts and Sciences To Join Harvard Corporation | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/columbia-plans-to-sell-by-87-stock-linked-to-south-africa.html | COLUMBIA PLANS TO SELL BY '87 STOCK LINKED TO SOUTH AFRICA | False | By Robert D. McFadden | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/bridge-weak-two-bid-has-power-to-confuse-the-opponents.html | Bridge; Weak Two-Bid Has Power To Confuse the Opponents | False | By Alan Truscott | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/news-summary-tuesday-october-8-1985.html | NEWS SUMMARY: TUESDAY, OCTOBER 8, 1985 | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/martha-schlamme-singer-60.html | MARTHA SCHLAMME, SINGER, 60 | False | By Jon Pareles | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/genetic-marker-may-identify-heart-disease.html | GENETIC MARKER MAY IDENTIFY HEART DISEASE | False | By Harold M. Schmeck Jr. | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/us-set-to-ship-nuclear-wastes-in-city-s-streets.html | U.S. SET TO SHIP NUCLEAR WASTES IN CITY'S STREETS | False | By Michael Oreskes, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/malpractice-measure-for-military-advances.html | Malpractice Measure For Military Advances | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-highway-industry-imperiled-by-insurance-rates-061407.html | Highway Industry Imperiled by Insurance Rates | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/around-the-nation-at-least-25-horses-die-after-a-trailer-collapses.html | AROUND THE NATION; At Least 25 Horses Die After a Trailer Collapses | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/rita-lavelle-appeal-to-high-court-fails.html | RITA LAVELLE APPEAL TO HIGH COURT FAILS | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/dance-maharaj-troupe-at-the-asia-society.html | DANCE: MAHARAJ TROUPE AT THE ASIA SOCIETY | False | By Jennifer Dunning | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/europe/ship-carrying-400-seized.html | Ship Carrying 400 Seized | False | By John Tagliabue, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/peace-corps-25-years-care-for-a-world.html | PEACE CORPS: 25 YEARS' CARE FOR A WORLD | False | By Susan Pastor, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/scientific-split-blocks-diet-rules.html | SCIENTIFIC SPLIT BLOCKS DIET RULES | False | By Robert Pear, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/the-city-mta-opposing-tax-lease-change.html | THE CITY; M.T.A. Opposing Tax-Lease Change | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-indian-relocation-in-arizona-the-worst-possible-solution-061406.html | Indian Relocation in Arizona: 'The Worst Possible Solution' | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/pirates-will-replace-tanner.html | PIRATES WILL REPLACE TANNER | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-july-27.html | BOBBIE BROOKS INC reports earnings for Qtr to July 27 | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/science-watch-aids-spreading-in-europe.html | SCIENCE WATCH; AIDS Spreading in Europe | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/theater-daly-s-flash-of-lightening.html | THEATER: DALY'S 'FLASH OF LIGHTNING' | False | By Mel Gussow | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/ship-carrying-400-seized-hijackers-demand-release-of-50-palestinians-in-israel.html | SHIP CARRYING 400 SEIZED; HIJACKERS DEMAND RELEASE OF 50 PALESTINIANS IN ISRAEL | False | By John Tagliabue, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/housing-aid-program-is-proposed-by-o-neill.html | Housing Aid Program Is Proposed by O'Neill | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/all-53-finalists-named-opera-contest-winners.html | All 53 Finalists Named Opera Contest Winners | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/israelis-kill-4-gunmen-linked-to-five-deaths.html | Israelis Kill 4 Gunmen Linked to Five Deaths | False | Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/ohioan-s-mea-cupa-is-first-on-the-docket.html | OHIOAN'S 'MEA CUPA' IS FIRST ON THE DOCKET | False | By Francis X. Clines, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/us-argues-for-teacher-skills-tests.html | U.S. ARGUES FOR TEACHER SKILLS TESTS | False | By Philip Shenon, Special To the New York Times | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/nelson-riddle-is-dead-at-64-orchestrated-sinatra-songs.html | NELSON RIDDLE IS DEAD AT 64; ORCHESTRATED SINATRA SONGS | False | By Tim Page | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/us-limits-its-role-at-court-in-hague.html | U.S. LIMITS ITS ROLE AT COURT IN HAGUE | False | By Bernard Weinraub, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-dickey-s-return-seen.html | SPORTS PEOPLE; Dickey's Return Seen | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-on-smoking.html | BRIEFING; On Smoking | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/serge-jaroff.html | SERGE JAROFF | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/elmer-s-groo.html | ELMER S. GROO | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/leonard-spoof-of-sherlock.html | LEONARD SPOOF OF SHERLOCK | False | By Desmond Rushe, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-giants-get-berenguer.html | SPORTS PEOPLE; Giants Get Berenguer | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/tackling-apartheid-from-the-inside.html | Tackling Apartheid From the Inside | False | By Stephen J. Solarz | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/scouting-easy-way-out.html | SCOUTING; Easy Way Out | False | By Thomas Rogers | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/personal-computers-after-the-hurricane-cold-silent-machines.html | PERSONAL COMPUTERS; AFTER THE HURRICANE, COLD, SILENT MACHINES | False | By Erik Sandberg-Diment | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/roshan-seth-a-star-despite-himself.html | ROSHAN SETH, A STAR DESPITE HIMSELF | False | By Leslie Bennetts | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/smaller-design-of-artificial-heart.html | Smaller Design Of Artificial Heart | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/mca-rejects-lyrics-ratings.html | MCA REJECTS LYRICS RATINGS | False | By Jon Pareles | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/theater/stage-filthy-rich-a-sleuth-spoof.html | STAGE: 'FILTHY RICH,' A SLEUTH SPOOF | False | By D. J. R. Bruckner | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/treasury-warns-congress-to-act-in-budget-fight.html | TREASURY WARNS CONGRESS TO ACT IN BUDGET FIGHT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/new-york-day-by-day-122-years-of-emotion.html | NEW YORK DAY BY DAY; 122 Years of Emotion | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/players-a-sad-night-for-a-fill-in-kicker.html | PLAYERS; A SAD NIGHT FOR A FILL-IN KICKER | False | By Malcolm Moran | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/around-the-world-syrian-troops-disarm-moslems-in-tripoli.html | AROUND THE WORLD; Syrian Troops Disarm Moslems in Tripoli | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-deregulation-s-air-crash-toll-061402.html | Deregulation's Air Crash Toll | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/peripherals-apple-gives-its-macintosh-a-hard-disk.html | PERIPHERALS; APPLE GIVES ITS MACINTOSH A HARD DISK | False | By Peter H. Lewis | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-cartwright-s-problem.html | SPORTS PEOPLE; Cartwright's Problem | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/house-turns-back-cuts-in-food-stamp-program.html | HOUSE TURNS BACK CUTS IN FOOD STAMP PROGRAM | False | By Steven V. Roberts, Special To the New York Times | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/miskito-says-us-blocks-unity.html | MISKITO SAYS U.S. BLOCKS UNITY | False | By Shirley Christian, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/proposals-to-reform-the-un-limping-in-its-40th-year.html | Proposals to Reform the U.N., 'Limping' in its 40th Year | False | By Sadruddin Aga Khan and Maurice F. Strong | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-a-party-for-hart.html | BRIEFING; A Party for Hart | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/11-are-accused-in-fatal-blazes-at-betting-sites.html | 11 ARE ACCUSED IN FATAL BLAZES AT BETTING SITES | False | By Leonard Buder | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/oregon-paper-cited-by-judge.html | OREGON PAPER CITED BY JUDGE | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/man-in-the-news-centrist-winner-in-portugals-anibal-cavaco-silva.html | MAN IN THE NEWS; CENTRIST WINNER IN PORTUGAL'S: ANIBAL CAVACO SILVA | False | By Edward Schumacher, Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/lilco-is-praised-by-its-chairman-for-storm-effort.html | LILCO IS PRAISED BY ITS CHAIRMAN FOR STORM EFFORT | False | Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/the-editorial-notebook-the-elusive-lenin.html | The Editorial Notebook; The Elusive Lenin | False | KARL E. MEYER | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/plays-momentum-a-losing-pattern.html | PLAYS; MOMENTUM A LOSING PATTERN | False | By Michael Janofsky | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/son-in-new-jersey-awaiting-word-from-parents-on-cruise.html | Son in New Jersey Awaiting Word From Parents on Cruise | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/a-boy-about-10-and-2-others-rob-li-restaurant-of-150.html | A Boy About 10 and 2 Others Rob L.I. Restaurant of $150 | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/jets-are-turning-tigers-on-defense.html | JETS ARE TURNING TIGERS ON DEFENSE | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/rome-inquiry-was-agca-coached.html | ROME INQUIRY: WAS AGCA COACHED? | False | By John Tagliabue, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/scouting-naming-the-best-of-the-best.html | SCOUTING; Naming the Best Of the Best | False | By Thomas Rogers | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/british-riot-police-will-be-armed-with-plastic-bullets-and-tear-gas.html | BRITISH RIOT POLICE WILL BE ARMED WITH PLASTIC BULLETS AND TEAR GAS | False | By Joseph Lelyveld, Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-female-globetrotter.html | SPORTS PEOPLE; Female Globetrotter | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-human-contributions-to-suffering-in-africa-061403.html | Human Contributions To Suffering in Africa | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/royals-and-jays-seem-evenly-matched.html | ROYALS AND JAYS SEEM EVENLY MATCHED | False | By Michael Martinez | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/tv-reviews-mcnichol-in-mary-on-cbs.html | TV REVIEWS; MCNICHOL IN 'MARY' ON CBS | False | By John J. O'Connor | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/the-city-quinones-faults-aids-planning.html | THE CITY; Quinones Faults AIDS Planning | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/aborted-fetuses-buried-with-reagan-eulogy.html | ABORTED FETUSES BURIED WITH REAGAN EULOGY | False | AP | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/organic-farming-moves-toward-mainstream-america.html | ORGANIC FARMING MOVES TOWARD MAINSTREAM AMERICA | False | By Jane E. Brody | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/giants-are-foiled-by-basics.html | GIANTS ARE FOILED BY BASICS | False | By Frank Litsky, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/alaska-s-daring-senators.html | Alaska's Daring Senators | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/writer-wins-delay-in-term.html | Writer Wins Delay in Term | False | Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/briefing-on-heckler-s-agenda.html | BRIEFING; On Heckler's Agenda | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-rehnquist-s-share-in-a-meese-position-061972.html | Rehnquist's Share In a Meese Position | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-king-s-explanation.html | SPORTS PEOPLE; King's Explanation | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/dr-glynn-issac-anthropologist.html | DR. GLYNN ISSAC, ANTHROPOLOGIST | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/books/books-of-the-times-061433.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/science-watch-swimming-without-tails.html | SCIENCE WATCH; Swimming Without Tails | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/both-new-york-teams-making-plans-move-up-notch-yankees-seeking-another-starter.html | BOTH NEW YORK TEAMS MAKING PLANS TO MOVE UP A NOTCH; YANKEES SEEKING ANOTHER STARTER | False | By Murray Chass | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/books/publish-calm-reaction-to-disputed-amis-book.html | PUBLISH: CALM REACTION TO DISPUTED AMIS BOOK | False | By Edwin McDowell | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/scoring-of-firefighters-test-is-ordered-eased-for-women.html | SCORING OF FIREFIGHTERS TEST IS ORDERED EASED FOR WOMEN | False | By Jesus Rangel | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/kean-and-shapiro-offer-a-sharp-contrast-on-tv.html | KEAN AND SHAPIRO OFFER A SHARP CONTRAST ON TV | False | By Jane Perlez | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/reticence-and-foreign-policy.html | RETICENCE AND FOREIGN POLICY | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-bilingual-shortcut-061415.html | Bilingual Shortcut | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/many-filed-few-chosen-at-high-court.html | MANY FILED, FEW CHOSEN AT HIGH COURT | False | Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/drilling-for-oil-money-in-congress.html | Drilling for Oil Money in Congress | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/business/blue-ridge-real-estate-co-big-boulder-corp-reports-earnings-for-qtr-to-aug-31.html | BLUE RIDGE REAL ESTATE CO- BIG BOULDER CORP reports earnings for Qtr to Aug31 | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/tv-sports-white-mccarver-big-plus-for-viewers.html | TV SPORTS; WHITE, MCCARVER BIG PLUS FOR VIEWERS | False | By Michael Goodwin | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-of-the-times-thermal-commercials.html | SPORTS OF THE TIMES; Thermal Commercials | False | By Dave Anderson | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/high-court-agrees-to-review-affirmative-action-cases-as-it-begins-term.html | HIGH COURT AGREES TO REVIEW AFFIRMATIVE ACTION CASES AS IT BEGINS TERM | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/one-more-thing-for-mexicans-to-rebuild-tourism.html | ONE MORE THING FOR MEXICANS TO REBUILD: TOURISM | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/on-day-11-spirits-soar-as-power-is-restored.html | ON DAY 11, SPIRITS SOAR AS POWER IS RESTORED | False | By Dirk Johnson, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/style/milan-shows-begin-after-parties-by-fendis.html | MILAN SHOWS BEGIN AFTER PARTIES BY FENDIS | False | By Bernadine Morris, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/chief-of-un-agency-for-refugees-asks-donors-to-give-more-money.html | CHIEF OF U.N. AGENCY FOR REFUGEES ASKS DONORS TO GIVE MORE MONEY | False | Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/astronauts-return-from-secret.html | ASTRONAUTS RETURN FROM SECRET | False | By Sandra Blakeslee, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/scouting-flag-flurries.html | SCOUTING; Flag Flurries | False | By Thomas Rogers | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/redskins-defeat-cardinals-by-27-10.html | Redskins Defeat Cardinals by 27-10 | False | By Michael Janofsky, Special to the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/l-give-farmers-a-fair-market-not-a-free-one-061405.html | Give Farmers a Fair Market, Not a Free One | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/books-on-apartheid.html | Books: On Apartheid | False | By Ted Morgan | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/opinion/foreign-affairs-shoals-for-france.html | FOREIGN AFFAIRS; Shoals for France | False | By Flora Lewis | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/young-is-expected-to-win-in-atlanta.html | YOUNG IS EXPECTED TO WIN IN ATLANTA | False | By William E. Schmidt, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/un-council-condemns-south-africans-for-raid.html | U.N. COUNCIL CONDEMNS SOUTH AFRICANS FOR RAID | False | By Elaine Sciolino, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/education-new-theory-on-reading-goes-awry.html | EDUCATION; NEW THEORY ON READING GOES AWRY | False | By E. R. Shipp | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/jailed-palestinians-hundreds-held.html | JAILED PALESTINIANS: HUNDREDS HELD | False | By Thomas L. Friedman | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/around-the-nation-priest-gets-3-year-term-in-sexual-abuse-case.html | AROUND THE NATION; Priest Gets 3-Year Term In Sexual Abuse Case | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/judge-chooses-a-jury-in-crime-family-trial.html | Judge Chooses a Jury in Crime-Family Trial | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/zimbabwe-says-it-can-bear-jolt-of-pretoria-curbs.html | ZIMBABWE SAYS IT CAN BEAR JOLT OF PRETORIA CURBS | False | By Esther B. Fein, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/world/plo-aide-describes-the-hijackers.html | P.L.O. AIDE DESCRIBES THE HIJACKERS | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/rules-proposed-by-wachtler-on-naming-of-conservators.html | RULES PROPOSED BY WACHTLER ON NAMING OF CONSERVATORS | False | | 1985-10-09 | TX 1-670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/business/article-062961-no-title.html | Article 062961 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/arts/the-gregarious-ann-getty.html | The Gregarious Ann Getty | False | By Charlotte Curtis | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/sports/sports-people-faulting-tennis.html | SPORTS PEOPLE; Faulting Tennis | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/science-watch-interferon-used-in-treatment-of-rheumatoid-arthritis-pain.html | SCIENCE WATCH; INTERFERON USED IN TREATMENT OF RHEUMATOID ARTHRITIS PAIN | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/science/q-a-061233.html | Q&A | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/books/essays-on-suburbia.html | Essays on Suburbia | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/us/around-the-nation-men-won-t-be-denied-coverage-insurer-says.html | AROUND THE NATION; Men Won't Be Denied Coverage, Insurer Says | False | AP | 1985-10-09 | TX 1-670230 |
| 1985-10-08 | 1985-10-08 | https://www.nytimes.com/1985/10/08/nyregion/quotation-of-the-day-062969.html | Quotation of the Day | False | | 1985-10-09 | TX 1-670230 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/searle-backs-medical-device.html | SEARLE BACKS MEDICAL DEVICE | False | By Steven Greenhouse, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/exemption-plan-loses-in-tax-vote.html | EXEMPTION PLAN LOSES IN TAX VOTE | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/dow-jones-co-inc-reports-earnings-for-qtr-to-sept-30.html | DOW JONES & CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/stage-comedy-troupe.html | STAGE: COMEDY TROUPE | False | By Stephen Holden | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hundreds-feared-killed-by-puerto-rico-mud-slide.html | HUNDREDS FEARED KILLED BY PUERTO RICO MUD SLIDE | False | By Jon Nordheimer, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/gao-finds-lag-in-enforcing-overtime-and-minimum-pay-laws.html | G.A.O. FINDS LAG IN ENFORCING OVERTIME AND MINIMUM PAY LAWS | False | By Kenneth B. Noble, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/maine-national-corp-reports-earnings-for-qtr-to-sept-30.html | MAINE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/policeman-kills-a-merchant-who-was-pursing-youths.html | POLICEMAN KILLS A MERCHANT WHO WAS PURSING YOUTHS | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-israel-firm-on-terror-policy-but-seems-willing-to-help.html | HIJACKING AT SEA; ISRAEL FIRM ON TERROR POLICY, BUT SEEMS WILLING TO HELP | False | By Frank J. Prial, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/big-cases-focus-attention-on-jury-selection.html | BIG CASES FOCUS ATTENTION ON JURY SELECTION | False | By Arnold H. Lubasch | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/l-an-urban-delight-065922.html | 'An Urban Delight' | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/a-monetary-pact-is-overdue.html | A Monetary Pact Is Overdue | False | By Jack Kemp | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-marines-disclaim-role-in-burial-of-fetuses.html | AROUND THE NATION; Marines Disclaim Role In Burial of Fetuses | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/landmarks-panel-staff-urges-rejection-of-east-side-towers.html | LANDMARKS PANEL STAFF URGES REJECTION OF EAST SIDE TOWERS | False | By Jane Gross | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-fbi-says-other-agents-killed-agent-in-shootout.html | AROUND THE NATION; F.B.I. Says Other Agents Killed Agent in Shootout | False | Special to The New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/washington-gloom-on-the-summit.html | WASHINGTON; Gloom on the Summit | False | By James Reston | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/graham-greene-how-do-you-do-it.html | Graham Greene, How Do You Do It? | False | By Francis X. Clines, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/city-reservoir-levels-highest-since-august.html | CITY RESERVOIR LEVELS HIGHEST SINCE AUGUST | False | By William R. Greer | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/new-tv-technologies-alter-viewing-habits.html | NEW TV TECHNOLOGIES ALTER VIEWING HABITS | False | By Sally Bedell Smith | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/p-g-forecasts-better-earnings.html | P.&G. Forecasts Better Earnings | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/feld-season-includes-four-non-feld-dances.html | FELD SEASON INCLUDES FOUR NON-FELD DANCES | False | By Jennifer Dunning | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/orion-pictures-corp-reports-earnings-for-qtr-to-aug31.html | ORION PICTURES CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/concert-philadelphia-orchestra-offers-rigoletto.html | CONCERT: PHILADELPHIA ORCHESTRA OFFERS 'RIGOLETTO' | False | By Donal Henahan | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/theater-cabbagehead.html | THEATER: 'CABBAGEHEAD' | False | By Mel Gussow | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/progress-is-slight-in-chrysler-talks.html | PROGRESS IS SLIGHT IN CHRYSLER TALKS | False | By John Holusha, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/lomas-nettleton-mortage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-even-with-a-name-it-s-hard-to-know-who-the-hijackers-are.html | HIJACKING AT SEA; EVEN WITH A NAME, IT'S HARD TO KNOW WHO THE HIJACKERS ARE | False | By Joseph Berger | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/a-meeting-on-helsinki-cultural-pact.html | A MEETING ON HELSINKI CULTURAL PACT | False | By Irvin Molotsky, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/kitchen-equipment-useful-item-for-baking.html | KITCHEN EQUIPMENT; USEFUL ITEM FOR BAKING | False | By Pierre Franey | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-dowsing-west-side-style.html | NEW YORK DAY BY DAY; Dowsing, West Side Style | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/carney-joins-gop-formally.html | Carney Joins G.O.P. Formally | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-calling-all-mozo-s.html | BRIEFING; Calling All MoZo's | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/extension-requested-on-stagehand-contract.html | EXTENSION REQUESTED ON STAGEHAND CONTRACT | False | By Samuel G. Freedman | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/british-time-of-violence.html | BRITISH TIME OF VIOLENCE | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/congress-rushes-to-unfairness.html | Congress Rushes to Unfairness | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/to-hostage-families-waiting-back-home-is-also-a-nightmare.html | TO HOSTAGE FAMILIES, WAITING BACK HOME IS ALSO A NIGHTMARE | False | By Sara Rimer | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/about-new-york-of-wrestlers-politicians-and-showmanship.html | ABOUT NEW YORK; OF WRESTLERS, POLITICIANS AND SHOWMANSHIP | False | By William E. Geist | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/connecticut-will-end-turnpike-tolls-today.html | Connecticut Will End Turnpike Tolls Today | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/atlantic-bancorp-inc-reading-pa-o-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC BANCORP INC (READING, PA)(O) reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/food-notes-064150.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/not-just-garnish-parsley-can-play-a-leading-role.html | NOT JUST GARNISH, PARSLEY CAN PLAY A LEADING ROLE | False | By Robert Farrar Capon | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/politics-the-loneliness-of-the-front-runner.html | Politics; The Loneliness of The Front-Runner | False | By Phil Gailey, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-rescue-operation-called-possible-but-dangerous.html | HIJACKING AT SEA; RESCUE OPERATION CALLED POSSIBLE BUT DANGEROUS | False | By Charles Mohr, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/viacom-shares-up-5.75-to-52.25.html | Viacom Shares Up $5.75, to $52.25 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/5-die-in-south-african-violence.html | 5 DIE IN SOUTH AFRICAN VIOLENCE | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/hanson-raises-its-offer-for-scm-to-75-a-share.html | Hanson Raises Its Offer For SCM to $75 a Share | False | By Robert J. Cole | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/all-in-the-same-boat.html | All in the Same Boat | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/cindy-eller-on-abc-a-modern-fairy-tale.html | 'CINDY ELLER,' ON ABC, 'A MODERN FAIRY TALE' | False | By John J. O'Connor | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/republic-bank-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC BANK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-tackle-the-us-deficit-by-splitting-it-in-two-065835.html | Tackle the U.S. Deficit By Splitting It in Two | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/house-in-rebuff-for-reagan-passes-141-billion-farm-bill.html | HOUSE, IN REBUFF FOR REAGAN, PASSES $141 BILLION FARM BILL | False | By Steven V. Roberts, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/theater/stage-four-one-act-musicals-at-south-street.html | STAGE: FOUR ONE-ACT MUSICALS AT SOUTH STREET | False | By Frank Rich | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/quotation-of-the-day-066029.html | Quotation of the Day | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/q-a-063109.html | Q&A | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/divorce-and-the-deficit.html | Divorce and the Deficit | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/pop-taste-of-zydeco-at-tramps.html | POP: TASTE OF ZYDECO AT TRAMPS | False | By Jon Pareles | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/ward-closings.html | Ward Closings | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SUNTRUST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL INDUSTRIES reports earnings for Qtr to July 31 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-valid-local-voices-on-nuclear-arms-policy-063876.html | Valid Local Voices on Nuclear Arms Policy | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/financial-corp-s-climb-back.html | FINANCIAL CORP.'S CLIMB BACK | False | By Thomas C. Hayes, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/bridge-in-a-rare-turn-of-events-3-couples-form-top-team.html | Bridge: In a Rare Turn of Events, 3 Couples Form Top Team | False | By Alan Truscott | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/baltimore-espionage-trial-begins.html | BALTIMORE ESPIONAGE TRIAL BEGINS | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-spousal-support.html | NEW YORK DAY BY DAY; Spousal Support | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/executive-changes-064143.html | EXECUTIVE CHANGES | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/a-boomlet-in-wineries-on-the-banks-of-the-hudson.html | A BOOMLET IN WINERIES ON THE BANKS OF THE HUDSON | False | By Howard G. Goldberg | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/britain-adrift-are-the-old-values-a-handicap-or-the-saving-grace.html | BRITAIN ADRIFT: ARE THE OLD VALUES A HANDICAP, OR THE SAVING GRACE? | False | By R. W. Apple Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/c-correction-066033.html | CORRECTION | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/enemy-blocked-angolan-rebel-says.html | ENEMY BLOCKED, ANGOLAN REBEL SAYS | False | By Alan Cowell, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/blaze-in-brooklyn-kills-couple-and-injures-son.html | Blaze in Brooklyn Kills Couple and Injures Son | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/honeymoon-ends-for-mulroney-government.html | HONEYMOON ENDS FOR MULRONEY GOVERNMENT | False | By Christopher S. Wren, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/hurricane-threat-posed-as-storm-nears-florida.html | HURRICANE THREAT POSED AS STORM NEARS FLORIDA | False | By Walter Sullivan | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-cruise-ship-lines-reassess-security.html | HIJACKING AT SEA; CRUISE SHIP LINES REASSESS SECURITY | False | By William R. Greer | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/us-patient-and-stubborn-in-geneva-aide-says.html | U.S. 'PATIENT AND STUBBORN' IN GENEVA, AIDE SAYS | False | By Thomas W. Netter, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/the-pop-life-heavy-limited-edition.html | THE POP LIFE; HEAVY LIMITED EDITION | False | By Robert Palmer | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-to-make-the-rich-richer-063870.html | To Make the Rich Richer | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/jersey-officers-named-in-assault-indictment.html | Jersey Officers Named In Assault Indictment | False | AP | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/topics-forms-of-nurture-coordinated-diets.html | Topics; Forms of Nurture Coordinated Diets | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/60-minute-gourmet-063102.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/humana-inc-reports-earnings-for-qtr-to-aug-31.html | HUMANA INC reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/a-royal-preview-for-the-princely-collections-of-liechtenstein.html | A ROYAL PREVIEW FOR THE PRINCELY COLLECTIONS OF LIECHTENSTEIN | False | By Michael Gross | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/koch-is-endorsed-by-marchi-and-other-city-republicans.html | KOCH IS ENDORSED BY MARCHI AND OTHER CITY REPUBLICANS | False | By Frank Lynn | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/official-of-firm-tells-of-buying-gop-tickets.html | OFFICIAL OF FIRM TELLS OF BUYING G.O.P. TICKETS | False | By Robert Hanley, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-our-unfree-dollars-in-a-free-market-063867.html | Our Unfree Dollars in a Free Market | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-all-generic-equivalents-are-not-created-equal-065834.html | All Generic Equivalents Are Not Created Equal | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-all-generic-equivalents-are-not-created-equal-063871.html | All Generic Equivalents Are Not Created Equal | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-man-the-hijackers-want.html | HIJACKING AT SEA; MAN THE HIJACKERS WANT | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/karpov-and-kasparov-draw-13th-chess-game.html | KARPOV AND KASPAROV DRAW 13TH CHESS GAME | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-to-moscow-then-mars.html | BRIEFING; To Moscow, Then Mars | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-spinks-asks-delay.html | SCOUTING; Spinks Asks Delay | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijackers-of-ship-vow-again-to-kill-400-held-hostage.html | HIJACKERS OF SHIP VOW AGAIN TO KILL 400 HELD HOSTAGE | False | By John Tagliabue, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/c-correction-065184.html | CORRECTION | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/economic-scene-a-confident-south-korea.html | ECONOMIC SCENE; A Confident South Korea | False | By Leonard Silk | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/panel-goal-finding-cause.html | PANEL GOAL: FINDING CAUSE | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/united-states-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-easy-pickings.html | SCOUTING; Easy Pickings | False | By Robert Mcg Thomas Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/ex-dean-of-arts-and-sciences-to-join-harvard-corporation.html | Ex-Dean of Arts and Sciences To Join Harvard Corporation | False | AP | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/l-price-tag-of-corporate-generosity-in-pennsylvania-063875.html | Price Tag of Corporate Generosity in Pennsylvania | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/strawberry-fields-garden-of-peace-opens-today.html | STRAWBERRY FIELDS 'GARDEN OF PEACE OPENS TODAY | False | By Maureen Dowd | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/central-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-ex-rep-hance-to-run-for-governor-of-texas.html | AROUND THE NATION; Ex-Rep. Hance to Run For Governor of Texas | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/around-the-world-tunisian-officer-fires-into-crowd-killing-3.html | AROUND THE WORLD; Tunisian Officer Fires Into Crowd, Killing 3 | False | Special to The New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/observer-big-one-gets-away.html | OBSERVER; Big One Gets Away | False | By Russell Baker | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/movies/zanussi-s-haunted-lovers.html | ZANUSSI'S HAUNTED LOVERS | False | By Janet Maslin | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/fire-kills-boy-3-at-prince-george-hotel-now-used-by-city-as-shelter.html | FIRE KILLS BOY, 3, AT PRINCE GEORGE HOTEL NOW USED BY CITY AS SHELTER | False | By David Bird | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/gross-calls-stewart-injuries-inconsistent-with-accounts.html | GROSS CALLS STEWART INJURIES INCONSISTENT WITH ACCOUNTS | False | By Isabel Wilkerson | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/about-real-estate-nonprofit-groups-answer-to-high-manhattan-rents.html | ABOUT REAL ESTATE; NONPROFIT GROUPS' ANSWER TO HIGH MANHATTAN RENTS | False | By Shawn G. Kennedy | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/burnham-service-corporation-reports-earnings-for-qtr-to-sept-30.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/northwestern-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/relief-fund-is-set-up-in-new-york-for-victims-of-puerto-rico-flood.html | RELIEF FUND IS SET UP IN NEW YORK FOR VICTIMS OF PUERTO RICO FLOOD | False | By Larry Rohter | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/met-museum-armor-sale.html | MET MUSEUM ARMOR SALE | False | By Douglas C. McGill | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/citizens-southern-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/spiting-the-world-court.html | Spiting the World Court | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/meeting-on-poor-and-health-care.html | MEETING ON POOR AND HEALTH CARE | False | By Dudley Clendinen, Special To The New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/banponce-corp-reports-earnings-for-qtr-to-sept-30.html | BANPONCE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/ip-timberlands-reports-earnings-for-qtr-to-sept-30.html | IP TIMBERLANDS reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/milan-designers-free-and-easy-spring-fashions.html | MILAN DESIGNERS FREE AND EASY SPRING FASHIONS | False | By Bernadine Morris, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/metropolitan-diary-063101.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/james-buckley-to-be-washington-court-nominee.html | JAMES BUCKLEY TO BE WASHINGTON COURT NOMINEE | False | By Michael Oreskes, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/sports-people-trevino-retires.html | SPORTS PEOPLE; Trevino Retires | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/topics/topics-forms-of-nurture-winner.html | Topics; Forms of Nurture Winner | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-disputed-conversation.html | SCOUTING; Disputed Conversation | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/southwestern-public-service-co-reports-earnings-for-year-to-aug31.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Year to Aug 31 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/the-city-koch-denounces-farrakhan-speech.html | THE CITY; Koch Denounces Farrakhan Speech | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-a-big-flap.html | BRIEFING; A Big Flap | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-sept-30.html | MARK TWAIN BANCSHARES INC (ST LOUIS, MO)(O) reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/for-salvadorans-city-hall-is-where-you-find-it.html | FOR SALVADORANS, CITY HALL IS WHERE YOU FIND IT | False | By Marlise Simons, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/manville-to-take-a-charge.html | MANVILLE TO TAKE A CHARGE | False | By Steven E. Prokesch | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/ford-and-fiat-call-off-merger.html | Ford and Fiat Call Off Merger | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/l-wine-regulations-064132.html | Wine Regulations | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/hodsoll-renominated.html | Hodsoll Renominated | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/opinion/the-israeli-air-raid-cannot-be-condoned.html | The Israeli Air Raid Cannot Be Condoned | False | By Lloyd N. Cutler | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/rights-unit-reviews-123-nations.html | RIGHTS UNIT REVIEWS 123 NATIONS | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/movies/cameos-from-the-film-festival.html | CAMEOS FROM THE FILM FESTIVAL | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/new-foods-small-fancy-us-made.html | NEW FOODS: SMALL, FANCY, U.S.-MADE | False | By Marian Burros | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/news-summary-october-9-1985.html | NEWS SUMMARY: OCTOBER 9, 1985 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-sea-achille-lauro-over-half-century-series-crises-mishaps.html | HIJACKING AT SEA; THE ACHILLE LAURO: OVER HALF A CENTURY, A SERIES OF CRISES AND MISHAPS | False | By Ralph Blumenthal | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/business-people-rolls-aircraft-picks-us-unit-president.html | BUSINESS PEOPLE; Rolls Aircraft Picks U.S. Unit President | False | By Todd S. Purdum | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/hanover-cuts-credit-card-rate.html | HANOVER CUTS CREDIT CARD RATE | False | By Jonathan P. Hicks | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-comings-and-goings.html | SCOUTING; Comings and Goings | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/wine-talk-063801.html | WINE TALK | False | By Frank J. Prial | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/harvard-omits-honorary-degrees-ending-reagan-dispute.html | HARVARD OMITS HONORARY DEGREES, ENDING REAGAN DISPUTE | False | By David E. Sanger | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/books/books-of-the-times-063941.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/leaders-in-senate-reach-compromise-on-us-debt-limit.html | LEADERS IN SENATE REACH COMPROMISE ON U.S. DEBT LIMIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/scouting-low-numbers.html | SCOUTING; Low Numbers | False | By Robert Mcg. Thomas Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/us-says-soviet-offer-could-be-a-beginning.html | U.S. SAYS SOVIET OFFER COULD BE A BEGINNING | False | By Bernard Weinraub, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/people-express-acquiring-frontier.html | PEOPLE EXPRESS ACQUIRING FRONTIER | False | By Agis Salpukas | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/warning-by-pyongyang.html | Warning by Pyongyang | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/reagan-curbs-entry-of-cuban-officials.html | REAGAN CURBS ENTRY OF CUBAN OFFICALS | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/small-school-matchup-looms-as-a-big-attraction.html | SMALL-SCHOOL MATCHUP LOOMS AS A BIG ATTRACTION | False | By Gordon S. White Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/around-the-nation-parents-of-septuplets-sue-doctor-and-clinic.html | AROUND THE NATION; Parents of Septuplets Sue Doctor and Clinic | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/fire-at-paterson-chemical-plant-forces-200-to-flee-their-homes.html | FIRE AT PATERSON CHEMICAL PLANT FORCES 200 TO FLEE THEIR HOMES | False | By Glenn Fowler | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/movies/an-examination-of-abscam-inquiry-on-channel-13.html | AN EXAMINATION OF ABSCAM INQUIRY ON CHANNEL 13 | False | By David Margolick | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/first-bankers-corp-of-florda-reports-earnings-for-qtr-to-sept-30.html | FIRST BANKERS CORP OF FLORDA reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/around-the-world-unesco-meeting-opens-us-is-urged-to-rejoin.html | AROUND THE WORLD; Unesco Meeting Opens; U.S. Is Urged to Rejoin | False | Special to The New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/putnam-s-high-school-drops-dungeons-and-dragons-game.html | Putnam's High School Drops Dungeons and Dragons Game | False | AP | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/bankers-at-imf-talks-cautious-on-baker-plan.html | BANKERS AT I.M.F. TALKS CAUTIOUS ON BAKER PLAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/mellon-to-acquire-commonwealth.html | Mellon to Acquire Commonwealth | False | | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/a-shakeout-in-east-s-refiners.html | A SHAKEOUT IN EAST'S REFINERS | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/sports/transactions-064870.html | Transactions | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-new-target-new-worries-for-hijackers.html | HIJACKING AT SEA; NEW TARGET, NEW WORRIES FOR HIJACKERS | False | By Colin Campbell | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/us-asks-ports-to-deny-haven-to-cruise-liner.html | U.S. ASKS PORTS TO DENY HAVEN TO CRUISE LINER | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-astray-in-the-mails.html | NEW YORK DAY BY DAY; Astray in the Mails | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/briefing-calling-all-horsers.html | BRIEFING; Calling All Horsers | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/chrysler-buying-bank-america-unit.html | CHRYSLER BUYING BANK AMERICA UNIT | False | By Andrew Pollack, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/new-york-day-by-day-tv-savvy.html | NEW YORK DAY BY DAY; TV Savvy | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/business-people-ponderosa-chairman-is-doing-battle-again.html | BUSINESS PEOPLE; Ponderosa Chairman Is Doing Battle Again | False | By Todd S. Purdum | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/bolivia-offers-plan-on-drugs.html | BOLIVIA OFFERS PLAN ON DRUGS | False | By Esther B. Fein, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/business/business-digest-wednesday-october-9-1985.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 9, 1985 | False | | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-at-sea-us-warship-cuts-israel-visit-short-to-monitor-italian-vessel.html | HIJACKING AT SEA; U.S. WARSHIP CUTS ISRAEL VISIT SHORT TO MONITOR ITALIAN VESSEL | False | By Bill Keller, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/world/hijacking-sea-lucky-ones-lodged-cairo-wait-grimly-for-word-others.html | HIJACKING AT SEA; 'THE LUCKY ONES,' LODGED IN CAIRO, WAIT GRIMLY FOR WORD OF THE OTHERS | False | By Margaret L. Rogg, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/scarsdale-man-missing-5-years-declared-dead.html | SCARSDALE MAN, MISSING 5 YEARS, DECLARED DEAD | False | By Franklin Whitehouse, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/garden/personal-health-063106.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/nyregion/city-s-health-chief-defends-the-delays-on-aids-guidelines.html | CITY'S HEALTH CHIEF DEFENDS THE DELAYS ON AIDS GUIDELINES | False | By Joseph P. Fried | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/us/philadelphia-panel-pledges-impartial-bombing-inquiry.html | PHILADELPHIA PANEL PLEDGES IMPARTIAL BOMBING INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1985-10-15 | TX 1-670274 |
| 1985-10-09 | 1985-10-09 | https://www.nytimes.com/1985/10/09/arts/two-officials-named-to-the-smithsonian.html | Two Officials Named To the Smithsonian | False | Special to the New York Times | 1985-10-15 | TX 1-670274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advanced-micro-to-curb-output.html | Advanced Micro To Curb Output | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/bank-money-accounts-and-cd-s-gain-a-bit.html | BANK MONEY ACCOUNTS AND C.D.'S GAIN A BIT | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/caesars-ordered-to-close-for-day-for-violations-of-gambling-rules.html | CAESARS ORDERED TO CLOSE FOR DAY FOR VIOLATIONS OF GAMBLING RULES | False | By Donald Janson, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/repairing-drawers-in-old-furniture.html | REPAIRING DRAWERS IN OLD FURNITURE | False | By Michael Varese | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/one-that-got-away-replayed-by-smith.html | ONE THAT GOT AWAY REPLAYED BY SMITH | False | By Ira Berkow, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-day-by-day-understudy-in-department-store.html | NEW YORK DAY BY DAY; Understudy In Department Store | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/landslide-toll-termed-worst-in-us-history.html | LANDSLIDE TOLL TERMED WORST IN U.S. HISTORY | False | By Walter Sullivan | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | CHATTEM INC reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sator-confident-as-rangers-begin-anew.html | SATOR CONFIDENT AS RANGERS BEGIN ANEW | False | By Craig Wolff | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/politics-gary-hart-stumped-and-not-yet-stumping.html | Politics; Gary Hart: Stumped, and Not Yet Stumping | False | By Phil Gailey, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/quality-not-just-quantity-at-the-polls.html | Quality, Not Just Quantity, at the Polls | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/around-the-nation-three-mile-island-plant-producing-power-again.html | AROUND THE NATION; Three Mile Island Plant Producing Power Again | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-cbs-seeks-magazine-culture.html | Advertising; CBS Seeks Magazine 'Culture' | False | By Philip H. Dougherty, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/books/critic-s-notebook-tales-of-grace-under-criticism.html | CRITIC'S NOTEBOOK; TALES OF GRACE UNDER CRITICISM | False | By Christopher Lehmann-Haupt | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/armani-sparkle-charm-for-evening.html | ARMANI: SPARKLE, CHARM FOR EVENING | False | By Bernadine Morris, Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/epa-proposes-5-year-program-aimed-at-radioactive-radon-gas.html | E.P.A. PROPOSES 5-YEAR PROGRAM AIMED AT RADIOACTIVE RADON GAS | False | By Philip Shabecoff, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/carter-library-rises-despite-problems-with-money-and-road.html | CARTER LIBRARY RISES DESPITE PROBLEMS WITH MONEY AND ROAD | False | By Dudley Clendinen, Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/quotation-of-the-day-068584.html | Quotation of the Day | False | | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/drive-to-end-deficits-odd-bedfellows.html | DRIVE TO END DEFICITS: ODD BEDFELLOWS | False | By Steven V. Roberts, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-people-trevino-not-retiring.html | SPORTS PEOPLE; Trevino Not Retiring | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-epa-administrator-is-out-of-step-on-acid-rain-068561.html | E.P.A. Administrator Is Out of Step on Acid Rain | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/dinkins-gets-a-police-guard-after-remarks-by-farrakhan.html | DINKINS GETS A POLICE GUARD AFTER REMARKS BY FARRAKHAN | False | By Jeffrey Schmalz | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/united-stationers-inc-reports-earnings-for-qtr-to-aug26.html | UNITED STATIONERS INC reports earnings for Qtr to Aug 26 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-day-by-day-landmark-collaboration-on-the-west-side.html | NEW YORK DAY BY DAY; Landmark Collaboration On the West Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/temblor-off-alaska-hits-vulnerable-area.html | Temblor Off Alaska Hits Vulnerable Area | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/vain-effort-to-free-shcharansky-is-described.html | VAIN EFFORT TO FREE SHCHARANSKY IS DESCRIBED | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/pop-latin-songs-by-roy-brown.html | POP: LATIN SONGS BY ROY BROWN | False | By Jon Pareles | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/brawl-followed-farrakhan-talk-stagehand-hurt.html | BRAWL FOLLOWED FARRAKHAN TALK; STAGEHAND HURT | False | By George James | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/two-sisters-slain-ex-husband-of-one-is-charged.html | TWO SISTERS SLAIN; EX-HUSBAND OF ONE IS CHARGED | False | By Joseph P. Fried | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/mcenroe-planning-to-shape-up-at-last.html | MCENROE PLANNING TO SHAPE UP AT LAST | False | By Roy S. Johnson, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/slater-electric-inc-reports-earnings-for-qtr-to-aug31.html | SLATER ELECTRIC INC reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/southeast-coast-poised-for-storm.html | SOUTHEAST COAST POISED FOR STORM | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-crusie-line-dropping-some-port-calls-egypt.html | END OF A HIJACKING: DISAVOWAL OF 'PIRATES BY ARABS; A CRUSIE LINE IS DROPPING SOME PORT CALLS IN EGYPT AND ISRAEL | False | By Ralph Blumenthal | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/movies/film-festival-a-pared-down-oliveira.html | FILM FESTIVAL; A PARED-DOWN OLIVEIRA | False | By Janet Maslin | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/abrams-granted-his-choice-in-move-to-lower-broadway.html | ABRAMS GRANTED HIS CHOICE IN MOVE TO LOWER BROADWAY | False | By Maurice Carroll, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-north-america-needs-a-common-market-067491.html | North America Needs a Common Market | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/columbus-mills-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBUS MILLS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/briefs-067475.html | BRIEFS | False | | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/finance-new-issues-s-p-lowers-its-ticor-rating.html | FINANCE/NEW ISSUES; S.&P. Lowers Its Ticor Rating | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/first-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/currency-markets-dollar-s-rise-continues-despite-intervention.html | CURRENCY MARKETS; Dollar's Rise Continues Despite Intervention | False | By James Sterngold | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/raytheon-co-reports-earnings-for-qtr-to-sept-30.html | RAYTHEON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/navy-finds-a-defect-in-mcdonnell-fighters.html | Navy Finds a Defect In McDonnell Fighters | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/scouting-net-progress.html | SCOUTING; Net Progress | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/reagan-tax-stumping-found-to-fall-short.html | REAGAN TAX STUMPING FOUND TO FALL SHORT | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/nakasone-giving-in-will-shun-shrine.html | NAKASONE, GIVING IN, WILL SHUN SHRINE | False | By Clyde Haberman, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/core-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CORE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/all-power-is-restored-by-lilco-testing-completed-at-shoreham.html | ALL POWER IS RESTORED BY LILCO; TESTING COMPLETED AT SHOREHAM | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/koch-facing-impatience-over-services.html | KOCH FACING IMPATIENCE OVER SERVICES | False | By Joyce Purnick | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/how-senate-voted-on-budget-plan.html | HOW SENATE VOTED ON BUDGET PLAN | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/key-rates-066853.html | Key Rates | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/decline-found-in-proportion-of-blacks-in-medical-schools.html | DECLINE FOUND IN PROPORTION OF BLACKS IN MEDICAL SCHOOLS | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/murdoch-to-unite-fox-metromedia.html | MURDOCH TO UNITE FOX, METROMEDIA | False | By Aljean Harmetz, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/finance-new-issues-mortgage-auction.html | FINANCE/NEW ISSUES; Mortgage Auction | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/compudyne-stake.html | Compudyne Stake | False | | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/quilters-making-an-appeal-for-peace.html | QUILTERS MAKING AN APPEAL FOR PEACE | False | By Elizabeth Kolbert | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/finance-new-issues-massachusetts.html | FINANCE/NEW ISSUES; Massachusetts | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-of-a-hijacking-i-faced-machine-guns-interview-with-egypt-s-ambassador-to-us.html | END OF A HIJACKING: 'I FACED MACHINE GUNS'; INTERVIEW WITH EGYPT'S AMBASSADOR TO U.S. | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/concert-philadelphians-perform-rigoletto.html | CONCERT: PHILADELPHIANS PERFORM 'RIGOLETTO' | False | By Donal Henahan | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/shapiro-seeks-deposit-fund-for-toxic-waste.html | SHAPIRO SEEKS 'DEPOSIT' FUND FOR TOXIC WASTE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/teacher-group-backs-aids-tests-for-some.html | TEACHER GROUP BACKS AIDS TESTS FOR SOME | False | By Kenneth B. Noble, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/elizabeth-kaplan.html | ELIZABETH KAPLAN | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/sec-cites-kidder-peabody.html | S.E.C. CITES KIDDER, PEABODY | False | By H. J. Maidenberg | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/weinberger-describes-us-startegy-for-90-s.html | WEINBERGER DESCRIBES U.S. STARTEGY FOR 90'S | False | By Bill Keller, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/gloria-s-windfall-fuel-for-the-fire.html | GLORIA'S WINDFALL: FUEL FOR THE FIRE | False | By Bernard Gladstone | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/soviet-leading-bid-to-dismiss-unesco-s-americans.html | SOVIET LEADING BID TO DISMISS UNESCO'S AMERICANS | False | By Paul Lewis, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/us-to-plan-next-fighter.html | U.S. to Plan Next Fighter | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/union-calls-first-chrysler-offer-inadequate.html | UNION CALLS FIRST CHRYSLER OFFER 'INADEQUATE' | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/baseball-carter-undergoes-surgery.html | BASEBALL; CARTER UNDERGOES SURGERY | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/us-gas-regulation-overhauled.html | U.S. GAS REGULATION OVERHAULED | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/genetic-test-is-discovered-for-common-kidney-disease.html | Genetic Test Is Discovered For Common Kidney Disease | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-epa-administrator-is-out-of-step-on-acid-rain-066538.html | E.P.A. Administrator Is Out of Step on Acid Rain | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/afg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AFG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/horn-hardart-president-quits.html | Horn & Hardart President Quits | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-israel-bitter-murder-jew-israel-urges-egyptians-prosecute.html | END OF A HIJACKING: ISRAEL BITTER AT 'MURDER OF A JEW'; ISRAEL URGES EGYPTIANS TO PROSECUTE HIJACKERS | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/tv-review-piano-team-honors-its-forerunners.html | TV REVIEW; PIANO TEAM HONORS ITS FORERUNNERS | False | By John O'Connor | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/devils-forwards-bring-new-hope.html | DEVILS FORWARDS BRING NEW HOPE | False | By Alex Yannis, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/mead-corp-reports-earnings-for-qtr-to-sept-29.html | MEAD CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/researchers-report-progress-in-fight-against-aids-virus.html | RESEARCHERS REPORT PROGRESS IN FIGHT AGAINST AIDS VIRUS | False | By Philip M. Boffey, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-arafat-asks-that-gunmen-be-turned-over-plo.html | END OF A HIJACKING: DISAVOWAL OF 'PIRATES BY ARABS; ARAFAT ASKS THAT GUNMEN BE TURNED OVER TO P.L.O. | False | By Edward Schumacher, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/roger-m-blough-81-dies-led-us-steel-for-13-years.html | ROGER M. BLOUGH, 81, DIES; LED U.S. STEEL FOR 13 YEARS | False | By Daniel F. Cuff | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/insider-reports.html | Insider Reports | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/books/book-fair-in-frankfurt.html | BOOK FAIR IN FRANKFURT | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/frontier-bid-seen-as-bargain.html | FRONTIER BID SEEN AS BARGAIN | False | By Agis Salpukas | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/hunter-s-gun-kills-him.html | Hunter's Gun Kills Him | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sohn-catching-passes-praise.html | SOHN CATCHING PASSES, PRAISE | False | By William C. Rhoden, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/state-dept-angry-at-speedy-accord-with-gunmen.html | STATE DEPT. ANGRY AT SPEEDY ACCORD WITH GUNMEN | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/transactions-068255.html | Transactions | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-panel-proposes-a-cut-in-new-doctors.html | NEW YORK PANEL PROPOSES A CUT IN NEW DOCTORS | False | By Ronald Sullivan | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/little-comment-from-utilities-in-new-york-area.html | LITTLE COMMENT FROM UTILITIES IN NEW YORK AREA | False | By Lee A. Daniels | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-dangerous-shortage-of-hospital-beds-066541.html | Dangerous Shortage Of Hospital Beds | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/business-people-xerox-unit-chief-has-resigned-post.html | BUSINESS PEOPLE; Xerox Unit Chief Has Resigned Post | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/us-advances-in-federation-cup.html | U.S. Advances In Federation Cup | False | AP | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-people-spinks-loses-a-crown.html | SPORTS PEOPLE; Spinks Loses a Crown | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/technology-the-return-of-propellers.html | Technology; The Return Of Propellers | False | By Andrew Pollack | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-to-make-new-york-a-better-place-contd-066544.html | To Make New York a Better Place (Contd.) | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/kean-has-big-edge-in-fund-raising.html | KEAN HAS BIG EDGE IN FUND-RAISING | False | By Jane Perlez, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/gardening-street-tough-trees-for-urban-deserts.html | GARDENING; STREET-TOUGH TREES FOR URBAN DESERTS | False | By Eric Rosenthal | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-raids-terror-violent-past-palestinian.html | END OF A HIJACKING: DISAVOWAL OF 'PIRATES BY ARABS; RAIDS AND TERROR: VIOLENT PAST OF THE PALESTINIAN FACTIONS | False | By Joseph Berger | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/jersey-woman-named-as-the-next-to-be-slain.html | Jersey Woman Named As the Next to Be Slain | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/eqk-realty-investors-reports-earnings-for-qtr-to-sept-30.html | EQK REALTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/books/books-of-the-times-067324.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/italian-workers-strike.html | Italian Workers Strike | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/klosterman-sues-express-usfl.html | Klosterman Sues Express, U.S.F.L. | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/the-city-ex-councilman-loses-arms-case.html | THE CITY; Ex-Councilman Loses Arms Case | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/summit-arms-prospects-soviet-hope-and-pessimism.html | SUMMIT ARMS PROSPECTS: SOVIET HOPE AND PESSIMISM | False | By Leslie H. Gelb, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/moore-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/briefing-middle-east-optimism.html | BRIEFING; Middle East Optimism | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-killing-shocks-italy-craxi-regrets-death-but-says-crisis-ended.html | END OF A HIJACKING: THE KILLING SHOCKS ITALY; CRAXI REGRETS DEATH, BUT SAYS CRISIS ENDED 'HAPPILY' | False | By John Tagliabue, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/senate-seeks-bar-to-deficits-by-91-in-bipartisan-vote.html | SENATE SEEKS BAR TO DEFICITS BY '91 IN BIPARTISAN VOTE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/uganda-aide-asserts-rebels-can-have-government-role.html | UGANDA AIDE ASSERTS REBELS CAN HAVE GOVERNMENT ROLE | False | By Esther B. Fein, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/the-city-2-plead-guilty-to-killing-writer.html | THE CITY; 2 Plead Guilty To Killing Writer | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/aid-seen-for-bank-in-canada.html | AID SEEN FOR BANK IN CANADA | False | By Douglas Martin, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/service-for-david-golden.html | Service for David Golden | False | | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/genex-sues-g-d-searle.html | Genex Sues G. D. Searle | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/moseby-loses-call-but-wins-the-game.html | Moseby Loses Call, But Wins the Game | False | By Michael Martinez, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/the-battles-of-britain.html | The Battles of Britain | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/show-of-italian-lamp-design.html | SHOW OF ITALIAN LAMP DESIGN | False | By Rita Reif | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/executive-changes-068201.html | EXECUTIVE CHANGES | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/bruce-marcade.html | Bruce-Marcade | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/laidlaw-industries-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/a-new-phone-book-is-family-oriented.html | A NEW PHONE BOOK IS FAMILY-ORIENTED | False | By Deborah Hofmann | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/rex-noreco-inc-reports-earnings-for-year-to-july-31.html | REX-NORECO INC reports earnings for Year to July 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/gloria-safier-agent-for-writers-and-actors.html | Gloria Safier, Agent For Writers and Actors | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/feld-ballet-les-noces.html | FELD BALLET: 'LES NOCES' | False | By Jack Anderson | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/rumsfeld-to-be-blair-adviser.html | Rumsfeld to Be Blair Adviser | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/baker-overtures-win-respect.html | BAKER OVERTURES WIN RESPECT | False | By Leonard Silk, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/the-architect-or-the-decorator-which-to-choose.html | THE ARCHITECT OR THE DECORATOR: WHICH TO CHOOSE? | False | By Stephen Drucker | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/dance-pina-bausch-presents-mountain.html | DANCE: PINA BAUSCH PRESENTS 'MOUNTAIN' | False | By Anna Kisselgoff | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/pro-basketball-tisdale-reaches-pact-with-pacers.html | Pro Basketball; TISDALE REACHES PACT WITH PACERS | False | By Sam Goldaper | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/transcript-of-statement-by-speakes.html | TRANSCRIPT OF STATEMENT BY SPEAKES | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/scouting-all-over-again.html | SCOUTING; All Over Again | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/westinghouse-net-up-13.8.html | Westinghouse Net Up 13.8% | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/briefing-all-the-better-to-write-by.html | BRIEFING; All the Better to Write By | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/officials-said-to-agree-on-contractors-policy.html | Officials Said to Agree On Contractors' Policy | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/dr-baker-take-your-medicine.html | Dr. Baker, Take Your Medicine | False | | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-sept-30.html | OCE-VAN DER GRINTEN NV reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | WALGREEN CO reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/computer-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/essay-sex-on-a-platter.html | ESSAY; Sex On a Platter | False | By William Safire | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/dodgers-win-opener-sloppy-royals-trail-2-0.html | DODGERS WIN OPENER; SLOPPY ROYALS TRAIL; 2-0 | False | By Joseph Durso, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/the-magnolia-twins.html | The Magnolia Twins | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/arguments-end-in-vote-trial.html | Arguments End in Vote Trial | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/ocilla-industries-inc-reports-earnings-for-qtr-to-aug-31.html | OCILLA INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/calendar-of-events-pumpkin-carving.html | CALENDAR OF EVENTS; PUMPKIN CARVING | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/a-tory-plot-can-life-initate-jeffrey-archer-s-art.html | A TORY PLOT: CAN LIFE INITATE JEFFREY ARCHER'S ART? | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-top-white-house-aide-serving-without-pay-066812.html | Top White House Aide Serving Without Pay | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/briefs-066950.html | BRIEFS | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/consumer-debt-rose-in-august.html | CONSUMER DEBT ROSE IN AUGUST | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/the-creator-of-rick-s-cafe-seeks-rights-to-casablanca-characters.html | THE CREATOR OF RICK'S CAFE SEEKS RIGHTS TO 'CASABLANCA' CHARACTERS | False | By David Margolick | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/abroad-at-home-the-rambo-doctrine.html | ABROAD AT HOME; The Rambo Doctrine | False | By Anthony Lewis | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/workfare-doesnt-work.html | Workfare Doesn't Work | False | By Russell Roberts | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/first-colonial-bankshares-reports-earnings-for-qtr-to-sept-30.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/textile-industry-imports-too.html | TEXTILE INDUSTRY IMPORTS, TOO | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/an-appraisal-architecture-a-design-for-guggenheim-tower.html | AN APPRAISAL; ARCHITECTURE: A DESIGN FOR GUGGENHEIM TOWER | False | By Paul Goldberger | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/around-the-world-two-kidnapped-britons-are-freed-in-lebanon.html | AROUND THE WORLD; Two Kidnapped Britons Are Freed in Lebanon | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-shultz-go-europe-for-summit-briefings.html | END OF A HIJACKING: DISAVOWAL OF 'PIRATES' BY ARABS; Shultz to Go to Europe For Summit Briefings | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/the-city-2-liberal-leaders-back-koch-in-race.html | THE CITY; 2 Liberal Leaders Back Koch in Race | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/bridge-outstanding-defensive-play-is-made-in-a-quebec-match.html | Bridge; Outstanding Defensive Play Is Made in a Quebec Match | False | By Alan Truscott | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/finance-new-issues-wyoming-bonds.html | FINANCE/NEW ISSUES; Wyoming Bonds | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/statements-set-today-in-the-gambino-trial.html | Statements Set Today In the Gambino Trial | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/where-to-get-disaster-facts.html | WHERE TO GET DISASTER FACTS | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/site-of-puerto-rican-disaster-may-be-sealed-as-mass-grave.html | SITE OF PUERTO RICAN DISASTER MAY BE SEALED AS MASS GRAVE | False | By Jon Nordheimer, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/mayor-of-san-diego-guilty-of-conspiracy-and-perjury.html | MAYOR OF SAN DIEGO GUILTY OF CONSPIRACY AND PERJURY | False | By Marcia Chambers, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-people-cosell-benches-himself.html | SPORTS PEOPLE; Cosell Benches Himself | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/around-the-world-mexican-coast-is-hit-by-hurricane.html | AROUND THE WORLD; Mexican Coast Is Hit by Hurricane | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-israel-s-economy-is-recuperating-nicely-066540.html | Israel's Economy Is Recuperating Nicely | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | KINARK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/new-york-day-by-day-congress-s-way-with-words.html | NEW YORK DAY BY DAY; Congress's Way With Words | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/gross-offers-theory-in-stewart-s-death.html | GROSS OFFERS THEORY IN STEWART'S DEATH | False | By Isabel Wilkerson | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/business-people-odd-team-engineered-telepictures-success.html | BUSINESS PEOPLE; Odd Team Engineered Telepictures' Success | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/finance-new-issues-farm-credit-banks-unit-in-512-million-offering.html | FINANCE/NEW ISSUES; Farm Credit Banks Unit In $512 Million Offering | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/market-place-a-new-view-of-polaroid.html | Market Place; A New View Of Polaroid | False | By John Crudele | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/concern-over-charges-on-credit-cards-grows.html | CONCERN OVER CHARGES ON CREDIT CARDS GROWS | False | By Irvin Molotsky, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/mortgage-rates-show-only-slight-variations.html | MORTGAGE RATES SHOW ONLY SLIGHT VARIATIONS | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/horse-racing-all-13-in-young-america-given-a-chance.html | Horse Racing; ALL 13 IN YOUNG AMERICA GIVEN A CHANCE | False | By Steven Crist | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/movies/film-festival-two-documentaries.html | FILM FESTIVAL; TWO DOCUMENTARIES | False | By Vincent Canby | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/american-federal-savings-loan-of-colo-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FEDERAL SAVINGS & LOAN OF (COLO) (O) reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/pacwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/news-summary-thursday-october-10-1985.html | NEWS SUMMARY: THURSDAY, OCTOBER 10, 1985 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/issue-and-debate-scrambling-tv-signals-from-space.html | ISSUE AND DEBATE; SCRAMBLING TV SIGNALS FROM SPACE | False | By Peter W. Kaplan | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/karpov-parries-kasparov-s-gambit.html | KARPOV PARRIES KASPAROV'S GAMBIT | False | By Robert Byrne | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/a-spinning-wheel-for-mozambique.html | A SPINNING WHEEL FOR MOZAMBIQUE | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/agent-suggests-patriotic-motive-in-espionage-trial.html | AGENT SUGGESTS PATRIOTIC MOTIVE IN ESPIONAGE TRIAL | False | By Robin Toner, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/turnout-low-as-south-africans-hold-peace-vigils.html | TURNOUT LOW AS SOUTH AFRICANS HOLD PEACE VIGILS | False | By Sheila Rule, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/c-correction-068282.html | CORRECTION | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/team-inc-reports-earnings-for-qtr-to-aug31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/el-barrio-residents-worry-and-wait.html | EL BARRIO RESIDENTS WORRY AND WAIT | False | By Larry Rohter | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/united-states-trust-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/hanson-seeks-court-order.html | Hanson Seeks Court Order | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-killing-shocks-italy-security-council-condemns-seizure-ship.html | END OF A HIJACKING: THE KILLING SHOCKS ITALY; SECURITY COUNCIL CONDEMNS SEIZURE OF SHIP AS UNJUSTIFIABLE AND CRIMINAL | False | By Elaine Sciolino, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-people-washburn-reinstated.html | SPORTS PEOPLE; Washburn Reinstated | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/home-beat-one-designer-s-flights-of-fancy.html | HOME BEAT; ONE DESIGNER'S FLIGHTS OF FANCY | False | By Suzanne Slesin | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/house-backs-study-of-pay-equity.html | HOUSE BACKS STUDY OF PAY EQUITY | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-of-a-hijacking-i-faced-machine-guns-captain-they-said-we-ve-killed-a-man.html | END OF A HIJACKING: 'I FACED MACHINE GUNS'; CAPTAIN: 'THEY SAID, WE'VE KILLED A MAN' | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/neighbors-tell-hearing-of-fear-of-radical-group.html | NEIGHBORS TELL HEARING OF FEAR OF RADICAL GROUP | False | By Lindsey Gruson, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/green-traded-to-dolphins.html | Green Traded To Dolphins | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/panel-votes-toxic-waste-bill.html | Panel Votes Toxic Waste Bill | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/us-borrows-5-billion-but-stays-below-ceiling.html | U.S. BORROWS $5 BILLION, BUT STAYS BELOW CEILING | False | By Martin Tolchin, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/panel-votes-to-end-political-tax-credit.html | PANEL VOTES TO END POLITICAL TAX CREDIT | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/rock-lyrics-irk-reagan.html | ROCK LYRICS IRK REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/at-t-offers-a-new-computer.html | A.T.& T. Offers A New Computer | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/hijackers-yield-ship-egypt-passenger-slain-400-are-safe-us-assails-deal-with.html | HIJACKERS YIELD SHIP IN EGYPT; PASSENGER SLAIN, 400 ARE SAFE; U.S. ASSAILS DEAL WITH CAPTORS | False | By Judith Miller, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/credit-charges-vary-widely.html | Credit Charges Vary Widely | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/new-life-for-the-brownstones-of-bedford-stuyvesant.html | NEW LIFE FOR THE BROWNSTONES OF BEDFORD-STUYVESANT | False | By Joseph Giovannini | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/congress-is-said-to-approve-more-aid-to-afghan-rebels.html | CONGRESS IS SAID TO APPROVE MORE AID TO AFGHAN REBELS | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/colt-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/garden/helpful-hardware-filtering-systems-for-cleaner-water.html | HELPFUL HARDWARE; FILTERING SYSTEMS FOR CLEANER WATER | False | By Daryln Brewer | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-to-make-new-york-a-better-place-contd-068586.html | To Make New York a Better Place (Contd.) | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/business-people-gillette-unit-s-head-is-going-to-diasonics.html | BUSINESS PEOPLE; Gillette Unit's Head Is Going to Diasonics | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/krueger-w-a-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER, W A CO reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/californian-spent-1.1-million-on-illinois-race.html | CALIFORNIAN SPENT $1.1 MILLION ON ILLINOIS RACE | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/yul-brynner-theater-s-king-dies.html | YUL BRYNNER, THEATER'S 'KING,' DIES | False | By Samuel G. Freedman | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/american-security-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-sept-30.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/ford-amc-to-cut-some-loan-rates.html | Ford, AMC to Cut Some Loan Rates | False | Special to the New York Times | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/new-york-day-by-day-by-acclamation-of-manhattan-democrats.html | NEW YORK DAY BY DAY; By Acclamation Of Manhattan Democrats | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/unilever-alters-its-game-plan.html | UNILEVER ALTERS ITS GAME PLAN | False | By Steve Lohr, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/nyregion/sencer-testifies-adults-are-main-aids-threat.html | Sencer Testifies Adults Are Main AIDS Threat | False | By United Press International | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/concert-a-sinopoli-premiere.html | CONCERT: A SINOPOLI PREMIERE | False | By Donal Henahan | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/mameyes-survivors-recall-first-moments.html | MAMEYES SURVIVORS RECALL FIRST MOMENTS | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/briefing-summoned-for-the-summit.html | BRIEFING; Summoned for the Summit | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/eec-backs-steel-bid.html | E.E.C. Backs Steel Bid | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/choosing-the-un-s-next-refugee-commissioner.html | Choosing the U.N.'s Next Refugee Commissioner | False | By Alan K. Simpson and Edward M. Kennedy | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/giants-and-bengals-old-but-new-rivals.html | GIANTS AND BENGALS: OLD BUT NEW RIVALS | False | By Frank Litsky | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/promises-reported-at-edwards-trial.html | PROMISES REPORTED AT EDWARDS TRIAL | False | By Frances Frank Marcus, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/scouting-surprise-ending-for-yale-band.html | SCOUTING; Surprise Ending For Yale Band | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/end-hijacking-disavowal-pirates-arabs-arabs-renouncing-seizure-vessel.html | END OF A HIJACKING: DISAVOWAL OF 'PIRATES BY ARABS; ARABS RENOUNCING SEIZURE OF VESSEL | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-30.html | WEIS MARKETS INC reports earnings for Qtr to Sept 30 | False |  | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/gm-landmark.html | G.M. Landmark | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/cheers-then-heartbreak-at-apartment-on-10th-street.html | CHEERS, THEN HEARTBREAK, AT APARTMENT ON 10TH STREET | False | By Sara Rimer | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/players-tonelli-goes-back-to-work.html | PLAYERS; TONELLI GOES BACK TO WORK | False | By Malcolm Moran | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/business-digest-thursday-october-10-1985.html | BUSINESS DIGEST: THURSDAY, OCTOBER 10, 1985 | False |  | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/charges-dropped-in-teamster-case.html | CHARGES DROPPED IN TEAMSTER CASE | False | AP | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/world/chile-challenged-on-military-rule.html | CHILE CHALLENGED ON MILITARY RULE | False | By Shirley Christian, Special To the New York Times | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False |  | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/us/around-the-nation-boston-to-try-again-on-city-hall-guidebook.html | AROUND THE NATION; Boston to Try Again On City Hall Guidebook | False | AP | 1985-10-15 | TX 1-670415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/sports/sports-of-the-times-068148.html | SPORTS OF THE TIMES | False | By the Dominican Connectionby Dave Anderson | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/new-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/tv-review-a-drama-on-role-of-journalists.html | TV REVIEW; A DRAMA ON ROLE OF JOURNALISTS | False | By John J. O'Connor | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/opinion/l-letter-on-bilingual-education-learning-better-in-a-native-tongue-067529.html | Letter: On Bilingual Education; Learning Better in a Native Tongue | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/levi-strauss-co-reports-earnings-for-qtr-to-sept-1.html | LEVI STRAUSS & CO reports earnings for Qtr to Sept 1 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/mt-baker-bank-reports-earnings-for-qtr-to-sept-30.html | MT BAKER BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/arts/stage-tango-argentino-at-the-mark-hellinger.html | STAGE: 'TANGO ARGENTINO' AT THE MARK HELLINGER | False | By Jennifer Dunning | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/credit-markets-rates-steady-in-a-slow-day.html | CREDIT MARKETS; Rates Steady in a Slow Day | False | By Michael Quint | 1985-10-15 | TX 1-670415 |
| 1985-10-10 | 1985-10-10 | https://www.nytimes.com/1985/10/10/business/dow-up-by-1.23-as-volume-gains.html | Dow Up by 1.23 as Volume Gains | False | By Phillip H. Wiggins | 1985-10-15 | TX 1-670415 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/style/two-parties-two-books-and-two-worlds.html | TWO PARTIES, TWO BOOKS AND TWO WORLDS | False | By Glenn Collins | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/textiles-curb-voted-by-house.html | TEXTILES CURB VOTED BY HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/credit-markets-money-supply-up-5.3-billion.html | CREDIT MARKETS; Money Supply Up $5.3 Billion | False | By Michael Quint | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/intruder-stabs-student-in-columbia-dormitory.html | INTRUDER STABS STUDENT IN COLUMBIA DORMITORY | False | By Keith Schneider | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/corn-harvest-record-seen.html | Corn Harvest Record Seen | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/scm-adds-a-wrinkle-to-bidding-war.html | SCM Adds a Wrinkle to Bidding War | False | By Robert J. Cole | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/out-of-the-darkness-on-son-of-sam-case.html | 'Out of the Darkness,' On Son of Sam Case | False | By Lawrence Van Gelder | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/turner-outlines-mgm-ua-plans.html | Turner Outlines MGM/UA Plans | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/restaurants-069539.html | RESTAURANTS | False | By Bryan Miller | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/orson-welles-is-dead-at-70-innovator-of-film-and-stage.html | ORSON WELLES IS DEAD AT 70; INNOVATOR OF FILM AND STAGE | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/transactions-070337.html | Transactions | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-new-chief-executive-foreseen-at-doremus.html | ADVERTISING; New Chief Executive Foreseen at Doremus | False | By Philip H. Dougherty | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/three-groups-are-said-to-bid-for-group-w-cable.html | THREE GROUPS ARE SAID TO BID FOR GROUP W CABLE | False | By Richard W. Stevenson | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-action-against-terrorists-4-incidents-in-decade.html | CAPTURE OF HIJACKERS; ACTION AGAINST TERRORISTS: 4 INCIDENTS IN DECADE | False | By Peter Kerr | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/capture-of-hijackers-wife-calls-victim-of-hijackers-a-hero.html | CAPTURE OF HIJACKERS; WIFE CALLS VICTIM OF HIJACKERS A HERO | False | By Sara Rimer | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/jim-walter-corp-reports-earnings-for-qtr-to-aug.31.html | JIM WALTER CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-aug.31.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/film-better-off-dead.html | FILM: 'BETTER OFF DEAD' | False | By Janet Maslin | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/wachovia-corp-reports-earnings-for-qtr-to-sept.30.html | WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-dejoseph-name-added-to-eisenman-enock.html | ADVERTISING; DeJoseph Name Added To Eisenman & Enock | False | By Philip H. Dougherty | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/gambino-auto-theft-ring-trial-opens.html | GAMBINO AUTO THEFT RING TRIAL OPENS | False | By Ronald Smothers | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/farm-credit-system-plans-big-aid-request.html | FARM CREDIT SYSTEM PLANS BIG AID REQUEST | False | By William Robbins, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/intel-corp-reports-earnings-for-qtr-to-sept.28.html | INTEL CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-altschiller-is-agency-for-lambert-s-pasta.html | ADVERTISING; Altschiller Is Agency For Lambert's Pasta | False | By Philip H. Dougherty | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/for-56-americans-waiting-in-italy-sobering-news.html | FOR 56 AMERICANS WAITING IN ITALY, SOBERING NEWS | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/pan-american-banks-inc-reports-earnings-for-qtr-to-sept.30.html | PAN AMERICAN BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/l-restaurants-stake-in-tougher-drinking-laws-069974.html | Restaurants' Stake in Tougher Drinking Laws | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/the-editorial-notebook-where-scales-of-justice-tilt.html | The Editorial Notebook; Where Scales of Justice Tilt | False | JOHN P. MacKENZIE | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept.30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/theater/stage-serban-s-figaro-with-skates-and-radio.html | STAGE: SERBAN'S 'FIGARO,' WITH SKATES AND RADIO | False | By Frank Rich | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/tories-pledge-to-crack-down-on-rioters.html | TORIES PLEDGE TO CRACK DOWN ON RIOTERS | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/opera-x-a-pre-debut.html | OPERA: 'X,' A PRE-DEBUT | False | By John Rockwell, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/rangers-triumph-by-being-intense.html | RANGERS TRIUMPH BY BEING INTENSE | False | By Craig Wolff | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-york-day-by-day-endangered-ballroom.html | NEW YORK DAY BY DAY; Endangered Ballroom | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/nippon-project.html | Nippon Project | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/kinder-care-learning-ceners-inc-reports-earnings-for-year-to-aug-30.html | KINDER-CARE LEARNING CENERS INC reports earnings for Year to Aug 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/hello-moscow-get-me-rewrite.html | Hello Moscow, Get Me Rewrite | False | By Susan F. Rasky, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/l-in-mexico-an-urgent-need-to-decentralize-069345.html | In Mexico, an Urgent Need to Decentralize | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-judge-in-belushi-case-drops-contempt-charge.html | AROUND THE NATION; Judge in Belushi Case Drops Contempt Charge | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/the-fall-foliage-show-in-new-york-boroughs.html | THE FALL FOLIAGE SHOW IN NEW YORK BOROUGHS | False | By Joan Lee Faust | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/sports-people-braves-hire-tanner.html | SPORTS PEOPLE; Braves Hire Tanner | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/continental-information-systems-corp-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-plane-diversion-raises-legal-issues.html | CAPTURE OF HIJACKERS; PLANE DIVERSION RAISES LEGAL ISSUES | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/general-electric-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | KEYCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/new-position-for-executive.html | New Position For Executive | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/baldwin-sponsoring-jazz-piano-festival.html | Baldwin Sponsoring Jazz Piano Festival | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-hijackers-italian-officials-say-movement-hijackers-came-after-wide.html | CAPTURE OF HIJACKERS; ITALIAN OFFICIALS SAY MOVEMENT OF THE HIJACKERS CAME AFTER A WIDE ACCORD | False | By John Tagliabue, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/it-s-book-country-for-small-presses-too.html | IT'S BOOK COUNTRY FOR SMALL PRESSES, TOO | False | By Jennifer Dunning | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ford-to-purchase-sperry-farm-unit.html | FORD TO PURCHASE SPERRY FARM UNIT | False | By John Holusha, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/ponce-s-grief.html | Ponce's Grief | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/key-rates-069627.html | Key Rates | False | | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-jurors-hear-testimony-on-louisiana-official.html | AROUND THE NATION; Jurors Hear Testimony On Louisiana Official | False | Special to The New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/lendl-defeats-connors.html | Lendl Defeats Connors | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/l-sales-tax-plus-069347.html | Sales Tax-Plus | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/port-of-israel-described-as-target-of-terrorists-who-seized-vessel.html | PORT OF ISRAEL DESCRIBED AS TARGET OF TERRORISTS WHO SEIZED VESSEL | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/2-israeli-sailors-reported-killed-in-barcelona.html | 2 ISRAELI SAILORS REPORTED KILLED IN BARCELONA | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/mason-and-bates-in-fischer.html | MASON AND BATES IN 'FISCHER' | False | By John J. O'Connor | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-for-reagan-a-trip-to-illinois-an-order-on-mideast.html | CAPTURE OF HIJACKERS; FOR REAGAN, A TRIP TO ILLINOIS, AN ORDER ON MIDEAST | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/auctions-engravings-by-audubon.html | AUCTIONS; Engravings by Audubon. | False | By Rita Reif | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/an-appreciation-welles-touch-of-genius.html | AN APPRECIATION; WELLES: TOUCH OF GENIUS | False | By Vincent Canby | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/fluor-may-sell-oil-gas-units.html | Fluor May Sell Oil, Gas Units | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/football-saturdays-at-service-academies-a-joy-again.html | FOOTBALL SATURDAYS AT SERVICE ACADEMIES A JOY AGAIN | False | By William N. Wallace | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-entertainment-agency-of-della-femina-grows.html | ADVERTISING; Entertainment Agency Of Della Femina Grows | False | By Philip H. Dougherty | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-right-pell-wrong-pew.html | BRIEFING; Right Pell, Wrong Pew | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-debt-and-the-democrats.html | BRIEFING; Debt and the Democrats | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/caribbean-festival-a-melting-pot-full-of-song-and-dance.html | CARIBBEAN FESTIVAL: A MELTING POT FULL OF SONG AND DANCE | False | By Jon Pareles | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/faurot-cut-by-jets-in-surprise.html | FAUROT CUT BY JETS IN SURPRISE | False | By William C. Rhoden, Special To the New York Times | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/us-intercepts-jet-carrying-hijackers-fighters-divert-it-nato-base-italy-gunmen.html | U.S. INTERCEPTS JET CARRYING HIJACKERS; FIGHTERS DIVERT IT TO NATO BASE IN ITALY; GUNMEN FACE TRIAL IN SLAYING OF HOSTAGE | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-aug-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Aug 31 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/rumanian-cheered-in-china.html | Rumanian Cheered in China | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/about-real-estate-subsidized-for-sale-housing-in-queens.html | ABOUT REAL ESTATE; SUBSIDIZED FOR-SALE HOUSING IN QUEENS | False | By Alan S. Oser | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/sports-of-the-times-new-life-for-madlock.html | Sports of The Times; New Life For Madlock | False | By George Vecsey | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/film-remo-williams-from-adventure-novels.html | FILM: 'REMO WILLIAMS,' FROM ADVENTURE NOVELS | False | By Vincent Canby | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/5-more-reported-dead-in-south-africa-unrest.html | 5 More Reported Dead In South Africa Unrest | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ticor-replaces-most-of-its-board.html | Ticor Replaces Most of Its Board | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/music-philharmonic-in-sinopoli-premiere.html | MUSIC: PHILHARMONIC IN SINOPOLI PREMIERE | False | By Donal Henahan | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/liberal-party-suffering-a-severe-money-crisis.html | LIBERAL PARTY SUFFERING A SEVERE MONEY CRISIS | False | By Frank Lynn | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/stocks-up-slightly-in-listless-trading.html | Stocks Up Slightly In Listless Trading | False | By Phillip H. Wiggins | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/datapoint-corp-reports-earnings-for-qtr-to-july-27.html | DATAPOINT CORP reports earnings for Qtr to July 27 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/l-one-family-s-loss-of-e-b-white-069346.html | One Family's Loss Of E. B. White | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-york-day-by-day-piped-in-board-of-estimate.html | NEW YORK DAY BY DAY; Piped-In Board of Estimate | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/genetic-marker-for-cystic-fibrosis-reported-found.html | GENETIC MARKER FOR CYSTIC FIBROSIS REPORTED FOUND | False | By Harold M. Schmeck Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/aspirin-called-aid-against-2-heart-attack.html | ASPIRIN CALLED AID AGAINST 2 HEART ATTACK | False | By Philip M. Boffey, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/martin-investigation-finished.html | MARTIN INVESTIGATION FINISHED | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/apartheid-die-hards-relive-days-of-blazing-guns.html | APARTHEID DIE-HARDS RELIVE DAYS OF BLAZING GUNS | False | By Alan Cowell, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-us-opposes-omaha-bid-to-add-blacks-to-police.html | AROUND THE NATION; U.S. Opposes Omaha Bid To Add Blacks to Police | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/tour-of-village.html | Tour of 'Village' | False | | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/intel-posts-loss-ends-ram-line.html | INTEL POSTS LOSS; ENDS RAM LINE | False | By Andrew Pollack, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/new-eckard-tack-a-buyout.html | NEW ECKARD TACK: A BUYOUT | False | By Jonathan P. Hicks | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/business-digest-friday-october-11-1985.html | BUSINESS DIGEST: FRIDAY, OCTOBER 11, 1985 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/buoyant-capital-hails-the-action.html | BUOYANT CAPITAL HAILS THE ACTION | False | By Bernard Weinraub, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/pop-jazz-four-top-women-singers-at-cabarets-in-town.html | POP/JAZZ; FOUR TOP WOMEN SINGERS AT CABARETS IN TOWN | False | By Stephen Holden | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/gm-to-expand-its-plant-upstate.html | G.M. to Expand Its Plant Upstate | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/officials-say-cia-did-not-tell-fbi-of-spy-case-moves.html | OFFICIALS SAY C.I.A. DID NOT TELL F.B.I. OF SPY CASE MOVES | False | The following article is based on reporting by Stephen Engelberg and Joel Brinkley and Was Written By Mr. Brinkley | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/prize-for-civil-wars.html | Prize for 'Civil Wars' | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-procter-gamble-sets-its-mr-clean-campaign.html | ADVERTISING; Procter & Gamble Sets Its Mr. Clean Campaign | False | By Philip H. Dougherty | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/around-the-world-liberian-opposition-threatens-vote-boycott.html | AROUND THE WORLD; Liberian Opposition Threatens Vote Boycott | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/a-gunman-wounds-2-yale-police-officers.html | A Gunman Wounds 2 Yale Police Officers | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/sale-of-sardi-s-to-2-producers-is-set.html | SALE OF SARDI'S TO 2 PRODUCERS IS SET | False | By Mel Gussow | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/trade-curbs-imperil-the-poorer-nations-world-body-is-told.html | TRADE CURBS IMPERIL THE POORER NATIONS, WORLD BODY IS TOLD | False | By Esther B. Fein, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/the-decline-of-communism.html | The Decline Of Communism | False | By Ronald Tiersky | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/isc-systems-corp-reports-earnings-for-qtr-to-sept-27.html | ISC SYSTEMS CORP reports earnings for Qtr to Sept 27 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/economic-scene-the-new-ideas-at-seoul-talks.html | ECONOMIC SCENE; The New Ideas at Seoul Talks | False | By Leonard Silk | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/hostage-s-death-a-shot-to-forehead.html | HOSTAGE'S DEATH: 'A SHOT TO FOREHEAD' | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/boy-meets-girl-a-tale-of-love-by-leos-carax.html | 'BOY MEETS GIRL,' A TALE OF LOVE BY LEOS CARAX | False | By Vincent Canby | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/petroleum-resources-corp-reports-earnings-for-as-of-sept-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of Sept 30 | False | | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-hijackers-plo-says-tunisians-refused-entry-egyptian-plane-before-it-left.html | CAPTURE OF HIJACKERS; P.L.O. SAYS TUNISIANS REFUSED ENTRY TO EGYPTIAN PLANE BEFORE IT LEFT CAIRO | False | By Edward Schumacher, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/style/design-center-celebrates.html | DESIGN CENTER CELEBRATES | False | By Suzanne Slesin | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/gene-tied-to-birth-problems.html | GENE TIED TO BIRTH PROBLEMS | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/market-place-merrill-seeks-buyout-respect.html | MARKET PLACE; Merrill Seeks Buyout Respect | False | By John Crudele | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/quotation-of-the-day-071121.html | Quotation of the Day | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-egypt-says-it-gave-gunmen-to-plo.html | CAPTURE OF HIJACKERS; EGYPT SAYS IT GAVE GUNMEN TO P.L.O. | False | By Judith Miller, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/giorgio-santelli-87-ex-fencing-coach-of-us-olympians.html | GIORGIO SANTELLI, 87, EX-FENCING COACH OF U.S. OLYMPIANS | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-loyalty-by-kodak.html | BRIEFING; Loyalty by Kodak | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/saberhagen-must-stop-jays.html | SABERHAGEN MUST STOP JAYS | False | By Murray Chass, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/devils-top-flyers-on-4-late-goals.html | DEVILS TOP FLYERS ON 4 LATE GOALS | False | By Alex Yannis, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/l-america-in-the-ranks-of-debtor-nations-069342.html | America in the Ranks Of Debtor Nations | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | IRVING BANK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/american-president-cos-reports-earnings-for-qtr-to-sept-20.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Sept 20 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/air-force-and-army-make-a-wishbone-for-success.html | AIR FORCE AND ARMY MAKE A WISHBONE FOR SUCCESS | False | By William N. Wallace | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/comet-exhibition.html | Comet Exhibition | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/inaction-on-warnings-is-asserted-in-philadelphia.html | INACTION ON WARNINGS IS ASSERTED IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/first-city-bancorporation-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY BANCORPORATION OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/business-people-new-chief-named-at-news-america.html | BUSINESS PEOPLE; New Chief Named At News America | False | By Todd S. Purdum | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/start-was-perilous-finish-was-sweet.html | START WAS PERILOUS, FINISH WAS SWEET | False | By Ira Berkow, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-summary-friday-october-11-1985.html | NEW SUMMARY: FRIDAY, OCTOBER 11, 1985 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/bloom-quartet.html | Bloom Quartet | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/sports-people-oriole-shuffle.html | SPORTS PEOPLE; Oriole Shuffle | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/john-ashbery-s-wave-winner-of-poetry-prize.html | John Ashbery's 'Wave' Winner of Poetry Prize | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/finance-new-issues-mac-in-bond-offering.html | FINANCE/NEW ISSUES; M.A.C. in Bond Offering | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/hospital-at-bethesda-stops-surgery-of-heart.html | Hospital at Bethesda Stops Surgery of Heart | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/bad-for-lawyers-bad-for-lawyering.html | Bad for Lawyers, Bad for Lawyering | False | By Charles Morgan Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/preservation-fights-to-preserve-itself.html | Preservation Fights to Preserve Itself | False | By Barbara Gamarekian, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/ewing-another-blowy.html | EWING: ANOTHER BLOWY | False | By Sam Goldaper, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/the-duty-of-nations.html | The Duty of Nations | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/new-york-day-by-day-valiant-lighthouse.html | NEW YORK DAY BY DAY; Valiant Lighthouse | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/finance-new-issues-9.60-is-top-yield-on-idaho-offering.html | FINANCE/NEW ISSUES; 9.60% Is Top Yield On Idaho Offering | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/sec-cites-audit-firm.html | S.E.C. Cites Audit Firm | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/dutch-expected-to-approve-cruise-missiles.html | DUTCH EXPECTED TO APPROVE CRUISE MISSILES | False | By James M. Markham, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | DESOTO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/appraisal-plan-for-skyscraper-brooklyn-hts-pits-livability-gaginst-developement.html | AN APPRAISAL; PLAN FOR SKYSCRAPER IN BROOKLYN HTS. PITS LIVABILITY GAGINST DEVELOPEMENT | False | By Paul Goldberger | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/baker-fentress-co-reports-earnings-for-as-of-sept-30.html | BAKER, FENTRESS & CO reports earnings for As of Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/dodgers-behind-hershiser-roll-to-2-0-playoff-lead.html | DODGERS, BEHIND HERSHISER, ROLL TO 2-0 PLAYOFF LEAD | False | By Joseph Durso, Special To the New York Times | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/senate-won-t-get-specific-on-deficit.html | SENATE WON'T GET SPECIFIC ON DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/scouting-two-hats-and-both-fit.html | SCOUTING; Two Hats, And Both Fit | False | By Thomas Rogers | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/40-salvador-soldiers-killed-by-rebels.html | 40 SALVADOR SOLDIERS KILLED BY REBELS | False | By James Lemoyne, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/glatfelter-p-h-corp-reports-earnings-for-qtr-to-sept-30.html | GLATFELTER, P H CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/outdoors-planning-autumn-hunting.html | OUTDOORS; PLANNING AUTUMN HUNTING | False | By Nelson Bryant | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/14th-chess-game-is-drawn.html | 14TH CHESS GAME IS DRAWN | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/uslife-income-fund-corp-reports-earnings-for-as-of-sept-30.html | USLIFE INCOME FUND CORP reports earnings for As of Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/business-people-acme-head-promoted-by-american-stores.html | BUSINESS PEOPLE; Acme Head Promoted By American Stores | False | By Todd S. Purdum | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/middle-south-unit-rate-rise.html | Middle South Unit Rate Rise | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/us-moves-to-reduce-effect-of-quotas-on-hiring.html | U.S. MOVES TO REDUCE EFFECT OF QUOTAS ON HIRING | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/cabinet-change-in-fiji.html | Cabinet Change in Fiji | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/peru-shuns-imf-deals.html | Peru Shuns I.M.F. Deals | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/crying-over-crushed-eggs.html | Crying Over Crushed Eggs | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/board-of-estimate-in-reversal-rejects-bus-garage-in-bronx.html | BOARD OF ESTIMATE, IN REVERSAL, REJECTS BUS GARAGE IN BRONX | False | By Josh Barbanel | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/company-briefs-070150.html | COMPANY BRIEFS | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/reagan-nominates-2-for-fed.html | REAGAN NOMINATES 2 FOR FED | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/12-day-trips-to-the-country-autumn-leaves-and-lots-more.html | 12 DAY-TRIPS TO THE COUNTRY: AUTUMN LEAVES AND LOTS MORE | False | By Harold Faber | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/around-the-nation-gao-inquiry-urged-on-law-center-funds.html | AROUND THE NATION; G.A.O. Inquiry Urged On Law Center Funds | False | Special to The New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/executives.html | EXECUTIVES | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/foreign-affairs-telling-the-sources.html | FOREIGN AFFAIRS; Telling the Sources | False | By Flora Lewis | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/l-attorneys-contingency-fees-not-guilty-071529.html | Attorneys' Contingency Fees: Not Guilty | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/nfl-matchups-rams-are-gaining-without-dickerson.html | N.F.L. MATCHUPS; RAMS ARE GAINING WITHOUT DICKERSON | False | By Michael Janofsky | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/prosecutor-in-sex-case-to-stay-in-office.html | PROSECUTOR IN SEX CASE TO STAY IN OFFICE | False | By E. R.shipp, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/panel-headed-by-chief-justice-is-sued-over-closed-meetings.html | PANEL HEADED BY CHIEF JUSTICE IS SUED OVER CLOSED MEETINGS | False | By David Burnham, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/fidelio-at-fisher-hall.html | 'Fidelio' at Fisher Hall | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/who-has-the-power-to-appoint.html | Who Has the Power to Appoint? | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/screen-silver-bullet.html | SCREEN: 'SILVER BULLET' | False | By Vincent Canby | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/north-american-philips-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/books-of-the-times-069125.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/puerto-rico-cites-peril-of-shantytowns.html | PUERTO RICO CITES PERIL OF SHANTYTOWNS | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/certain-teed-corp-reports-earnings-for-qtr-to-sept-30.html | CERTAIN-TEED CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/sports-people-lewis-s-version.html | SPORTS PEOPLE; Lewis's Version | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-plo-aide-disputes-report-of-killing.html | CAPTURE OF HIJACKERS; P.L.O. AIDE DISPUTES REPORT OF KILLING | False | By Elaine Sciolino, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/scouting-schramm-s-pet.html | SCOUTING; Schramm's Pet | False | By Thomas Rogers | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/scott-fetzer-bid-made-by-investors.html | Scott & Fetzer Bid Made by Investors | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/panel-set-to-propose-major-overhaul-for-pentagon.html | PANEL SET TO PROPOSE MAJOR OVERHAUL FOR PENTAGON | False | By Bill Keller, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/advertising-lorimar-saves-two-accounts.html | ADVERTISING; Lorimar Saves Two Accounts | False | By Philip H. Dougherty | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/dance-houston-ballet-s-swan-lake.html | DANCE: HOUSTON BALLET'S 'SWAN LAKE' | False | By Anna Kisselgoff | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/first-atlanta-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ATLANTA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/india-reports-truce-in-sri-lanka.html | INDIA REPORTS TRUCE IN SRI LANKA | False | By Steven R. Weisman, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/briefing-on-heckler-s-successor.html | BRIEFING; On Heckler's Successor | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/san-diegans-get-in-line-to-seek-mayor-s-office.html | SAN DIEGANS GET IN LINE TO SEEK MAYOR'S OFFICE | False | By Marcia Chambers, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/hospitals-fight-bid-to-cut-back-doctor-training.html | HOSPITALS FIGHT BID TO CUT BACK DOCTOR TRAINING | False | By Ronald Sullivan | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/franklin-electric-co-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/maxxam-s-offer-rejected-by-pacific.html | Maxxam's Offer Rejected by Pacific | False | Special to the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/scouting-tall-tale.html | SCOUTING; Tall Tale | False | By Thomas Rogers | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/briefs-069763.html | BRIEFS | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/finance-new-issues-1-billion-line-of-credit-for-phh.html | FINANCE/NEW ISSUES; $1 Billion Line Of Credit For PHH | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/boy-bystander-in-a-dispute-shot-to-death-on-his-bicycle.html | Boy, Bystander in a Dispute, Shot to Death on His Bicycle | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/venezuela-petroleum.html | Venezuela Petroleum | False | AP | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/morgan-fed-proposal.html | Morgan Fed Proposal | False | By Eric N. Berg | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/income-rises-for-chemical-4-others.html | Income Rises for Chemical, 4 Others | False | By Robert A. Bennett | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/yul-brynner-65-known-for-role-in-king-and-i.html | YUL BRYNNER, 65, KNOWN FOR ROLE IN 'KING AND I' | False | By Samuel G. Freedman | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/as-tolls-cease-connecticut-rejoices.html | AS TOLLS CEASE, CONNECTICUT REJOICES | False | By James Brooke, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/art-an-abstract-show-sort-of-at-the-modern-museum.html | ART: AN ABSTRACT SHOW, SORT OF, AT THE MODERN MUSEUM | False | By John Russell | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/the-septet-ekaya.html | The Septet Ekaya | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/dining-out-guide-connecticut.html | Dining Out Guide: Connecticut | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/bridge-the-death-of-betty-kaplan-will-be-deep-loss-to-many.html | Bridge: The Death of Betty Kaplan Will Be Deep Loss to Many | False | By Alan Truscott | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/islanders-return-to-basics.html | ISLANDERS RETURN TO BASICS | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/chambers-quartet.html | Chambers Quartet | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/for-the-giants-shifting-roles.html | FOR THE GIANTS, SHIFTING ROLES | False | By Frank Litsky, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/world/capture-of-hijackers-excerpts-from-white-house-news-conference-on-hijackers.html | CAPTURE OF HIJACKERS; EXCERPTS FROM WHITE HOUSE NEWS CONFERENCE ON HIJACKERS | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/nyregion/our-towns-the-suburban-spirit-chafes-at-seat-belt-law.html | OUR TOWNS; THE SUBURBAN SPIRIT CHAFES AT SEAT-BELT LAW | False | | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/storm-cat-wins.html | STORM CAT WINS | False | By Steven Crist, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/plan-for-a-fox-network-intrigues-tv-industry.html | PLAN FOR A FOX NETWORK INTRIGUES TV INDUSTRY | False | By Peter W. Kaplan | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/opinion/in-the-nation-risky-abracadabra.html | IN THE NATION; Risky Abracadabra | False | By Tom Wicker | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/bank-of-new-york-co-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW YORK CO reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/readings-by-columnists.html | Readings by Columnists | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/treasury-says-us-debt-stayed-below-limit.html | TREASURY SAYS U.S. DEBT STAYED BELOW LIMIT | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/books/chelsea-tour-to-recall-poets-of-past.html | CHELSEA TOUR TO RECALL POETS OF PAST | False | By Eleanor Blau | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/the-many-facets-of-rostropovich.html | THE MANY FACETS OF ROSTROPOVICH | False | By John Rockwell | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/theater/theater-sam-shikaze-private-eye-is-back.html | THEATER: SAM SHIKAZE, PRIVATE EYE, IS BACK | False | By Mel Gussow | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/interfirst-corp-reports-earnings-for-qtr-to-sept-30.html | INTERFIRST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/art-ralston-crawford-in-survey-at-whitney.html | ART: RALSTON CRAWFORD IN SURVEY AT WHITNEY | False | By Vivien Raynor | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | SOCIETY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/movies/at-the-movies.html | AT THE MOVIES | False | By Carol Lawson | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/midlantic-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/ge-net-increases-2.html | G.E. Net Increases 2% | False | By Steven E. Prokesch | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/alexander-s-inc-reports-earnings-for-qtr-to-july-27.html | ALEXANDER'S INC reports earnings for Qtr to July 27 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/adams-express-co-reports-earnings-for-as-of-sept-30.html | ADAMS EXPRESS CO reports earnings for As of Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/witness-of-espionage-trial-cites-possible-harm-to-us.html | WITNESS OF ESPIONAGE TRIAL CITES POSSIBLE HARM TO U.S. | False | By Robin Toner, Special To the New York Times | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/little-arthur-d-inc-reports-earnings-for-qtr-to-sept-30.html | LITTLE, ARTHUR D INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/us/us-dog-rescue-teams-seeking-survivors-at-landslide-site.html | U.S. DOG RESCUE TEAMS SEEKING SURVIVORS AT LANDSLIDE SITE | False | By Jon Nordheimer, Special To the New York Times | 1985-10-17 | TX 1-670408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-17 | TX 1-670408 |
| 1985-10-11 | 1985-10-11 | https://www.nytimes.com/1985/10/11/sports/davis-s-agent-tells-of-offers.html | DAVIS'S AGENT TELLS OF OFFERS | False | By Robert Mcg Thomas Jr. | 1985-10-17 | TX 1-670408 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/status-game-corp-reports-earnings-for-qtr-to-aug-31.html | STATUS GAME CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-action-is-condemned-by-cairo-cruise-ship-is-held-in-egyptian-port.html | U.S. ACTION IS CONDEMNED BY CAIRO; CRUISE SHIP IS HELD IN EGYPTIAN PORT | False | By Judith Miller, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/dash-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/house-endorses-senate-budget-goals.html | HOUSE ENDORSES SENATE BUDGET GOALS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-a-judge-s-error-in-characterizing-pathologists-071862.html | A Judge's Error in Characterizing Pathologists | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/blast-in-israeli-cafe.html | Blast in Israeli Cafe | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/arizona-bancwest-reports-earnings-for-qtr-to-sept-30.html | ARIZONA BANCWEST reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/dreyfus-acts-on-apartheid.html | DREYFUS ACTS ON APARTHEID | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-york-day-by-day-a-healthy-3-year-old-who-just-loves-to-eat.html | NEW YORK DAY BY DAY; A HEALTHY 3-YEAR OLD WHO 'JUST LOVES TO EAT' | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-let-art-subsidies-go-directly-to-artists-071866.html | Let Art Subsidies Go Directly to Artists | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/columbia-chase-corp-reports-earnings-for-qtr-to-aug-31.html | COLUMBIA CHASE CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/the-region-national-guard-ousts-spokesman.html | THE REGION; NATIONAL GUARD OUSTS SPOKESMAN | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/your-money-when-drivers-are-uninsured.html | YOUR MONEY; WHEN DRIVERS ARE UNINSURED | False | By Leonard Sloane | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/jubilant-justice.html | JUBILANT JUSTICE | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/tiny-agency-battles-secretary-of-education-on-innovative-grants.html | TINY AGENCY BATTLES SECRETARY OF EDUCATION ON INNOVATIVE GRANTS | False | By Jonathan Friendly | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-people-davis-request-denied.html | SPORTS PEOPLE; Davis Request Denied | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/herman-s-world-of-sporting-goods-reports-earnings-for-qtr-to-sept-29.html | HERMAN'S WORLD OF SPORTING GOODS reports earnings for Qtr to Sept 29 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/eeco-inc-reports-earnings-for-qtr-to-sept-30.html | EECO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/observer-going-downtown-with-ed.html | OBSERVER; GOING DOWNTOWN WITH ED | False | By Russell Baker | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | 1:https://www.nytimes.com/1985/10/12/business/holiday-closings.html | HOLIDAY CLOSINGS | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/the-man-at-radio-marti.html | THE MAN AT RADIO MARTi | False | By Reginald Stuart, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/spearhead-industries-reports-earnings-for-qtr-to-aug-31.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/news-summary-073868.html | NEWS SUMMARY | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/vlsi-technology-inc-reports-earnings-for-qtr-to-sept-29.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Sept 29 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/alabama-activist-is-acquitted.html | ALABAMA ACTIVIST IS ACQUITTED | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-american-bank-trust-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/pretoria-party-will-meet-rebels.html | PRETORIA PARTY WILL MEET REBELS | False | By Alan Cowell, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/around-the-world-west-germans-make-another-spying-arrest.html | AROUND THE WORLD; West Germans Make Another Spying Arrest | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-chicago-posts-profit-in-quarter.html | FIRST CHICAGO POSTS PROFIT IN QUARTER | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/shl-systemhouse-reports-earnings-for-year-to-aug-31.html | SHL SYSTEMHOUSE reports earnings for Year to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/us-heads-off-the-hijackers-how-the-operation-unfolded.html | U.S. HEADS OFF THE HIJACKERS: HOW THE OPERATION UNFOLDED | False | By Francis X. Clines, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/cuomo-places-storm-damage-at-285-million.html | CUOMO PLACES STORM DAMAGE AT $285 Million | False | By Richard L. Madden | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/suncoast-savings-reports-earnings-for-qtr-to-sept-30.html | SUNCOAST SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/security-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/cards-back-on-magic-carpet.html | CARDS BACK ON 'MAGIC CARPET' | False | By Joseph Durso, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/more-group-w-bidders.html | MORE GROUP W BIDDERS | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/writer-admits-deception-in-interview-on-belushi.html | WRITER ADMITS DECEPTION IN INTERVIEW ON BELUSHI | False | By Marcia Chambers, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/americans-relieved-leave-egypt.html | AMERICANS, RELIEVED, LEAVE EGYPT | False | By Margaret L. Rogg, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/around-the-nation-governor-of-alaska-has-surgery-on-heart-artery.html | AROUND THE NATION; Governor of Alaska Has Surgery on Heart Artery | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/temple-inland-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLE-INLAND INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/now-japan-s-stroller-invasion.html | NOW, JAPAN'S STROLLER INVASION | False | By Susan Chira Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/parole-officer-is-slain-in-queens.html | PAROLE OFFICER IS SLAIN IN QUEENS | False | By Leonard Buder | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-sept-30.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/rangers-taking-more-shots.html | RANGERS TAKING MORE SHOTS | False | By Craig Wolff | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/reagan-reports-minor-surgery-for-skin-cancer.html | REAGAN REPORTS 'MINOR' SURGERY FOR SKIN CANCER | False | By Philip M. Boffey, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/conservationists-vs-national-park-visitors.html | CONSERVATIONISTS VS. NATIONAL-PARK VISITORS | False | By Nathan Edelson | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | BRENCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/4-found-dead-in-atlanta-fire.html | 4 FOUND DEAD IN ATLANTA FIRE | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-rolling-on-the-river.html | BRIEFING; Rolling on the River | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/say-industries-reports-earnings-for-qtr-to-aug-31.html | SAY INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/a-hesitant-patronage-reform.html | A HESITANT PATRONAGE REFORM | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/sperry-to-move-executive-offices.html | SPERRY TO MOVE EXECUTIVE OFFICES | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/producer-price-index-down-0.6.html | PRODUCER PRICE INDEX DOWN 0.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/polaroid-gets-curb-on-kodak.html | POLAROID GETS CURB ON KODAK | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/edith-van-cleve-90-an-actress-and-agent.html | EDITH VAN CLEVE, 90; AN ACTRESS AND AGENT | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/aged-victim-portrayed-as-helpless-is-recalled-as-a-strong-happy-man.html | AGED VICTIM, PORTRAYED AS HELPLESS, IS RECALLED AS A STRONG, HAPPY MAN | False | By Sara Rimer | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/credit-markets-bond-prices-narrowly-mixed.html | CREDIT MARKETS; BOND PRICES NARROWLY MIXED | False | By H. J. Maidenberg | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-the-criminals-for-whom-we-must-have-prisons-071863.html | The Criminals for Whom We Must Have Prisons | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'SULLIVAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/text-of-statement-by-cairo-on-the-interception.html | TEXT OF STATEMENT BY CAIRO ON THE INTERCEPTION | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/expert-challenges-us-viewon-stolen-photos-at-spy-trial.html | EXPERT CHALLENGES U.S. VIEWON STOLEN PHOTOS AT SPY TRIAL | False | By Robin Toner, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/thrifty-corp-reports-earnings-for-qtr-to-aug-31.html | THRIFTY CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/ltv-to-sell-part-of-oilfield-unit.html | LTV TO SELL PART OF OILFIELD UNIT | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/gri-corp-reports-earnings-for-qtr-to-sept-7.html | G.R.I. CORP reports earnings for Qtr to Sept 7 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/3d-indictment-in-navy-sph-case.html | 3D INDICTMENT IN NAVY SPH CASE | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/columbus-day-1935-tension-in-new-york.html | COLUMBUS DAY, 1935: TENSION IN NEW YORK | False | By Thomas V. Dibacco | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-sept-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/players-morris-has-giants-on-the-run.html | PLAYERS; MORRIS HAS GIANTS ON THE RUN | False | By Frank Litsky | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/mullen-returns-for-jets.html | MULLEN RETURNS FOR JETS | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-people-phil-niekro-misses-out.html | SPORTS PEOPLE; Phil Niekro Misses Out | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/consultant-opposed-bid-waiver-on-job-won-by-price-waterhouse.html | CONSULTANT OPPOSED BID WAIVER ON JOB WON BY PRICE WATERHOUSE | False | By Robert Hanley, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/fries-entertainment-reports-earnings-for-qtr-to-aug-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/style/hang-up-and-dial-again-is-just-the-start.html | 'HANG UP AND DIAL AGAIN' IS JUST THE START | False | By Lisa Belkin | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/retail-sales-jump-2.7-auto-rise-is-chief-spur.html | RETAIL SALES JUMP 2.7%; AUTO RISE IS CHIEF SPUR | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/two-convicted-in-player-s-death.html | Two Convicted In Player's Death | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/time-to-get-tough-on-child-support-payments.html | TIME TO GET TOUGH ON CHILD-SUPPORT PAYMENTS | False | By Joseph I. Lieberman | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/hijackers-in-custody-a-special-satisfaction-for-israel-and-us.html | HIJACKERS IN CUSTODY: A SPECIAL SATISIFACTION FOR ISRAEL AND U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-water-treated-to-aid-plants.html | PATENTS; WATER TREATED TO AID PLANTS | False | By Stacy V. Jones | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/rexham-corp-reports-earnings-for-qtr-to-sept-30.html | REXHAM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/old-kent-financial-corp-reports-earnings-for-qtr-to-sept-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/balboni-howser-end-0-for-11-streaks.html | BALBONI, HOWSER END 0-FOR-11 STREAKS | False | By Michael Martinez | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-lowenergy-swithc-for-optical-computers.html | PATENTS; LOW-ENERGY SWITHC FOR OPTICAL COMPUTERS | False | By Stacy V. Jones | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-one-way-pragmatism-on-the-bridge-074467.html | One-Way Pragmatism on the Bridge | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/4th-whole-life-expo-yoga-music-and-dance.html | 4th Whole Life Expo, Yoga, Music and Dance | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/data-packaging-corp-reports-earnings-for-qtr-to-aug31.html | DATA PACKAGING CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/delchamps-inc-reports-earnings-for-13-wks-to-sept-28.html | DELCHAMPS INC reports earnings for 13 wks to Sept 28 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/phoenix-financial-reports-earnings-for-qtr-to-aug-31.html | PHOENIX FINANCIAL reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/compression-labs-inc-reports-earnings-for-qtr-to-sept-30.html | COMPRESSION LABS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/hytek-microsystems-reports-earnings-for-qtr-to-sept-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/westamerica-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTAMERICA BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | CRAIG CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/scouting-talking-beisbol.html | SCOUTING; Talking Beisbol | False | By Thomas Rogers | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/unifi-inc-reports-earnings-for-qtr-to-sept-30.html | UNIFI INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/canadian-jobless-rate.html | CANADIAN JOBLESS RATE | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/baltimore-bancorp-reports-earnings-for-qtr-to-sept-30.html | BALTIMORE BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/photo-is-said-to-show-us-diplomat-s-body.html | Photo Is Said to Show U.S. Diplomat's Body | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/data-translation-inc-reports-earnings-for-qtr-to-aug31.html | DATA TRANSLATION INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/vector-graphic-inc-reports-earnings-for-year-to-june-30.html | VECTOR GRAPHIC INC reports earnings for Year to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/hotel-investors-trust-reports-earnings-for-qtr-to-aug31.html | HOTEL INVESTORS TRUST reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/intelogic-trace-reports-earnings-for-year-to-july-27.html | INTELOGIC TRACE reports earnings for Year to July 27 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/quotation-of-the-day-074300.html | QUOTATION OF THE DAY | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/burlington-northern-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/eastern-co-reports-earnings-for-qtr-to-sept-30.html | EASTERN CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/dance-medium-by-feld.html | DANCE: 'MEDIUM' BY FELD | False | By Anna Kisselgoff | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-june-30.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/qaddafi-in-moscow-little-of-substance-expected-from-visit.html | QADDAFI IN MOSCOW: LITTLE OF SUBSTANCE EXPECTED FROM VISIT | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/caller-says-us-will-pay-if-harm-comes-to-hijackers.html | CALLER SAYS U.S. WILL PAY IF HARM COMES TO HIJACKERS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/indian-performers-return-to-squalor.html | INDIAN PERFORMERS RETURN TO SQUALOR | False | By Steven Weisman, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/rooney-pace-group-reports-earnings-for-qtr-to-aug-30.html | ROONEY, PACE GROUP reports earnings for Qtr to Aug 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-074622.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/gross-says-he-let-autopsy-error-stand.html | GROSS SAYS HE LET AUTOPSY ERROR STAND | False | By Isabel Wilkerson | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/key-rates-072408.html | Key Rates | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/centerre-bancorporation-reports-earnings-for-qtr-to-sept-30.html | CENTERRE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/readicare-inc-reports-earnings-for-qtr-to-aug-31.html | READICARE INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-an-eviction-plan-with-no-problem-to-solve-071865.html | An Eviction Plan With No Problem to Solve | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/genex-corp-reports-earnings-for-qtr-to-sept-30.html | GENEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/style/de-gustibus-foods-that-grandma-did-and-didn-t-cook.html | DE GUSTIBUS; FOODS THAT GRANDMA DID (AND DIDN'T) COOK | False | By Marian Burros | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/ross-industries-reports-earnings-for-qtr-to-june-30.html | ROSS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/north-american-coal-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN COAL reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/don-schlundt.html | DON SCHLUNDT | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | MOTOROLA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/transcript-of-white-house-news-conference-on-the-hijacking.html | TRANSCRIPT OF WHITE HOUSE NEWS CONFERENCE ON THE HIJACKING | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-people-cribbs-back-with-bills.html | SPORTS PEOPLE; Cribbs Back With Bills | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/many-us-allies-applaud-move-but-some-question-its-legality.html | MANY U.S. ALLIES APPLAUD MOVE, BUT SOME QUESTION ITS LEGALITY | False | By Robert D. McFadden | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/bank-of-virginia-reports-earnings-for-qtr-to-sept-30.html | BANK OF VIRGINIA reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-confidence-helps-kean-s-image.html | NEW CONFIDENCE HELPS KEAN'S IMAGE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/maslandm-ch-sons-reports-earnings-for-qtr-to-sept-30.html | MASLANDM, C.H. & SONS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/standoff-reported-between-italy-and-egypt-on-plo-escorts.html | STANDOFF REPORTED BETWEEN ITALY AND EGYPT ON P.L.O. ESCORTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/datapoint-corp-reports-earnings-for-qtr-to-july-27.html | DATAPOINT CORP reports earnings for Qtr to July 27 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | BANDAG INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/infant-mortality-rate-in-us-at-record-low.html | INFANT MORTALITY RATE IN U.S. AT RECORD LOW | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/union-warren-savings-bank-reports-earnings-for-qtr-to-sept-30.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/nantucket-industries-inc-reports-earnings-for-qtr-to-aug-31.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/company-briefs-072928.html | COMPANY BRIEFS | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/brett-sparkles-as-royals-triumph-over-blue-jays.html | BRETT SPARKLES AS ROYALS TRIUMPH OVER BLUE JAYS | False | By Murray Chass | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/hijacking-rekindles-debate-over-italian-relations-with-arab-world.html | HIJACKING REKINDLES DEBATE OVER ITALIAN RELATIONS WITH ARAB WORLD | False | By James M. Markham, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/nobel-peace-prize-citation.html | NOBEL PEACE PRIZE CITATION | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/copacabana-a-musical-for-tv-with-manilow.html | 'COPACABANA,' A MUSICAL FOR TV WITH MANILOW | False | By Stephen Farber, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-of-eli-lilly-and-the-short-life-of-oraflex-on-the-us-market-071864.html | Of Eli Lilly and the Short Life of Oraflex on the U.S. Market | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/many-in-us-protest-on-south-africa.html | MANY IN U.S. PROTEST ON SOUTH AFRICA | False | By Crystal Nix | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/business-digest-073826.html | BUSINESS DIGEST | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/hospital-staffing-services-reports-earnings-for-qtr-to-aug.31.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/la-pointe-industries-reports-earnings-for-year-to-june.30.html | LA POINTE INDUSTRIES reports earnings for Year to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/itel-set-offering.html | ITEL SET OFFERING | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug.30.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/avon-repurchase.html | AVON REPURCHASE | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/about-new-york-new-broadway-hotel-gets-the-once-over.html | ABOUT NEW YORK; NEW BROADWAY HOTEL GETS THE ONCE OVER | False | By William E. Geist | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/philadelphia-mayor-backs-his-policy-at-bomb-inquiry.html | PHILADELPHIA MAYOR BACKS HIS POLICY AT BOMB INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/davied-van-alstyne-republican-leader-in-jersey-in-the-40-s.html | DAVIED VAN ALSTYNE, REPUBLICAN LEADER IN JERSEY IN THE 40'S | False | By George James | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-of-the-times-the-whiffleball-brothers.html | SPORTS OF THE TIMES; THE WHIFFLEBALL BROTHERS | False | By Dave Anderson | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/a-set-back-to-terrorism-and-more-reagan-s-programs-stand-to-benefit.html | A SET BACK TO TERRORISM AND MORE: REAGAN'S PROGRAMS STAND TO BENEFIT | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/concert-james-taylow.html | CONCeRT: JAMES TAYLOW | False | By Stephen Holden | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/nobel-peace-prize-given-to-doctors-opposed-to-war.html | NOBEL PEACE PRIZE GIVEN TO DOCTORS OPPOSED TO WAR | False | By Fox Butterfield, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-sept.30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/as-night-falls-crime-moves-into-stuyvesant-square.html | AS NIGHT FALLS, CRIME MOVES INTO STUYVESANT SQUARE | False | By Keith Schneider | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/tofu-time-reports-earnings-for-year-to-july-31.html | TOFU TIME reports earnings for Year to July 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/ccb-financial-reports-earnings-for-qtr-to-sept.30.html | CCB FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/3-customs-officials-indicted-in-scheme-to-smuggle-drugs.html | 3 CUSTOMS OFFICIALS INDICTED IN SCHEME TO SMUGGLE DRUGS | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/business-souring-on-tax-plan.html | BUSINESS SOURING ON TAX PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/transtector-systems-reports-earnings-for-qtr-to-aug.31.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/phone-aid-for-poor-advances.html | PHONE AID FOR POOR ADVANCES | False | By Reginald Stuart, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/mortgage-realty-trust-reports-earnings-for-qtr-to-sept-30.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/crest-foam-corp-reports-earnings-for-qtr-to-aug-31.html | CREST-FOAM CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/standing-fast-on-diet.html | STANDING FAST ON DIET | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/sea-galley-stores-inc-reports-earnings-for-12-wks-to-sept-8.html | SEA GALLEY STORES INC reports earnings for 12 wks to Sept 8 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/citicorp-ends-maryland-thrift-talks.html | CITICORP ENDS MARYLAND THRIFT TALKS | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/thatcher-affirms-economic-policies.html | THATCHER AFFIRMS ECONOMIC POLICIES | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/scouting-piece-of-her-mind.html | SCOUTING; Piece of Her Mind | False | By Thomas Rogers | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/telco-systems-inc-reports-earnings-for-qtr-to-aug-31.html | TELCO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/across-the-country-a-sense-of-euphoria-and-cries-for-blood.html | ACROSS THE COUNTRY, A SENSE OF EUPHORIA AND CRIES FOR BLOOD | False | By Samuel G. Freedman | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-halogenation-process-makes-use-of-enzymes.html | PATENTS; HALOGENATION PROCESS MAKES USE OF ENZYMES | False | By Stacy V. Jones | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/rowe-furniture-corp-reports-earnings-for-qtr-to-aug-31.html | ROWE FURNITURE CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/united-air-gains-in-bid-to-get-pan-am-routes.html | UNITED AIR GAINS IN BID TO GET PAN AM ROUTES | False | By Agis Salpukas | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/bridge-a-pre-emptive-opening-bid-may-bedevil-the-opponents.html | BRIDGE; A PRE-EMPTIVE OPENING BID MAY BEDEVIL THE OPPONENTS | False | By Alan Truscott | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/the-region-suspect-is-sought-in-yale-shooting.html | THE REGION; SUSPECT IS SOUGHT IN YALE SHOOTING | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/we-have-done-a-fine-job-carter-says.html | 'WE HAVE DONE A FINE JOB,' CARTER SAYS | False | By Sanjoy Hazarika | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/redman-industries-inc-reports-earnings-for-qtr-to-sept-27.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-all-hail-long.html | BRIEFING; All Hail Long | False | By James F Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHICAGO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/reagan-may-boycott-fete-at-un-if-arafat-shows-up.html | REAGAN MAY BOYCOTT FETE AT U.N. IF ARAFAT SHOWS UP | False | By Elaine Sciolino, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/trio-at-vanguard.html | Trio at Vanguard | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/el-torito-restaurants-reports-earnings-for-qtr-to-sept-30.html | EL TORITO RESTAURANTS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/two-are-killed-as-police-truck-and-car-crash.html | TWO ARE KILLED AS POLICE TRUCK AND CAR CRASH | False | By Eric Pace | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/hearing-on-kahane-is-set.html | HEARING ON KAHANE IS SET | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/timeplex-inc-reports-earnings-for-qtr-to-sept-30.html | TIMEPLEX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-29.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 29 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/style/consumer-saturday-checking-bargain-air-fares.html | CONSUMER SATURDAY; CHECKING BARGAIN AIR FARES | False | By William R. Greer | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-military-s-performance-is-praised.html | U.S. MILITARY'S PERFORMANCE IS PRAISED | False | By Bill Keller, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/october-when-the-world-is-golden.html | OCTOBER, WHEN THE WORLD IS GOLDEN | False | By Jerry Klein | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/style/six-designers-in-their-20-s-get-a-chance.html | SIX DESIGNERS IN THEIR 20's GET A CHANCE | False | By Bernadine Morris, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/deficit-shown-by-mororola.html | DEFICIT SHOWN BY MOROROLA | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/sound-warehouse-reports-earnings-for-qtr-to-aug-31.html | SOUND WAREHOUSE reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/state-to-adopt-one-case-one-judge-system.html | STATE TO ADOPT ONE-CASE, ONE-JUDGE SYSTEM | False | By Sam Roberts | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-york-day-by-day-a-100000-boost-for-female-candidates.html | NEW YORK DAY BY DAY; A $100,000 BOOST FOR FEMALE CANDIDATES | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/rebels-assert-us-advisers-were-target-of-school-raid.html | REBELS ASSERT U.S. ADVISERS WERE TARGET OF SCHOOL RAID | False | By James Lemoyne, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/ibm-net-slumped-7-in-3d-quarter.html | I.B.M. NET SLUMPED 7% IN 3D QUARTER | False | By David E. Sanger | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-supplies-are-sent-to-nicaraguan-rebels.html | U.S. Supplies Are Sent To Nicaraguan Rebels | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/how-to-aid-puerto-rice.html | HOW TO AID PUERTO RICE | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/white-supremacists-voice-support-of-farrakhan.html | WHITE SUPREMACISTS VOICE SUPPORT OF FARRAKHAN | False | By Wayne King, Special To the New York Times | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/new-york-day-by-day-graffiti-with-a-message.html | NEW YORK DAY BY DAY; GRAFFITI WITH A MESSAGE | False | By Susan Heller Anderson and David W. Dunlap | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/scouting-he-may-take-payton-s-place.html | SCOUTING; He May Take Payton's Place | False | By Thomas Rogers | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/nuclear-data-inc-reports-earnings-for-qtr-to-aug31.html | NUCLEAR DATA INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/health-care-property-investment-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/solomon-islands-primier-at-un-assails-france.html | SOLOMON ISLANDS PRIMIER, AT U.N., ASSAILS FRANCE | False | By Esther B. Fein, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/defensematches-offense-to-bring-draw-in-title-chess.html | DEFENSEMATCHES OFFENSE TO BRING DRAW IN TITLE CHESS | False | By Robert Byrne | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | LACLEDE STEEL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-people-tackle-suspended.html | SPORTS PEOPLE; Tackle Suspended | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/no-headline-074141.html | No Headline | False | By Douglas Martin, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/moseka-quintet.html | Moseka Quintet | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/books/books-of-the-times-family-bonds.html | BOOKS OF THE TIMES; FAMILY BONDS | False | By Michiko Kakutani | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/gm-and-fiat-hold-talks-on-venture.html | G.M. AND FIAT HOLD TALKS ON VENTURE | False | By John Holusha, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/taylor-devices-reports-earnings-for-qtr-to-aug31.html | TAYLOR DEVICES reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/charles-s-singleton.html | CHARLES S. SINGLETON | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/goodrich-closing.html | GOODRICH CLOSING | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-railroad-banking-co-of-georgia-reports-earnings-for-qtr-to-sept-30.html | FIRST RAILROAD & BANKING CO OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/scholars-still-debating-columbus-landing-site.html | SCHOLARS STILL DEBATING COLUMBUS LANDING SITE | False | By John Noble Wilford | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CB & T BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/itt-sues-adviser-to-pritzker.html | ITT SUES ADVISER TO PRITZKER | False | By John Crudele | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/tri-star-pictures-reports-earnings-for-qtr-to-sept-30.html | TRI-STAR PICTURES reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/thompson-medical-co-reports-earnings-for-qtr-to-sept-30.html | THOMPSON MEDICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/opinion/l-the-polls-moscow-won-072008.html | The Polls Moscow Won | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF DELAWARE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-a-man-for-meese.html | BRIEFING; A Man for Meese | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/total-system-services-reports-earnings-for-qtr-to-sept-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/southern-mineral-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L & N HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-sept-28.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/us-negotiators-of-abm-treaty-say-reagn-is-harpooning-pact.html | U.S. NEGOTIATORS OF ABM TREATY SAY REAGAN IS 'HARPOONING' PACT | False | By Charles Mohr, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/patents-allergic-reactions-to-pollens-blocked.html | PATENTS; ALLERGIC REACTIONS TO POLLENS BLOCKED | False | By Stacy V. Jones | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/business-economists-see-a-sluggish-86.html | BUSINESS ECONOMISTS SEE A SLUGGISH '86 | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/c-correction-074306.html | CORRECTION | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/first-federal-of-michigan-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/unibancorp-inc-reports-earnings-for-qtr-to-sept-30.html | UNIBANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/arts/music-perlman-and-the-bostonians.html | MUSIC: PERLMAN AND THE BOSTONIANS | False | By Tim Page | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/planters-corp-reports-earnings-for-qtr-to-sept-30.html | PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM) (N) reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/caressable-wins-breeders-crown.html | Caressable Wins Breeders Crown | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/munsingwear-inc-reports-earnings-for-qtr-to-sept-28.html | MUNSINGWEAR INC reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/drug-seller-loses-bid-for-freedom.html | Drug Seller Loses Bid for Freedom | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/sigma-research-sigmaform-corp-reports-earnings-for-qtr-to-june-30.html | SIGMA RESEARCH SIGMAFORM CORP reports earnings for Qtr to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/slow-search-for-bodies-on-puerto-rico-hillside.html | SLOW SEARCH FOR BODIES ON PUERTO RICO HILLSIDE | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/praise-in-congress-for-a-bold-decision.html | PRAISE IN CONGRESS FOR A 'BOLD' DECISION | False | By Steven V. Roberts, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/egyptian-airliner-heads-for-rome.html | EGYPTIAN AIRLINER HEADS FOR ROME | False | By Henry Kamm, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/astrosystems-inc-reports-earnings-for-year-to-june-30.html | ASTROSYSTEMS INC reports earnings for Year to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/foster-to-acquire-five-kidde-units.html | FOSTER TO ACQUIRE FIVE KIDDE UNITS | False | By Richard W. Stevenson | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/ladd-furniture-inc-reports-earnings-for-qtr-to-sept-28.html | LADD FURNITURE INC reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/american-mcgaw.html | AMERICAN MCGAW | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/today-is-the-last-day-of-voter-registration.html | Today Is the Last Day Of Voter Registration | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/echlin-inc-reports-earnings-for-qtr-to-aug-31.html | ECHLIN INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/we-want-justice-reagan-declares.html | 'WE WANT JUSTICE,' REAGAN DECLARES | False | By Bernard Weinraub, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/1-potato-2-inc-reports-earnings-for-qtr-to-aug-14.html | 1 POTATO 2 INC reports earnings for Qtr to Aug 14 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/southern-home-savings-bank-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN HOME SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/ecuador-breaks-with-nicaragua.html | ECUADOR BREAKS WITH NICARAGUA | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/dr-howard-t-behrman.html | DR. HOWARD T. BEHRMAN | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/briefing-wordsmith-at-the-opera.html | BRIEFING; Wordsmith at the Opera | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/secrecy-backed-in-epic-case.html | SECRECY BACKED IN EPIC CASE | False | By Eric N. Berg, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/chip-maker-posts-a-loss.html | CHIP MAKER POSTS A LOSS | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/plo-ponders-next-move.html | P.L.O. PONDERS NEXT MOVE | False | By Edward Schumacher, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/entrepreneur-group-reports-earnings-for-year-to-june-30.html | ENTREPRENEUR GROUP reports earnings for Year to June 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/triangle-microwave-inc-reports-earnings-for-qtr-to-july-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to July 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/merchants-bank-of-ny-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF N.Y. reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/hijackers-and-the-law-a-tangle-of-questions.html | HIJACKERS AND THE LAW: A TANGLE OF QUESTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-16 | TX 1-677684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/israelis-praise-us-act-as-big-antiterror-step.html | ISRAELIS PRAISE U.S. ACT AS BIG ANTITERROR STEP | False | By Frank J. Prial, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/science/men-in-the-news-two-doctors-who-fear-the-bomb-bernard-lown.html | MEN IN THE NEWS; TWO DOCTORS WHO FEAR THE BOMB: BERNARD LOWN | False | By William J. Broad | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/science/men-in-the-news-two-doctors-who-fear-the-bomb-yevgeny-chazov.html | MEN IN THE NEWS; TWO DOCTORS WHO FEAR THE BOMB: YEVGENY CHAZOV | False | By Serge Schmemann, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/video-display-corp-reports-earnings-for-qtr-to-aug31.html | VIDEO DISPLAY CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/4-hijackers-charged-italy-with-murder-kidnapping-2-plo-officers-taken-rome.html | 4 HIJACKERS CHARGED BY ITALY WITH MURDER AND KIDNAPPING; 2 P.L.O. OFFICERS TAKEN TO ROME | False | By John Tagliabue, Special To the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/spencer-companies-reports-earnings-for-qtr-to-aug-31.html | SPENCER COMPANIES reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/texas-american-bancshares-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/some-unanswered-questions.html | SOME UNANSWERED QUESTIONS | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/dow-gains-11.87-as-stocks-rally.html | DOW GAINS 11.87 AS STOCKS RALLY | False | By Phillip H. Wiggins | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/sports-people-exchange-of-centers.html | SPORTS PEOPLE; Exchange of Centers | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/around-the-nation-textile-union-rejected-at-north-carolina-mills.html | AROUND THE NATION; Textile Union Rejected At North Carolina Mills | False | AP | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/harvard-allows-professor-to-use-50000-grant-from-cia-for-conference-on-islam.html | HARVARD ALLOWS PROFESSOR TO USE $50,000 GRANT FROM C.I.A. FOR CONFERENCE ON ISLAM | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/world/from-soviet-sympathy-and-a-barb-for-the-us.html | FROM SOVIET, SYMPATHY AND A BARB FOR THE U.S. | False | Special to the New York Times | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/business/texas-commerce-reports-earnings-for-qtr-to-sept-30.html | TEXAS COMMERCE reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/sports/flatterer-is-victor.html | FLATTERER IS VICTOR | False | By Steven Crist | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/us/saturday-nex-quiz.html | SATURDAY NEX QUIZ | False | By Donna Anderson | 1985-10-16 | TX 1-677684 |
| 1985-10-12 | 1985-10-12 | https://www.nytimes.com/1985/10/12/nyregion/transit-authority-to-challenge-bronx-bus-garage-reversal.html | TRANSIT AUTHORITY TO CHALLENGE BRONX BUS GARAGE REVERSAL | False | By Josh Barbanel | 1985-10-16 | TX 1-677684 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-flavor-of-chinatown-in-yonkers.html | DINING OUT; FLAVOR OF CHINATOWN IN YONKERS | False | By M. H. Reed | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/why-henry-switched-his-sex.html | WHY HENRY SWITCHED HIS SEX | False | By Angeline Goreau | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/state-opens-parks-to-game-hunters.html | STATE OPENS PARKS TO GAME HUNTERS | False | By Marcia Saft | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/l-oas-court-is-more-than-a-rights-panel-075344.html | O.A.S. Court Is More Than a Rights Panel | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/home-design-preview-new-at-high-point.html | HOME DESIGN PREVIEW; NEW AT HIGH POINT | False | By Carol Vogel | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westport-weighs-curb-on-growth.html | WESTPORT WEIGHS CURB ON GROWTH | False | By David Paulin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/lincoln-jackson-wed-to-catherine-c-nolen.html | Lincoln Jackson Wed To Catherine C. Nolen | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-opposition-takes-cover-in-panama.html | THE OPPOSITION TAKES COVER IN PANAMA | False | By James Lemoyne | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-burn-center-support-074603.html | Burn Center Support | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; BROADCAST TV | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/topics-long-runs-the-shadow.html | Topics; Long Runs The Shadow | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/l-sailing-away-074386.html | SAILING AWAY | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-burn-center-support-068595.html | Burn Center Support | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/south-auburn-intercepts-florida-state-59-27.html | SOUTH; AUBURN INTERCEPTS FLORIDA STATE, 59-27 | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/gardening-now-is-the-time-to-plant-spring-bulbs.html | GARDENING; NOW IS THE TIME TO PLANT SPRING BULBS | False | By Carl Totemeier | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-opinion-real-runners-don-t-look-at-quiche.html | WESTCHESTER OPINION; REAL RUNNERS DON'T LOOK AT QUICHE | False | By Henry S. Glickman | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-buildings-without-souls-074613.html | Buildings Without Souls | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/leslie-shaw-minton-becomes-bride-of-salvatore-toscano-in-greenwich.html | Leslie Shaw Minton Becomes Bride Of Salvatore Toscano in Greenwich | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/victims-of-reform.html | VICTIMS OF REFORM | False | By Barbara Fisher Williamson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/memorial-museum-to-honor-state-police.html | MEMORIAL MUSEUM TO HONOR STATE POLICE | False | By Frank Kelly | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/hotline-service-for-men-offered.html | HOT-LINE SERVICE FOR MEN OFFERED | False | By Lynne Ames | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/speaking-personally-a-belated-apple-or-two-for-the-teacher.html | SPEAKING PERSONALLY; A BELATED APPLE OR TWO FOR THE TEACHER | False | By Alyce Mitchem Jenkins | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-testing-of-peter-wallenberg.html | THE TESTING OF PETER WALLENBERG | False | By Barnaby J. Feder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-new-england.html | REGIONAL JOB ROUNDUP; NEW ENGLAND | False | By Matthew L. Wald | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/campaign-for-county-clerk-quickens.html | CAMPAIGN FOR COUNTY CLERK QUICKENS | False | By James Feron | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/the-new-york-recovery-can-it-be-sustained.html | THE NEW YORK RECOVERY: CAN IT BE SUSTAINED | False | By Martin Gottlieb | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/plucky-lottie-jay.html | PLUCKY LOTTIE JAY | False | By Amy Hempel | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-tax-income-equally-065630.html | Tax Income Equally | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-journal-children-and-sex.html | WESTCHESTER JOURNAL; CHILDREN AND SEX | False | By Rhoda M. Gilinsky | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/pamela-land-lynch-fashion-model-marries-mark-b-silverman-an-editor.html | Pamela Land Lynch, Fashion Model, Marries Mark B. Silverman, an Editor | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/q-and-a-075378.html | Q AND A | False | By Dee Wedemeyer | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/art-nouveau.html | ART NOUVEAU | False | By Felicia Lamport | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/3d-generation-runs-store.html | 3D GENERATION RUNS STORE | False | By Sharon Bass | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/about-long-island-drama-in-a-quonset-hut.html | ABOUT LONG ISLAND; DRAMA IN A QUONSET HUT | False | By Fred McMorrow | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/lilco-and-gloria-who-will-pay-for-the-storms-destruction.html | LILCO AND GLORIA: WHO WILL PAY FOR THE STORM'S DESTRUCTION | False | By John Rather | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-to-the-edge-of-the-universe-074606.html | To the Edge Of the Universe | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/the-photographer-robert-capa-is-focus-of-exhibition-and-2-books.html | THE PHOTOGRAPHER ROBERT CAPA IS FOCUS OF EXHIBITION AND 2 BOOKS | False | By Herbert Mitgang | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-portugal-tries-another-cabinet-after-election.html | THE WORLD; PORTUGAL TRIES ANOTHER CABINET AFTER ELECTION | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-states-learn-to-rely-on-their-own-devices.html | THE STATES LEARN TO RELY ON THEIR OWN DEVICES | False | By John Herbers | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/headliners-characterstudy.html | HEADLINERS; CHARACTERSTUDY | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/forum-on-student-volunteers.html | FORUM ON STUDENT VOLUNTEERS | False | By Felice Buckvar | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/conference-will-study-role-of-yiddish-writers.html | CONFERENCE WILL STUDY ROLE OF YIDDISH WRITERS | False | By Richard F. Shepard | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/jane-r-wallace-and-nathan-w-pearson-jr-wed.html | Jane R. Wallace and Nathan W. Pearson Jr. Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-far-west.html | REGIONAL JOB ROUNDUP; FAR WEST | False | By Pauline Yoshihashi | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/passaic-making-plans-to-rebuild.html | PASSAIC MAKING PLANS TO REBUILD | False | By Marian Courtney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/l-holocaust-studies-termed-insufficient-068797.html | Holocaust Studies Termed Insufficient | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/medical-insurance-high-costs-in-new-york.html | MEDICAL INSURANCE: HIGH COSTS IN NEW YORK | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/outdoors-after-storm-bluefish-teem.html | OUTDOORS; AFTER STORM, BLUEFISH TEEM | False | By Nelson Bryant | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/perspectives-on-the-achille-lauro-moscow-a-rare-display-of-solidarity.html | PERSPECTIVES ON THE ACHILLE LAURO; MOSCOW: A RARE DISPLAY OF SOLIDARITY | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/all-by-our-little-selves.html | 'All By Our Little Selves' | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-executive-computer-controlling-spreadsheet-sprawl.html | THE EXECUTIVE COMPUTER; CONTROLLING SPREADSHEET SPRAWL | False | By Erik Sandberg-Diment | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-region-a-plan-for-fewer-doctors.html | THE REGION; A PLAN FOR FEWER DOCTORS | False | By Albert Scardino and Alan Finder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/protests-grow-on-tenure-denial-at-stony-brook.html | PROTESTS GROW ON TENURE DENIAL AT STONY BROOK | False | By Jeff Leibowitz | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-on-the-dollar.html | BRIEFING; On the Dollar | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jerseyans-innercity-success-story.html | NEW JERSEYANS; INNER-CITY SUCCESS STORY | False | By Sandra Gardner | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/social-events-season-in-full-swing.html | SOCIAL EVENTS; SEASON IN FULL SWING | False | By Robert E. Tomasson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/albany-gop-acts-to-aid-localities.html | ALBANY G.O.P. ACTS TO AID LOCALITIES | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/railroad-buff-finds-new-role-for-an-old-caboose.html | RAILROAD BUFF FINDS NEW ROLE FOR AN OLD CABOOSE | False | By Albert J. Parisi | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/ahearn-sets-mark-on-2.5-mile-course.html | AHEARN SETS MARK ON 2.5-MILE COURSE | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-opinion-winning-the-war-on-driving-drunk.html | CONNECTICUT OPINION; WINNING THE 'WAR' ON DRIVING DRUNK | False | By Edith Prague | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Janice Eidus | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/polly-bennett-a-designer-of-jewelry-to-wed-clifton-truman-daniel-in-june.html | Polly Bennett, a Designer of Jewelry, To Wed Clifton Truman Daniel in June | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/l-writer-architects-071755.html | Writer-Architects | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/michigan-now-5-0-stops-michigan-st.html | MICHIGAN, NOW 5-0, STOPS MICHIGAN ST. | False | By Joe Lapointe, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/us-court-refects-bonanno-s-appeal.html | U.S. COURT REFECTS BONANNO'S APPEAL | False | By Arnold H. Lubasch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/hotel-outlook-never-better.html | HOTEL OUTLOOK 'NEVER BETTER' | False | By Joseph Deitch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/when-the-metropolitan-opera-mounts-a-lavish-production.html | WHEN THE METROPOLITAN OPERA MOUNTS A LAVISH PRODUCTION | False | By Lucy Kraus | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/east-penalty-is-key-as-temple-tops-rutgers.html | EAST; PENALTY IS KEY AS TEMPLE TOPS RUTGERS | False | Special to the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/consumer-rates.html | CONSUMER RATES | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/about-westchester-keeping-the-faith.html | ABOUT WESTCHESTER; KEEPING THE FAITH | False | By Lynne Ames | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/tickets-on-sale-for-joffrey-season.html | Tickets on Sale For Joffrey Season | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/massachusetts-in-10-year-test-of-program-against-acid-rain.html | MASSACHUSETTS IN 10-YEAR TEST OF PROGRAM AGAINST ACID RAIN | False | AP | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/starpeace-lets-yoko-ono-have-her-cake-and-eat-it.html | 'STARPEACE' LETS YOKO ONO HAVE HER CAKE AND EAT IT | False | By Robert Palmer | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-deities-evoked-in-mexican-masks.html | ART; DEITIES EVOKED IN MEXICAN MASKS | False | By Phyllis Braff | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/l-renaissance-075216.html | RENAISSANCE | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/music-view-purloined-classics-have-fallen-out-of-favor.html | MUSIC VIEW; PURLOINED CLASSICS HAVE FALLEN OUT OF FAVOR | False | By Donal Henahan | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/when-conscience-rules-on-investments.html | WHEN CONSCIENCE RULES ON INVESTMENTS | False | By Robin Schatz | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/world/italy-said-to-free-2-plo-aides-us-issues-warrant-for-one-hostages-tell-death-list.html | ITALY SAID TO FREE 2 P.L.O. AIDES; U.S. ISSUES WARRANT FOR ONE; HOSTAGES TELL OF 'DEATH LIST'; ACCOUNT OF ORDEAL | False | The following article is based on reporting by E. J. Dionne Jr. and Joseph Berger and Was Written By Mr. Berger. | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/whitney-wright-designer-is-wed.html | Whitney Wright, Designer, Is Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/a-gridiron-rivalry-dashed-by-hurricane-gloria.html | A GRIDIRON RIVALRY DASHED BY HURRICANE GLORIA | False | By Robert A. Hamilton | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/about-cars-yugoslavia-unveils-a-bargain-beauty.html | ABOUT CARS; YUGOSLAVIA UNVEILS A BARGAIN BEAUTY | False | By Marshall Schuon | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jersey-opinion-zoning-the-delicate-balance.html | NEW JERSEY OPINION; ZONING: THE DELICATE BALANCE | False | By Jeffrey Rubin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/l-quoting-orson-welles-071751.html | Quoting Orson Welles | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/children-s-books-bookshelf-054233.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/l-import-prices-075238.html | IMPORT PRICES | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/old-sunken-frigate-stirs-bergen-officer.html | OLD SUNKEN FRIGATE STIRS BERGEN OFFICER | False | By Albert J. Parisi | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/safety-board-s-brain-drain.html | SAFETY BOARD'S BRAIN DRAIN | False | By Reginald Stuart | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/steinbrenner-pursuing-trade-as-prescription-for-yanks-ills.html | STEINBRENNER PURSUING TRADE AS PRESCRIPTION FOR YANKS ILLS | False | By Murray Chass | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/runs-of-luck-good-and-bad.html | RUNS OF LUCK, GOOD AND BAD | False | By Wright Morris | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/talking-heating-costs-efficient-ways-to-stay-warm.html | TALKING HEATING COSTS; EFFICIENT WAYS TO STAY WARM | False | By Andree Brooks | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-smithtown-and-development-a-community-thriving-not-dying.html | LONG ISLAND OPINION; SMITHTOWN AND DEVELOPMENT: A COMMUNITY THRIVING, NOT DYING | False | By Patrick R. Vecchio | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/q-and-a-068617.html | Q AND A | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/w-v-connors-2d-and-miss-gelats-exchange-vows.html | W. V. Connors 2d And Miss Gelats Exchange Vows | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-breaking-ground.html | BRIEFING; Breaking Ground | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/beyond-acupuncture.html | BEYOND ACUPUNCTURE | False | By Barbara Gasterl | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/49ers-seek-ways-to-stop-mcmahon.html | 49ERS SEEK WAYS TO STOP MCMAHON | False | By Michael Janofsky, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-o-casey-clasic-at-drew-university.html | THEATER; O'CASEY CLASIC AT DREW UNIVERSITY | False | By Alvin Klein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/shopper-s-world-handmade-lace-from-normandy.html | SHOPPER'S WORLD; HANDMADE LACE FROM NORMANDY | False | By Ann Barry | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/hungary-s-versailles.html | HUNGARY'S VERSAILLES | False | By Paul Lewis | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/in-peekskill-race-focus-on-economy.html | IN PEEKSKILL RACE, FOCUS ON ECONOMY | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/a-very-special-time-for-marketing-specialists.html | A VERY SPECIAL TIME FOR MARKETING SPECIALISTS | False | By Eric N. Berg | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/theater/stage-view-ideas-and-ideals-populate-the-world-of-david-hare.html | STAGE VIEW; IDEAS AND IDEALS POPULATE THE WORLD OF DAVID HARE | False | By Mel Gussow | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/baymen-seek-to-move-jamaica-bay-clams.html | BAYMEN SEEK TO MOVE JAMAICA BAY CLAMS | False | By Susan Kellam | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/food-big-little-bites.html | FOOD; BIG 'LITTLE BITES' | False | By Craig Claiborne and Pierre Franey | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/music-composers-in-red-sneakers.html | MUSIC: COMPOSERS IN RED SNEAKERS | False | By Bernard Holland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/follow-up-on-the-news-076591.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-guide-068555.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/neighbors-form-trust-to-save-land-around-national-preserve.html | NEIGHBORS FORM TRUST TO SAVE LAND AROUND NATIONAL PRESERVE | False | By Milena Jovanovitch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/men-s-style-fit-to-be-tied.html | MEN'S STYLE; FIT TO BE TIED | False | By Diane Sustendal | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/fran-warner-is-wed.html | Fran Warner Is Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/l-shakespeare-on-faust-071745.html | Shakespeare on Faust | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/murder-case-resolved.html | MURDER CASE RESOLVED | False | By Donald Janson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/perspectives-on-the-achille-lauro-cairo-sorrow-and-anger-for-a-friend.html | PERSPECTIVES ON THE ACHILLE LAURO; CAIRO: SORROW, AND ANGER FOR A FRIEND | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/houston-balle-growing-fast-and-flourishing.html | HOUSTON BALLE: GROWING FAST AND FLOURISHING | False | By Barry Laine | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/race-to-new-york-to-start-today.html | RACE TO NEW YORK TO START TODAY | False | By Barbara Lloyd | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/sunday-observer-choice-words.html | SUNDAY OBSERVER; Choice Words | False | By Russell Baker | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/daycare-offices-shift.html | DAY-CARE OFFICES SHIFT | False | By Pete Mobilia | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/what-s-doing-in-istanbul.html | WHAT'S DOING IN; ISTANBUL | False | By Henry Kamm | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/music-rafael-puyana.html | MUSIC: RAFAEL PUYANA | False | By John Rockwell | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/home-clinic-a-spring-chore-better-done-in-fall.html | HOME CLINIC; A 'SPRING' CHORE BETTER DONE IN FALL | False | By Bernard Gladstone | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/no-headline-068579.html | No Headline | False | By Francine Du Plessix Gray | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/mapping-success.html | MAPPING SUCCESS | False | By Thomas C. Hayes | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Karen Rosenberg | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/toward-a-us-judiciary-free-of-political-passions-075329.html | Toward a U.S. Judiciary Free of Political Passions | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/stamps-holiday-issues-to-be-released.html | STAMPS; HOLIDAY ISSUES TO BE RELEASED | False | By John F. Dunn | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-88-condos-for-suffolk.html | POSTINGS; 88 CONDOS FOR SUFFOLK | False | By Shawn G. Kennedy | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-buildings-without-souls-074615.html | Buildings Without Souls | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/a-rutgers-professor-joins-female-gangs-in-new-york.html | A RUTGERS PROFESSOR 'JOINS FEMALE GANGS IN NEW YORK | False | By Julie Lew | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-islanders-beyond-a-trench-coat-image.html | LONG ISLANDERS; BEYOND A TRENCH COAT IMAGE | False | By Lawrence Van Gelder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/bid-for-a-cultural-landscape.html | BID FOR A "CULTURAL LANDSCAPE" | False | By Gitta Morris | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/for-personnel-bigger-role-plus-a-fancier-name.html | FOR PERSONNEL, BIGGER ROLE PLUS A FANCIER NAME | False | By Beth Sherman | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/a-tradition-of-luxury-endures.html | A TRADITION OF LUXURY ENDURES | False | By Sally Hassan | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/atlantic-city-looks-to-a-renaissance.html | ATLANTIC CITY LOOKS TO A 'RENAISSANCE' | False | By Carlo M. Sardella | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/art-view-once-fit-for-a-king-and-now-fit-for-picasso.html | ART VIEW; ONCE FIT FOR A KING AND NOW FIT FOR PICASSO | False | By John Russell | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/clare-d-powell-engaged-to-wed.html | Clare D. Powell Engaged to Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/the-prosecutor-legislator-stalking-ef-hutton.html | THE PROSECUTOR-LEGISLATOR STALKING E.F. HUTTON | False | By Nathaniel C. Nash, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-northwest.html | REGIONAL JOB ROUNDUP; NORTHWEST | False | By Harriet King | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/c-correction-074400.html | CORRECTION | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-breaking-barriers.html | BRIEFING; Breaking Barriers | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/verbatim-starting-point.html | VERBATIM; STARTING POINT | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/truffles-and-flourishes.html | TRUFFLES AND FLOURISHES | False | By Ludina Barzini | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-forces-behind-whitecollar-layoffs.html | THE FORCES BEHIND WHITE-COLLAR LAYOFFS | False | By Mark Green and John F. Berry | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/washington-an-age-of-fanatics.html | WASHINGTON; An Age of Fanatics | False | By James Reston | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/detectors-advice-offered.html | DETECTORS: ADVICE OFFERED | False | By Leo H. Carney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/ideas-trends-bishops-revise-economic-letter.html | IDEAS & TRENDS; BISHOPS REVISE ECONOMIC LETTER | False | By Katherine Roberts | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/ivy-league-yale-rallies-to-win.html | IVY LEAGUE; YALE RALLIES TO WIN | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/state-is-seeking-home-grown-poet.html | STATE IS SEEKING "HOME-GROWN" POET | False | By Charlotte Libov | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/britain-worries-about-an-arms-race-between-police-and-criminals.html | BRITAIN WORRIES ABOUT AN ARMS RACE BETWEEN POLICE AND CRIMINALS | False | By Jo Thomas | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/city-opera-carmen.html | CITY OPERA: 'CARMEN' | False | By Will Crutchfield | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/eastchester-downs-westlake-tight-race-queens-august-martin-moved-into-tie-with.html | EASTCHESTER DOWNS WESTLAKE TIGHT RACE IN QUEENS August Martin moved into a tie with John Adams, Bayside and Andrew Jackson for first place in the Queens division of the Public School Athletic League, topping previously undefeated Bayside by 34-6 yesterday at August Martin. John Leitzsey scored three of August Martin's five touchdowns and gained 140 yards in 16 carries. The senior halfback scored his team's first points on a 4-yard run, and the senior quarterback Gaardi Gilles then completed a pass to the junior split end Robin Callander for the conversion. Martin Flowers, a senior defensive back, set up the play with the first of his two interceptions, on his own 30-yard line. In the second quarter, Leitzsey scored from 3 yards out and before the half, Gilles put August Martin ahead, 20-0, with a 47-yard pass to Garrick Faide. Gilles, who completed all 7 of his passes for 111 yards, completed an 18-yard pass to Callander in the third period for another touchdown. Leitzsey finished the scoring in the fourth quarter with a 5-yard run. BRIDGEWATER SHUT OUT Hunterdon Central, stripped of two victories earlier this week by the New Jersey State Interscholastic Athletic Association for using two ineligible players in its first two games, rebounded to score a 14-0 victory over Bridgewater East in Bridgewater. If not for the forfeits, Hunterdon Central (2-2) would be unbeaten, untied and unscored upon this season. All the scoring yesterday occurred late in the final quarter, when Tom Bill hit Tim Apgar with a 23-yard touchdown pass and when Kendall Williams ran in from the 16 to complete a short drive set up by a fumble recovery by Ken Puttlitz. | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-middle-atlantic.html | REGIONAL JOB ROUNDUP; MIDDLE ATLANTIC | False | By Lindsey Gruson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/kim-philby-and-the-albanian-mission.html | KIM PHILBY AND THE ALBANIAN MISSION | False | By Stephen Peters | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-architectural-critic-is-criticized-076590.html | Architectural Critic Is Criticized | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/in-richmond-miss-breslin-is-married-to-robert-heine.html | In Richmond, Miss Breslin Is Married to Robert Heine | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/ideas-trends-epa-plans-a-campaign-to-fight-radon.html | IDEAS & TRENDS; E.P.A. PLANS A CAMPAIGN TO FIGHT RADON | False | By Katherine Roberts | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction-medicine-in-the-30s.html | IN SHORT: NONFICTION; MEDICINE IN THE 30's | False | By John G. Deaton | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/prodding-for-an-epiphany.html | PRODDING FOR AN EPIPHANY | False | By Maralyn Lois Polak | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/rides-with-the-revenooer.html | RIDES WITH THE REVENOOER | False | By Bob Lancaster | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/car-enthusiasts-prepare-for-autofest.html | CAR ENTHUSISASTS PREPARE FOR AUTOFEST | False | By Gary Kriss | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/county-initiates-bid-to-attract-business.html | COUNTY INITIATES BID TO ATTRACT BUSINESS | False | By Edward Hudson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/historic-flatbush-a-new-frontier-for-house-hunting.html | HISTORIC FLATBUSH: A NEW FRONTIER FOR HOUSE-HUNTING | False | By Scott Aiges | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/two-knicks-hurt-ewing-fouls-out-in-loss-to-rockets.html | TWO KNICKS HURT, EWING FOULS OUT IN LOSS TO ROCKETS | False | By Roy S. Johnson, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-fiction-071552.html | IN SHORT: FICTION | False | By Laurel Graeber | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-spicy-ribs-at-a-roadside-stand.html | DINING OUT; SPICY RIBS AT A ROADSIDE STAND | False | By Patricia Brooks | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/tollbooths-closing-ends-jobs.html | TOLLBOOTHS' CLOSING ENDS JOBS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/the-froebel-gift-takes-form-again.html | THE FROEBEL GIFT TAKES FORM AGAIN | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-innovations-on-a-japanese-menu.html | DINING OUT; INNOVATIONS ON A JAPANESE MENU | False | By Florence Fabricant | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/travel-bookshelf-068616.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/in-brief-recent-films-on-cassettes-069199.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/now-is-the-season-when-the-cabbage-fmaily-is-king.html | NOW IS THE SEASON WHEN THE CABBAGE FMAILY IS KING | False | By Florence Fabricant | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/that-s-using-your-head.html | THAT'S USING YOUR HEAD | False | By Stuart Sutherland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/best-sellers.html | BEST SELLERS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-to-the-edge-of-the-universe-074608.html | To the Edge Of the Universe | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/what-snew-in-executive-etiquette.html | WHAT'SNEW IN EXECUTIVE ETIQUETTE | False | By Beth Sherman | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/newer-ingredients-sought-for-investment-bankers.html | NEWER INGREDIENTS SOUGHT FOR INVESTMENT BANKERS | False | By Fred R. Bleakley | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-orderly-divestiture.html | THE WORLD; 'ORDERLY DIVESTITURE' | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/ideas-trends-for-scientists-the-impasse-on-vitamins-is-a-bitter-pill.html | IDEAS & TRENDS; FOR SCIENTISTS, THE IMPASSE ON VITAMINS IS A BITTER PILL | False | By Robert Pear | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/love-on-location.html | LOVE ON LOCATION | False | By Mary Cantwell | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/despair-a-trigger-of-jail-rioting.html | Despair: A Trigger Of Jail Rioting | False | By Charles W. Colson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/wine-the-later-the-better.html | Wine; THE LATER, THE BETTER | False | By Bryan Miller | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-of-the-times-the-newest-globetrotter.html | SPORTS OF THE TIMES; THE NEWEST GLOBETROTTER | False | By George Vecsey | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/new-cassettes-simmering-drama-to-soulful-rock-065741.html | NEW CASSETTES: SIMMERING DRAMA TO SOULFUL ROCK | False | By Jon Pareles | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/day-by-day-in-the-mediterranean.html | DAY BY DAY IN THE MEDITERRANEAN | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/week-in-business-the-merger-game-for-smaller-players.html | WEEK IN BUSINESS; THE MERGER GAME, FOR SMALLER PLAYERS | False | By Merrill Perlman | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/columbia-routed-by-princeton-31-0.html | COLUMBIA ROUTED BY PRINCETON, 31-0 | False | By Douglas Lederman, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-journal-the-read-sanctuary.html | WESTCHESTER JOURNAL; THE READ SANCTUARY | False | By Gary Kriss | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/mary-reynolds-is-wed-to-dr-richard-l-page.html | Mary Reynolds Is Wed To Dr. Richard L. Page | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/the-us-simply-needs-fewer-farms.html | THE U.S. SIMPLY NEEDS FEWER FARMS | False | By James Bovard | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-people-namath-a-father.html | SPORTS PEOPLE; Namath a Father | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/study-seeks-ways-to-unclog-roads.html | STUDY SEEKS WAYS TO UNCLOG ROADS | False | By Peggy McCarthy | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/first-impressions-can-have-a-lasting-effect.html | FIRST IMPRESSIONS CAN HAVE A LASTING EFFECT | False | By Lisa W. Foderaro | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-the-big-and-little-of-sculpture.html | ART; THE BIG AND LITTLE OF SCULPTURE | False | By William Zimmer | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-a-father-s-anger-074620.html | A Father's Anger | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/camera-using-photos-to-learn-photography.html | CAMERA; USING PHOTOS TO LEARN PHOTOGRAPHY | False | By John Durniak | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/alcohol-problems-grow-for-elderly.html | ALCOHOL PROBLEMS GROW FOR ELDERLY | False | By Susan Carey Dempsey | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-cable-tv.html | CRITICS CHOICES; CABLE TV | False | By Howard Thompson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/safety-in-the-workplace-means-more-specialists.html | SAFETY IN THE WORKPLACE MEANS MORE SPECIALISTS | False | By Nicole Simmons | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/follow-up-on-the-news-losing-a-victory.html | FOLLOW-UP ON THE NEWS; Losing a Victory | False | By Richard Haitch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/local-colleges-merchant-marine-drops-first.html | LOCAL COLLEGES; MERCHANT MARINE DROPS FIRST | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/uncommonly-nice-pioneers.html | UNCOMMONLY NICE PIONEERS | False | By Noel Perrin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/headliners-a-waltz-for-atlanta-s-mayor.html | HEADLINERS; A WALTZ FOR ATLANTA'S MAYOR | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/ballet-new-swan-cast.html | BALLET: NEW 'SWAN' CAST | False | By Jack Anderson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/books-from-the-times.html | Books From The Times | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/14-outlets-cited-by-new-york-officials.html | 14 OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/a-keynesian-who-refuses-to-quit.html | A KEYNESIAN WHO REFUSES TO QUIT | False | By Meryl Gordon | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/for-military-suppliers-growth-uncertainties.html | FOR MILITARY SUPPLIERS, GROWTH UNCERTAINTIES | False | By Winston Williams | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/alexandra-garbers-is-wed.html | Alexandra Garbers Is Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/3-are-indicted-in-death-of-narcotics-informer.html | 3 Are Indicted in Death Of Narcotics Informer | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/dr-siderides-wed-to-a-pediatrician.html | Dr. Siderides Wed To a Pediatrician | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/l-honors-for-marguerite-yourcenar-054260.html | Honors for Marguerite Yourcenar | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/deborah-cary-rubin-weds-douglas-casper-szlompek.html | Deborah Cary Rubin Weds Douglas Casper Szlompek | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-journal-065888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-region-a-revised-opinion-on-the-death-of-michael-stewart.html | THE REGION; A REVISED OPINION ON THE DEATH OF MICHAEL STEWART | False | By Albert Scardino and Alan Finder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/kidney-stones-machne-obviates-surgery.html | KIDNEY STONES: MACHNE OBVIATES SURGERY | False | By Sandra Friedland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/welcome-to-parris-island.html | WELCOME TO PARRIS ISLAND | False | By George McMillan | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/affirmative-actions-spread-through-the-city.html | AFFIRMATIVE ACTIONS SPREAD THROUGH THE CITY | False | By Isabel Wilkerson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/food-now-is-the-season-when-the-cabbage-family-is-king.html | FOOD; NOW IS THE SEASON WHEN THE CABBAGE FAMILY IS KING | False | By Florence Fabricant | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/theater/the-stage-seehear-a-sound-image-study.html | THE STAGE: 'SEEHEAR' A SOUND/IMAGE STUDY | False | Special to the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/saving-the-last-supper.html | SAVING 'THE LAST SUPPER' | False | By Curtis Bill Pepper | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-opinion-the-truth-behind-those-housing-ads.html | CONNECTICUT OPINION; THE TRUTH BEHIND THOSE HOUSING ADS | False | By Charlotte Barclay | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/bengals-statistics-deceptive.html | BENGALS' STATISTICS DECEPTIVE | False | By Frank Litsky, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/district-lines-upheld-for-state-legislature.html | District Lines Upheld For State Legislature | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/it-s-a-bad-time-to-abandon-supports.html | IT'S A BAD TIME TO ABANDON SUPPORTS | False | By Marty Strange | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/new-arts-center-for-massachusetts.html | NEW ARTS CENTER FOR MASSACHUSETTS | False | Special to the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-driving-to-work-other-views-065629.html | DRIVING TO WORK: OTHER VIEWS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/in-brief-recent-films-on-cassettes-069202.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-opinion-columbus-day-needs-wider-scope.html | CONNECTICUT OPINION; COLUMBUS DAY NEEDS WIDER SCOPE | False | By George W. Earley | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/in-brief-recent-films-on-cassettes-069195.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/jersey-ends-a-surcharge-on-business.html | JERSEY ENDS A SURCHARGE ON BUSINESS | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/rangers-ar-unraveled-by-whalers-8-2.html | RANGERS AR UNRAVELED BY WHALERS, 8-2 | False | By Craig Wolff, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/penn-state-edges-alabama.html | PENN STATE EDGES ALABAMA | False | By Peter Alfano, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/nancy-porwick-is-engaged.html | Nancy Porwick Is Engaged | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/company-offers-farming-to-the-investor.html | COMPANY OFFERS FARMING TO THE INVESTOR | False | By Robert A. Hamilton | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-a-new-little-carnegie.html | POSTINGS; A NEW LITTLE CARNEGIE | False | By Shawn G. Kennedy | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/sentimentality-waters-down-a-well-meant-message.html | SENTIMENTALITY WATERS DOWN A WELL-MEANT MESSAGE | False | By John J. O'Connor | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/backroom-politics-enters-the-toy-shop.html | BACKROOM POLITICS ENTERS THE TOY SHOP | False | By Jack Kadden | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/for-rd-enterprises-a-remarkable-growth.html | FOR R&D; ENTERPRISES, A REMARKABLE GROWTH | False | By Ben Smith 3d | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/peking-is-closer-to-boscow-but-only-by-a-bit.html | PEKING IS CLOSER TO BOSCOW, BUT ONLY BY A BIT | False | By John F. Burns | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/dance-huggings-by-robert-small.html | DANCE: 'HUGGINGS' BY ROBERT SMALL | False | By Jennifer Dunning | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/a-sliding-dollar.html | A SLIDING DOLLAR | False | By Peter T. Kilborn | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/numismatics-conference-on-paper-money.html | NUMISMATICS; CONFERENCE ON PAPER MONEY | False | By Ed Reiter | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/writers-and-the-nostalgic-fallacy.html | WRITERS AND THE NOSTALGIC FALLACY | False | By Marilynne Robinson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/nature-watch-green-turtle.html | NATURE WATCH; GREEN TURTLE | False | By Sy Barlowe | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/america-leans-to-a-healthier-diet.html | AMERICA LEANS TO A HEALTHIER DIET | False | By Jane E. Brody | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/christmas-in-the-outback.html | CHRISTMAS IN THE OUTBACK | False | By Carolyn Gaiser | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/at-stuyvesant-football-provides-some-lessons-and-tests.html | AT STUYVESANT, FOOTBALL PROVIDES SOME LESSONS AND TESTS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/oklahoma-thwarts-sluggish-texas.html | OKLAHOMA THWARTS SLUGGISH TEXAS | False | By Gordon S. White Jr., Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-lesson-in-humanity-from-the-hurricane.html | LONG ISLAND OPINION; LESSON IN HUMANITY FROM THE HURRICANE | False | By Fran Spero | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Grace Glueck | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/film-view-movies-don-t-always-luminate-the-art-of-film.html | FILM VIEW; MOVIES DON'T ALWAYS LUMINATE THE ART OF FILM | False | By Vincent Canby | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/travel-advisory-the-china-clipper-remembered-borneo-explored.html | TRAVEL ADVISORY; THE CHINA CLIPPER REMEMBERED, BORNEO EXPLORED | False | By Lawrence Van Gelder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/college-football-between-classes-team-rebuilds-on-past-glory.html | COLLEGE FOOTBALL; BETWEEN CLASSES, TEAM REBUILDS ON PAST GLORY | False | By Steve Fiffer | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/special-state-grant-winers-set-their-arts-goals-for-1986.html | SPECIAL STATE GRANT WINERS SET THEIR ARTS GOALS FOR 1986 | False | By Rena Fruchter | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/in-white-plains-growth-is-debated.html | IN WHITE PLAINS, GROWTH IS DEBATED | False | By Lena Williams | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/jane-e-richards-married.html | JANE E. RICHARDS MARRIED | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/group-marketing-the-hard-to-place.html | GROUP 'MARKETING' THE HARD TO PLACE | False | By Diane Greenberg | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/reagan-s-high-card-at-the-summit.html | Reagan's High Card At the Summit | False | By Charles Mcc. Mathias | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-classes-for-gifted-more-views-075141.html | CLASSES FOR GIFTED: MORE VIEWS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/gain-for-parents-in-autism-dispute.html | GAIN FOR PARENTS IN AUTISM DISPUTE | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/ruth-cheney-streeter-to-wed.html | Ruth Cheney Streeter to Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-a-father-s-anger-074604.html | A Father's Anger | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/some-legallandmarks-are-facing-reconstruction.html | SOME LEGALLANDMARKS ARE FACING RECONSTRUCTION | False | By Stuart Taylor Jr. | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/perspectives-on-the-achille-lauro-affair-rome-feeling-the-heat-from-all-sides.html | PERSPECTIVES ON THE ACHILLE LAURO AFFAIR; ROME: FEELING THE HEAT FROM ALL SIDES | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/data-bank-october-13-1985.html | DATA BANK; October 13, 1985 | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-views-for-all.html | POSTINGS; VIEWS FOR ALL | False | By Shawn G. Kennedy | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/no-headline-075137.html | No Headline | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/antiques-4-exhibits-reveal-states-past.html | ANTIQUES; 4 EXHIBITS REVEAL STATE'S PAST | False | By Frances Phipps | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/two-men-die-in-connecticut-in-a-crash-involving-six-cars.html | TWO MEN DIE IN CONNECTICUT IN A CRASH INVOLVING SIX CARS | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/manipulative-secretive-and-great.html | MANIPULATIVE, SECRETIVE AND GREAT | False | By Vermont Royster | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/l-discounts-071703.html | DISCOUNTS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/miss-sherry-to-be-wed.html | Miss Sherry To Be Wed | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/treasury-plays-strip-poker.html | Treasury Plays Strip Poker | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/when-walking-paperslead-to-court.html | WHEN WALKING PAPERSLEAD TO COURT | False | By Kenneth B. Noble | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-journal-the-hartfords.html | WESTCHESTER JOURNAL; THE HARTFORDS | False | By Lynne Ames | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/physician-is-wed-to-dr-guilfoyle.html | Physician Is Wed To Dr. Guilfoyle | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/wells-in-ethiopia-focus-of-civic-drive.html | WELLS IN ETHIOPIA FOCUS OF CIVIC DRIVE | False | By Pete Mobilia | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/the-import-business-also-creates-jobs.html | THE IMPORT BUSINESS ALSO CREATES JOBS | False | By Nancy Rubin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/summer-memory-of-an-uncommon-labor-of-love.html | SUMMER MEMORY OF AN UNCOMMON LABOR OF LOVE | False | By Dulcianne Vye | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/l-california-buses-074381.html | CALIFORNIA BUSES | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/islanders-defeat-kings-in-overtime.html | ISLANDERS DEFEAT KINGS IN OVERTIME | False | Special to the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/recent-sales-075375.html | Recent Sales | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-people-surgery-for-salazar.html | SPORTS PEOPLE; Surgery for Salazar | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/susan-barba-has-wedding.html | Susan Barba Has Wedding | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/montenegro-s-legends-coves-and-mountains.html | MONTENEGRO'S LEGENDS, COVES AND MOUNTAINS | False | By David Binder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/for-li-composer-an-eskimo-event.html | FOR L.I. COMPOSER, AN ESKIMO EVENT | False | By Barbara Delatiner | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/crime-054239.html | CRIME | False | By Newgate Callendar | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-making-cloth-the-fabric-of-art.html | ART; MAKING CLOTH THE FABRIC OF ART | False | By Helen A. Harrison | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dance-harms-plaza-focus-on-dance.html | DANCE; HARMS PLAZA: FOCUS ON DANCE | False | By Rachelle Depalma | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/these-days-the-balkans-seem-every-bit-as-balkanized.html | THESE DAYS, THE BALKANS SEEM EVERY BIT AS BALKANIZED | False | By Henry Kamm | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/2-held-on-cocaine-charges.html | 2 Held on Cocaine Charges | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/congress-support-your-local-police.html | Congress: Support Your Local Police | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/amy-w-troxell-wed-to-gregory-w-powell.html | Amy W. Troxell Wed To Gregory W. Powell | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/fernando-a-lacayo-jr-married-to-miss-muller.html | Fernando A. Lacayo Jr. Married to Miss Muller | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/jersey-court-sets-sentencing-rules.html | JERSEY COURT SETS SENTENCING RULES | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/notre-dames-sad-fall-recalls-sunnier-harvests.html | NOTRE DAME'S SAD FALL RECALLS SUNNIER HARVESTS | False | By Robert Sam Anson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-driving-to-work-other-views-075211.html | Driving to Work: Other Views | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/ideas-trends-justice-argues-for-teacher-test.html | IDEAS & TRENDS; JUSTICE ARGUES FOR TEACHER TEST | False | By Katherine Roberts | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/change-in-course-this-time-reagan-let-actions-do-his-thinkin.html | CHANGE IN COURSE; THIS TIME, REAGAN LET ACTIONS DO HIS THINKIN | False | By R.w. Apple Jr. | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/ford-prizes-will-honor-government-programs.html | FORD PRIZES WILL HONOR GOVERNMENT PROGRAMS | False | By Katheleen Teltsch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/an-obsession-in-vermont-hawk-census.html | AN OBSESSION IN VERMONT: HAWK CENSUS | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/a-beauty-expert-shares-her-secrets.html | A BEAUTY EXPERT SHARES HER SECRETS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/indians-reclaim-land-seized-a-century-ago.html | INDIANS RECLAIM LAND SEIZED A CENTURY AGO | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/politics-kean-opens-a-2d-front-in-his-race.html | POLITICS; KEAN OPENS A 2D FRONT IN HIS RACE | False | By Joseph F. Sullivan | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/1-castle-combe-074392.html | CASTLE COMBE | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/as-thr-computer-spreads-consultants-sure-to-follow.html | AS THR COMPUTER SPREADS, CONSULTANTS SURE TO FOLLOW | False | By Janet Elder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/miss-savage-wed-to-kevin-lichten.html | Miss Savage Wed To Kevin Lichten | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/the-lively-arts-studio-theater-poised-for-new-era.html | THE LIVELY ARTS; STUDIO THEATER POISED FOR NEW ERA | False | By Alvin Klein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/home-clinic-a-spring-chore-done-better-in-fall.html | HOME CLINIC; A 'SPRING' CHORE DONE BETTER IN FALL | False | By Bernard Gladstone | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/fare-of-the-country-for-the-swiss-what-else-but-chocolate.html | FARE OF THE COUNTRY; FOR THE SWISS, WHAT ELSE BUT CHOCOLATE? | False | By Rose Levy Beranbaum | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/south-africa-s-lobbyists.html | SOUTH AFRICA'S LOBBYISTS | False | By Sanford J. Ungar | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-middle-west.html | REGIONAL JOB ROUNDUP; MIDDLE WEST | False | By Steven Greenhouse | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/in-brief-recent-films-on-cassettes-063232.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/l-church-state-separators-076650.html | Church-State Separators | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/cabaret-mixture-difficult-to-get-right.html | 'CABARET' MIXTURE DIFFICULT TO GET RIGHT | False | By Alvin Klein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/l-un-reasonable-075342.html | Un-Reasonable | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/julie-ero-gaughran-is-married-to-garth-anderson.html | Julie Ero Gaughran Is Married to Garth Anderson | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/dr-m-c-bennett-and-miss-linton-exchange-vows.html | Dr. M. C. Bennett And Miss Linton Exchange Vows | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/for-potato-farmers-hard-times.html | FOR POTATO FARMERS, HARD TIMES | False | By Thomas Clavin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/allure-of-home-equity-loans-returns.html | ALLURE OF HOME-EQUITY LOANS RETURNS | False | By Michael Decoursy Hinds | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/antiques-china-s-western-silver-exports.html | ANTIQUES; CHINA'S 'WESTERN' SILVER EXPORTS | False | By Rita Reif | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-mountain.html | REGIONAL JOB ROUNDUP; MOUNTAIN | False | By Dyan Zaslowsky | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/moving-in-on-money-management.html | MOVING IN ON MONEY MANAGEMENT | False | By Anise C. Wallace | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/highlights-of-the-cultural-season.html | HIGHLIGHTS OF THE CULTURAL SEASON | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/four-centuries-of-tex-arcana.html | FOUR CENTURIES OF TEX ARCANA | False | By Hughes Rudd | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/ruth-cobrinik-lawyer-weds.html | Ruth Cobrinik, Lawyer, Weds | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-region-reforms-offeredfor-conservators.html | THE REGION; REFORMS OFFEREDFOR CONSERVATORS | False | By Albert Scardino and Alan Finder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/court-hearing-set-in-1974-slaying.html | COURT HEARING SET IN 1974 SLAYING | False | By Charlotte Libov | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-southwest.html | REGIONAL JOB ROUNDUP; SOUTHWEST | False | By Peggy Evans | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/debuts-two-pianists-and-a-flutist-in-recitals.html | DEBUTS; TWO PIANISTS AND A FLUTIST IN RECITALS | False | By Bernard Holland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/radon-becoming-a-top-issue.html | RADON BECOMING A TOP ISSUE | False | By Leo H. Carney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/meeting-estee-lauder.html | MEETING ESTEE LAUDER | False | By Carrie Donovan | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/required-reading-adrift.html | REQUIRED READING; Adrift? | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/theater/anouilh-s-waltz-gives-its-cast-food-for-thought.html | ANOUILH'S 'WALTZ' GIVES ITS CAST FOOD FOR THOUGHT | False | By Gerald Jonas | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/amixed-verdict-on-anonymous-jurors.html | AMIXED VERDICT ON ANONYMOUS JURORS | False | By Ronald Smothers | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/there-s-new-passion-in-music-making.html | THERE'S NEW PASSION IN MUSIC-MAKING | False | By John Rockwell | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/if-you-re-thinking-of-living-in-bridgeport.html | IF YOU'RE THINKING OF LIVING IN; BRIDGEPORT | False | By Vukani Magubane | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/officer-charged-in-fatal-hit-run-is-seized-again.html | OFFICER CHARGED IN FATAL HIT RUN IS SEIZED AGAIN | False | By Alexander Reid | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-york-area-hunters-assail-new-duck-rules.html | NEW YORK AREA HUNTERS ASSAIL NEW DUCK RULES | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/prescription-for-the-peace-prize.html | PRESCRIPTION FOR THE PEACE PRIZE | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/some-childabuse-charges-held-false.html | SOME CHILD-ABUSE CHARGES HELD FALSE | False | By Elise S. Yousoufian | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/postings-west-side-mart.html | POSTINGS; WEST SIDE MART | False | By Shawn G. Kennedy | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-region-new-jersey-cross-talk.html | THE REGION; NEW JERSEY CROSS TALK | False | By Albert Scardino and Alan Finder | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/the-big-one-a-3-trailer-rig-rules-maine-logging-roads.html | THE 'BIG ONE,' A 3-TRAILER RIG, RULES MAINE LOGGING ROADS | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/sound-bells-and-whistles-mark-a-border-in-audio-design.html | SOUND; 'BELLS AND WHISTLES' MARK A BORDER IN AUDIO DESIGN | False | By Hans Fantel | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/new-cassettes-simmering-drama-to-soulful-rock-069169.html | NEW CASSETTES: SIMMERING DRAMA TO SOULFUL ROCK | False | By Howard Thompson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/elizabeth-kisken-a-banker-is-wed.html | Elizabeth Kisken, A Banker, Is Wed | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/country-homes-british-style.html | COUNTRY HOMES, BRITISH STYLE | False | By Elizabeth Neuffer | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/boxer-has-college-cheering-him-on.html | BOXER HAS COLLEGE CHEERING HIM ON | False | By John Cavanaugh | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/pirandello-tales-in-the-travianni-brothers-kaos.html | PIRANDELLO TALES IN THE TRAVIANNI BROTHERS' 'KAOS' | False | By Janet Maslin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/wood-chips-generate-electricity-and-debate.html | WOOD CHIPS GENERATE ELECTRICITY AND DEBATE | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/speaking-personally-mom-ill-see-you-tomorrow.html | SPEAKING PERSONALLY; 'MOM, I'LL SEE YOU TOMORROW | False | By Florence Delaney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/l-mailbox-the-betrayal-of-dodger-fans-075656.html | MAILBOX; The Betrayal Of Dodger Fans | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/prosecutor-races-issues-vs-politics.html | PROSECUTOR RACES: ISSUES VS. POLITICS | False | By Frank Lynn | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/pamela-congdon-becomes-a-bride.html | Pamela Congdon Becomes a Bride | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/education-watch-computers-that-respond-to-students-and-vice-versa.html | EDUCATION WATCH; COMPUTERS THAT RESPOND TO STUDENTS, AND VICE VERSA | False | By Edward B. Fiske | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/conceptual-art-italian-style-makes-a-statement-at-ps-1.html | CONCEPTUAL ART, ITALIAN STYLE, MAKES A STATEMENT AT P.S. 1 | False | By Grace Glueck | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/barbara-connor-wed-to-stephen-r-powell.html | Barbara Connor Wed To Stephen R. Powell | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/renters-in-a-nonevict-co-op-upheld.html | RENTERS IN A NONEVICT CO-OP UPHELD | False | By Kirk Johnson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/banding-together.html | BANDING TOGETHER | False | By Nancy B. Cardozo | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/reagan-picks-nominee-for-judgeship-in-jersey.html | Reagan Picks Nominee For Judgeship in Jersey | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/travel-bookshelf-068651.html | TRAVEL BOOKSHELF | False | By Paul Grimes | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/michael-apted-he-ll-be-calling-again-in-1991.html | MICHAEL APTED: HE'LL BE CALLING AGAIN IN 1991 | False | By Georgia Dullea | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/jobs-in-insurance-now-offer-a-premium.html | JOBS IN INSURANCE NOW OFFER A PREMIUM | False | By Leonard Sloane | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/state-trains-disabled-drivers.html | STATE TRAINS DISABLED DRIVERS | False | By Marcia Saft | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-apartheids-grip.html | IN APARTHEID'S GRIP | False | By Anthony Sampson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/l-mailbox-low-profile-high-praise-076677.html | MAILBOX; Low Profile, High Praise | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/win-captures-the-man-o-war.html | WIN CAPTURES THE MAN O'WAR | False | By Steven Crist | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/nancy-e-cohen-becomes-bride-of-marc-roberts.html | Nancy E. Cohen Becomes Bride of Marc Roberts | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/panning-for-comedic-gold-in-tv-s-early-honeymooners.html | PANNING FOR COMEDIC GOLD IN TV'S EARLY 'HONEYMOONERS | False | By David Margolick | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dining-out-west-orange-a-niche-is-filled.html | DINING OUT; WEST ORANGE: A NICHE IS FILLED | False | By Anne Semmes | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/personal-finance-a-painful-new-ruling-on-israeli-bonds.html | PERSONAL FINANCE; A PAINFUL NEW RULING ON ISRAELI BONDS | False | By Deborah Rankin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/from-lyceum-s-stage-a-discussion-on-aids.html | FROM LYCEUM'S STAGE, A DISCUSSION ON AIDS | False | By Dena Kleiman | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/susan-garwood-becomes-a-bride.html | Susan Garwood Becomes a Bride | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/in-quotes.html | IN QUOTES | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/where-music-lives-in-london.html | WHERE MUSIC LIVES IN LONDON | False | By MacDonald Harris | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-disorder-in-the-world-court.html | THE WORLD; DISORDER IN THE WORLD COURT | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/fashion-preview-springs-contours-in-paris.html | FASHION PREVIEW; SPRING'S CONTOURS IN PARIS | False | By Patricia McColl | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/stage-twelfth-night-directed-by-mark-lamos.html | STAGE: 'TWELFTH NIGHT,' DIRECTED BY MARK LAMOS | False | By Mel Gussow | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/black-asian-tension-studied.html | BLACK-ASIAN TENSION STUDIED | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/perspectives-on-the-achille-lauro-jerusalem-elation-at-enemy-s-setback.html | PERSPECTIVES ON THE ACHILLE LAURO; JERUSALEM: ELATION AT ENEMY'S SETBACK | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/investing-the-bear-watchers-make-a-bullish-case.html | INVESTING; THE BEAR WATCHERS MAKE A BULLISH CASE | False | By John C. Boland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/decades-top-jobs.html | DECADE'S TOP JOBS | False | By Saly Reed | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/anne-fitzpatrick-becomes-a-bride.html | Anne Fitzpatrick Becomes a Bride | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/chess-what-kind-of-tourney.html | CHESS; WHAT KIND OF TOURNEY? | False | By Robert Byrne | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/pavilions-of-harmony.html | PAVILIONS OF HARMONY | False | By Paul S. Byard | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/on-language-prexy-isn-t-sexy-anymore.html | On Language; Prexy Isn't Sexy Anymore | False | By William Safire | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/j-s-richards-weds-rosemary-quigley.html | J. S. Richards Weds Rosemary Quigley | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/software-shifts.html | SOFTWARE SHIFTS | False | By David E. Sanger | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/once-again-oliver-prevails.html | ONCE AGAIN, OLIVER PREVAILS | False | By Michael Martinez, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/buddy-calls-keep-children-in-touch.html | "BUDDY CALLS" KEEP CHILDREN IN TOUCH | False | By Marcia Saft | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/travel/practical-traveler-new-options-in-round-the-world-flights.html | PRACTICAL TRAVELER; NEW OPTIONS IN ROUND-THE-WORLD FLIGHTS | False | By Paul Grimes | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/county-pushes-to-end-illegal-sewers.html | COUNTY PUSHES TO END ILLEGAL SEWERS | False | By Tessa Melvin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/family-ties-family-perils.html | FAMILY TIES, FAMILY PERILS | False | By Robb Forman Dew | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/topics-long-runs-the-king.html | Topics; Long Runs The King | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/in-new-jersey-success-breeds-fourth-newark-gateway.html | IN NEW JERSEY; SUCCESS BREEDS FOURTH NEWARK GATEWAY | False | By Anthony Depalma | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/jets-guilbeau-a-zealous-hitter.html | JETS' GUILBEAU A ZEALOUS HITTER | False | By William C. Rhoden, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-jersey-opinion-wanaque-south-a-cornerstone.html | NEW JERSEY OPINION; WANAQUE SOUTH: A CORNERSTONE | False | By Robert A. Gerber | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/penn-edges-brown-on-late-field-goal.html | PENN EDGES BROWN ON LATE FIELD GOAL | False | By William N. Wallace, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/hearing-it-all-from-our-heroes.html | HEARING IT ALL FROM OUR HEROES | False | By Mike Taibbi | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-the-cat-and-i-sisters-of-a-sort.html | LONG ISLAND OPINION; THE CAT AND I: SISTERS OF A SORT | False | By Marian Harmon | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/ideas-trends-a-matter-of-degree.html | IDEAS & TRENDS; A MATTER OF DEGREE | False | By Katherine Roberts | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-third-world-has-new-respect-for-reaganomics.html | THE THIRD WORLD HAS NEW RESPECT FOR REAGANOMICS | False | By Clyde H. Farnsworth | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/new-yorkers.html | NEW YORKERS | False | By Enid Nemy | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/essay-up-from-rock-bottom.html | ESSAY; Up From Rock Bottom | False | By William Safire | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-review-shocks-dissipated-in-tobacco-road.html | THEATER REVIEW; SHOCKS DISSIPATED IN "TOBACCO ROAD" | False | By Leah D. Frank | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/follow-up-on-the-news-of-mites-and-bees.html | FOLLOW-UP ON THE NEWS; Of Mites and Bees | False | By Richard Haitch | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-of-the-times-how-do-you-pitch-to-brett.html | SPORTS OF THE TIMES; HOW DO YOU PITCH TO BRETT? | False | By Dave Anderson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/barbara-lanahan-wed-in-maryland.html | Barbara Lanahan Wed in Maryland | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/what-should-israel-be.html | WHAT SHOULD ISRAEL BE | False | By Arthur Hertzberg | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/art-forss-works-show-artful-sincerity.html | ART; FORSS WORKS SHOW ARTFUL SINCERITY | False | By Vivien Raynor | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/l-mailbox-the-curse-of-the-cubs-076678.html | MAILBOX; The Curse Of the Cubs | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/albany-audit-faults-state-u-on-sabbaticals.html | ALBANY AUDIT FAULTS STATE U. ON SABBATICALS | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/westchester-opinion-father-in-law-at-85-must-learn-how-to-give-up-driving.html | WESTCHESTER OPINION; FATHER-IN-LAW, AT 85, MUST LEARN HOW TO GIVE UP DRIVING | False | By Marjorie A. Slavin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/at-macy-s-a-chief-and-his-troubles.html | AT MACY'S, A CHIEF AND HIS TROUBLES | False | By Isadore Barmash | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/200-uneasy-years.html | 200 UNEASY YEARS | False | By Hugh Brogan | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/victoriana-coming-into-its-own.html | VICTORIANA COMING INTO ITS OWN | False | By Muriel Jacobs | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/balancing-the-budget-and-politics-insecurity-in-security.html | BALANCING THE BUDGET AND POLITICS; INSECURITY IN SECURITY | False | By Caroline Rand Herron and Michael Wright | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-solar-selling-and-pressure-075130.html | 'Solar' Selling And Pressure | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/overburdened-by-his-virtue.html | OVERBURDENED BY HIS VIRTUE | False | By A. R. Gurney | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/computer-technology-replaces-the-brush-of-the-artist.html | COMPUTER TECHNOLOGY REPLACES THE BRUSH OF THE ARTIST | False | By Laurie A. O'Neill | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/blue-jays-win-on-rally-in-9th-cardinals-triumph-dodger-lead-down-to-2-1.html | BLUE JAYS WIN ON RALLY IN 9TH, CARDINALS TRIUMPH; DODGER LEAD DOWN TO 2-1 | False | By Joseph Durso, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/sepia-photographs-and-jazz-solos.html | SEPIA PHOTOGRAPHS AND JAZZ SOLOS | False | By Fred Chappell | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-troupe-plays-on-location.html | THEATER; TROUPE PLAYS 'ON LOCATION' | False | By Alvin Klein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerlad Fraser | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/l-buildings-without-souls-074602.html | Buildings Without Souls | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/childrens-books.html | CHILDREN'S BOOKS | False | By Arthur Yorinks | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/help-for-pin-oaks.html | HELP FOR PIN OAKS | False | By Anne C. Fullam | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-institute-to-assist-family-business.html | NEW INSTITUTE TO ASSIST FAMILY BUSINESS | False | By Marcia Saft | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/balancing-the-budget-and-politics-balancing-the-budget-and-politics.html | BALANCING THE BUDGET AND POLITICS; BALANCING THE BUDGET AND POLITICS | False | By Caroline Rand Herron and Michael Wright | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/portraits-come-to-life-at-night.html | PORTRAITS COME TO LIFE AT NIGHT | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/cable-tv-notes-bertolucci-s-uncut-1900-gets-a-second-chance.html | CABLE TV NOTES; BERTOLUCCI'S UNCUT '1900' GETS A SECOND CHANCE | False | By Steve Schneider | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/dispute-over-east-river-esplanade-resolved.html | DISPUTE OVER EAST RIVER ESPLANADE RESOLVED | False | By Dee Wedemeyer | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/communities-act-to-slow-building.html | COMMUNITIES ACT TO SLOW BUILDING | False | By Betsy Brown | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/business/l-gnp-growth-075258.html | G.N.P. GROWTH | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/blue-jays-win-on-rally-in-9th-cardinals-triumph-royals-near-elimination.html | BLUE JAYS WIN ON RALLY IN 9TH, CARDINALS TRIUMPH; ROYALS NEAR ELIMINATION | False | By Murray Chass, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/headliners-his-honor-is-guilty.html | HEADLINERS; HIS HONOR IS GUILTY | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-classes-for-gifted-more-views-075198.html | Classes for Gifted: More Views | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/deborah-lee-berliner-to-wed-david-roberts.html | Deborah Lee Berliner To Wed David Roberts | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/suzanne-benson-wed-to-robert-e-robotti.html | Suzanne Benson Wed To Robert E. Robotti | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/army-an-easy-winner-45-14.html | ARMY AN EASY WINNER, 45-14 | False | By Michael Jensen Jr., Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/symphony-beginning-its-24th.html | SYMPHONY BEGINNING ITS 24TH | False | By Robert Sherman | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/a-harvard-bridal-for-miss-traynor.html | A Harvard Bridal For Miss Traynor | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/couples-caught-in-adoption-maze.html | COUPLES CAUGHT IN ADOPTION MAZE | False | By Phyllis Bernstein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/coleman-creates-turmoil.html | COLEMAN CREATES TURMOIL | False | By Ira Berkow | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/magazine/about-men-the-thirsty-animal.html | About Men; The Thirsty Animal | False | By Brian Manning | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/realestate/perspectives-site-assembly-what-to-do-once-the-parcels-have-been-put-together.html | PERSPECTIVES: SITE ASSEMBLY; WHAT TO DO ONCE THE PARCELS HAVE BEEN PUT TOGETHER | False | By Alan S. Oser | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/stepfather-loses-on-child-support.html | STEPFATHER LOSES ON CHILD SUPPORT | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/artful-stonework-for-the-rock-garden.html | ARTFUL STONEWORK FOR THE ROCK GARDEN | False | By Michael B. Trimble | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/pairs-in-blue-and-gray.html | PAIRS IN BLUE AND GRAY | False | By Roberta Smoodin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theaters-plan-a-bountiful-new-season.html | THEATERS PLAN A BOUNTIFUL NEW SEASON | False | By Alvin Klein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/l-derailments-en-route-to-the-supreme-court-075341.html | Derailments En Route to the Supreme Court | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/john-meegan-married-to-caroline-jane-smith.html | John Meegan Married To Caroline Jane Smith | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/a-century-of-operatic-glories-pours-forth.html | A CENTURY OF OPERATIC GLORIES POURS FORTH | False | By Will Crutchfield | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/for-year-round-residents-nantucket-is-no-oasis.html | FOR YEAR-ROUND RESIDENTS, NANTUCKET IS NO OASIS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/colonel-redl-the-man-behind-the-screen-myth.html | COLONEL REDL: THE MAN BEHIND THE SCREEN MYTH | False | By Richard Grenier | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/allende-and-arturo.html | ALLENDE AND ARTURO | False | By James Polk | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/critic-s-view-should-rock-lyrics-be-sanitized.html | CRITIC'S VIEW; SHOULD ROCK LYRICS BE SANITIZED? | False | By Jon Pareles | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/quake-near-wilmington.html | Quake Near Wilmington | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/water-rate-request-fought.html | WATER-RATE REQUEST FOUGHT | False | AP | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/long-island-opinion-nesting-a-drama-in-the-wild.html | LONG ISLAND OPINION; NESTING: A DRAMA IN THE WILD | False | By Hannah Merker | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/in-big-ten-the-whole-cast-goes-after-top-billing.html | IN BIG TEN, THE WHOLE CAST GOES AFTER TOP BILLING | False | By Peter Alfano | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/air-force-downs-navy-for-6-in-a-row.html | AIR FORCE DOWNS NAVY FOR 6 IN A ROW | False | By Irvin Molotsky, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/jane-farrell-weds-peter-smagorinsky.html | Jane Farrell Weds Peter Smagorinsky | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/lawyer-in-queens-suit-says-city-did-not-follow-us-aids-policy.html | LAWYER IN QUEENS SUIT SAYS CITY DID NOT FOLLOW U.S. AIDS POLICY | False | By Joseph P. Fried | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/ex-power-chief-turns-to-viniculture.html | EX-POWER CHIEF TURNS TO VINICULTURE | False | By Harold Faber, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/crafts-surprises-at-the-morris-museum.html | CRAFTS; SURPRISES AT THE MORRIS MUSEUM | False | By Patricia Malarcher | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/when-douglas-broke-the-water-fountain.html | WHEN DOUGLAS BROKE THE WATER FOUNTAIN | False | By Joseph Featherstone | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/opinion/l-the-new-threat-to-american-civilian-research-075345.html | The New Threat to American Civilian Research | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/movies/new-cassettes-simmering-drama-to-soulful-rock-069178.html | NEW CASSETTES: SIMMERING DRAMA TO SOULFUL ROCK | False | By Eden Ross Lipson | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/wide-jersey-gains.html | WIDE JERSEY GAINS | False | By Robert Hanley | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/report-shows-rise-in-retail-revenue.html | REPORT SHOWS RISE IN RETAIL REVENUE | False | By Gary Kriss | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/sports-people-relievers-honored.html | SPORTS PEOPLE; Relievers Honored | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/balancing-the-budget-and-politics-more-cancer-on-reagn-s-nose.html | BALANCING THE BUDGET AND POLITICS; MORE CANCER ON REAGAN'S NOSE | False | By Caroline Rand Herron and Michael Wright | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/in-short-nonfiction-071577.html | IN SHORT: NONFICTION | False | By Anthony Austin | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/connecticut-guide-068721.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/dance-that-startles-and-challenges-is-coming-from-abroad.html | DANCE THAT STARTLES AND CHALLENGES IS COMING FROM ABROAD | False | By Anna Kisselgoff | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/new-york-chooses-its-scenic-roads.html | NEW YORK CHOOSES ITS 'SCENIC ROADS' | False | Special to the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/world/hostages-hijackers-ally-arafat-palestinian-guerrill-man-many-factions.html | HOSTAGES AS AND HIJACKERS: AN ALLY OF ARAFAT; PALESTINIAN GUERRIL: MAN OF MANY FACTIONS | False | By Ronald Smothers | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/elizabeth-bradford-rogow-wed-to-nathaniel-c-nash.html | Elizabeth Bradford Rogow Wed to Nathaniel C. Nash | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-on-the-carpet.html | BRIEFING; On the Carpet | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/books/varieties-of-contempt.html | VARIETIES OF CONTEMPT | False | By Alasdair Gray | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/l-chief-architect-of-the-1-case-075119.html | 'Chief Architect' Of the 1% Case | False | | 1985-10-17 | TX 1-670412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/us/briefing-assignment-disasters.html | BRIEFING; Assignment: Disasters | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/theater-a-cabaret-that-fails-to-startle.html | THEATER; A 'CABARET' THAT FAILS TO STARTLE | False | By Alvin Klein | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-world-more-cubans-are-unwelcome.html | THE WORLD; MORE CUBANS ARE UNWELCOME | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/style/catherine-howard-weds.html | Catherine Howard Weds | False | | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/regional-job-roundup-southeast.html | REGIONAL JOB ROUNDUP; SOUTHEAST | False | By Dudley Clendinen | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/weekinreview/the-hish-cost-of-credit-card-credit.html | THE HISH COST OF CREDIT CARD CREDIT | False | By Irvin Molotsky | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/nyregion/institute-acts-to-aid-learning-disabled.html | INSTITUTE ACTS TO AID LEARNING DISABLED | False | By Gene Rondinaro | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/jobs/job-possibilities-soaring-in-the-aviation-industry.html | JOB POSSIBILITIES SOARING IN THE AVIATION INDUSTRY | False | By Ralph Blumenthal | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/new-cassettes-simmering-drama-to-soulful-rock-069174.html | NEW CASSETTES: SIMMERING DRAMA TO SOULFUL ROCK | False | By Bernard Holland | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/arts/bridge-family-tradition.html | BRIDGE; FAMILY TRADITION | False | By Alan Truscott | 1985-10-17 | TX 1-670412 |
| 1985-10-13 | 1985-10-13 | https://www.nytimes.com/1985/10/13/sports/devils-triumph-4-1-despite-penalties.html | DEVILS TRIUMPH, 4-1, DESPITE PENALTIES | False | By Alex Yannis, Special To the New York Times | 1985-10-17 | TX 1-670412 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/emigration-worries-israel-as-economy-sags.html | EMIGRATION WORRIES ISRAEL AS ECONOMY SAGS | False | Special to the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/civil-rights-agency-splits-in-debate-on-narrowing-definition-of-equality.html | CIVIL RIGHTS AGENCY SPLITS IN DEBATE ON NARROWING DEFINITION OF EQUALITY | False | By Robert Pear, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-headlines-again.html | SPORTS WORLD SPECIALS; Headlines Again | False | By Robert Mcg. Thomas Jr. | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-pronounced-speech-improvement-if-fiscal-ax-doesn-t-fall-078326.html | Pronounced Speech Improvement If Fiscal Ax Doesn't Fall | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-affront-egypt-s-pride-palestinian-says-hijackers-told-him.html | HOSTAGES AND HIJACKERS: AN AFFRONT TO EGYPT'S PRIDE; PALESTINIAN SAYS HIJACKERS TOLD HIM THEY DIDN'T KILL ANYONE | False | By Edward Schumacher, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/socialist-party-factions-in-france-agree-on-platform-for-86-election.html | SOCIALIST PARTY FACTIONS IN FRANCE AGREE ON PLATFORM FOR '86 ELECTION | False | By Richard Bernstein, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/new-england-journal-of-minds-motorists-and-meals.html | NEW ENGLAND JOURNAL; OF MINDS, MOTORISTS AND MEALS | False | By Matthew L. Wald, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/martin-s-job-may-be-in-perilous-position.html | Martin's Job May Be in Perilous Position | False | By Murray Chass, Special to the New York TimesÂ¨â | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/college-football-army-enlists-nebraska-veer.html | COLLEGE FOOTBALL; ARMY ENLISTS NEBRASKA VEER | False | By Gordon S. White Jr. | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-shortsighted.html | SPORTS WORLD SPECIALS; Short-Sighted | False | By Jim Benaugh | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/officer-dragged-500-feet-by-car.html | OFFICER DRAGGED 500 FEET BY CAR | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/theater/theater-yours-anne-staged-at-playhouse-91.html | THEATER: 'YOURS, ANNE STAGED AT PLAYHOUSE 91 | False | By Frank Rich | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/white-house-seeks-tax-data-on-those-receiving-us-aid.html | WHITE HOUSE SEEKS TAX DATA ON THOSE RECEIVING U.S. AID | False | By David Burnham, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/road-candidates-for-jersey-governor-put-strategies-into-motion-kean-wages.html | ON THE ROAD: CANDIDATES FOR JERSEY GOVERNOR PUT STRATEGIES INTO MOTION; KEAN WAGES A WEEKEND CAMPAIGN | False | By Michael Norman Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/burst-of-energy-produced-at-giant-atom-smasher.html | BURST OF ENERGY PRODUCED AT GIANT ATOM-SMASHER | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/business-people-new-chairman-quits-at-computer-memories.html | BUSINESS PEOPLE; NEW CHAIRMAN QUITS AT COMPUTER MEMORIES | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/rebels-hold-out-on-talks-with-pretoria.html | REBELS HOLD OUT ON TALKS WITH PRETORIA | False | By Alan Cowell, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/concert-western-wind-ensemble.html | CONCERT: WESTERN WIND ENSEMBLE | False | By Will Crutchfield | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/italian-americans-urged-to-create-close-new-links-to-italy.html | ITALIAN-AMERICANS URGED TO CREATE CLOSE NEW LINKS TO ITALY | False | By Fred Ferretti, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-and-hijackers-and-now-a-falling-out-with-friends-conflicting-currents.html | HOSTAGES AND HIJACKERS: AND NOW A FALLING-OUT WITH FRIENDS; CONFLICTING CURRENTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/news-summary-monday-october-14-1985.html | NEWS SUMMARY: MONDAY, OCTOBER 14, 1985 | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-news-briefs-nine-yachts-race.html | SPORTS NEWS BRIEFS; Nine Yachts Race | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/business-people-springs-chief-predicts-deal-will-aid-industry.html | BUSINESS PEOPLE; SPRINGS CHIEF PREDICTS DEAL WILL AID INDUSTRY | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/executive-changes-076808.html | EXECUTIVE CHANGES | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-and-hijackers-an-affront-to-egypt-s-pride-palestinian-thanks-rome.html | HOSTAGES AND HIJACKERS: AN AFFRONT TO EGYPT'S PRIDE; Palestinian Thanks Rome | False | By Henry Kamm, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/tv-reviews-nbc-s-silent-witness-inspired-by-true-story.html | TV REVIEWS; NBC'S 'SILENT WITNESS' INSPIRED BY TRUE STORY | False | By John J. O'Connor | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/bears-6-0-after-beating-49er-s.html | BEARS, 6-0, AFTER BEATING 49ER'S | False | By Michael Janofsky, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-weinberger-and-geneva.html | BRIEFING; Weinberger and Geneva | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/housing-cash-housing-questions.html | Housing Cash, Housing Questions | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/devils-in-overtime-defeat-rangers-3-2.html | DEVILS, IN OVERTIME, DEFEAT RANGERS, 3-2 | False | By Craig Wolff | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-news-briefs-unser-edges-son-in-phoenix-race.html | SPORTS NEWS BRIEFS; Unser Edges Son In Phoenix Race | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/jets-applying-to-exclusive-club.html | JETS APPLYING TO EXCLUSIVE CLUB | False | By Gerald Eskenazi | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/belgian-center-right-group-retains-majority-in-election.html | BELGIAN CENTER-RIGHT GROUP RETAINS MAJORITY IN ELECTION | False | By Paul Lewis, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/in-the-nation-still-a-success.html | IN THE NATION; Still a Success | False | By Tom Wicker | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-pronounced-speech-improvement-if-fiscal-ax-doesn-t-fall-075354.html | Pronounced Speech Improvement If Fiscal Ax Doesn't Fall | False | | | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/around-the-nation-felons-in-a-survey-say-they-get-guns-illegally.html | AROUND THE NATION; Felons in a Survey Say They Get Guns Illegally | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/a-year-after-talks-salvador-peace-recedes.html | A YEAR AFTER TALKS, SALVADOR PEACE RECEDES | False | By James Lemoyne, Special To the New York Times | | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/city-opera-i-puritani-cast-changes.html | CITY OPERA: 'I PURITANI' CAST CHANGES | False | By Will Crutchfield | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/dance-ballet-toussaint-has-debut-at-lehman.html | DANCE: BALLET TOUSSAINT HAS DEBUT AT LEHMAN | False | By Jennifer Dunning | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/o-neill-10-year-watchdog-still-snapping-away.html | O'NEILL, 10-YEAR 'WATCHDOG,' STILL SNAPPING AWAY | False | By Steven V. Roberts, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/the-city-mta-managers-faulted-by-regan.html | THE CITY; M.T.A. Managers Faulted by Regan | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/not-quite-awesome-but-still-impressive.html | NOT QUITE AWESOME, BUT STILL IMPRESSIVE | False | By Alex Yannis | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/us-is-pessimistic-over-extraditing-official-of-plo.html | U.S. IS PESSIMISTIC OVER EXTRADITING OFFICIAL OF P.L.O. | False | By Bernard Weinraub, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/when-west-met-east-head-on.html | WHEN WEST MET EAST (HEAD ON) | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/newfoundland-fishermen-nothing-but-ill-winds.html | NEWFOUNDLAND FISHERMEN: NOTHING BUT ILL WINDS | False | By Christopher S. Wren, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/rewriting-tax-code-slow-going.html | REWRITING TAX CODE: SLOW GOING | False | By David E. Rosenbaum | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-white-house-who-or-it.html | BRIEFING; White House: 'Who' or 'It'? | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/class-of-35-recalls-glory-days-at-james-madison.html | CLASS OF '35 RECALLS GLORY DAYS AT JAMES MADISON | False | By Beth Sherman | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/the-right-s-attack-on-the-courts.html | The Right's Attack on the Courts | False | By Herman Schwartz | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/colgate-proves-tough-to-stop.html | COLGATE PROVES TOUGH TO STOP | False | By William N. Wallace | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/movies/search-for-mengele-documents-nazi-s-life.html | 'SEARCH FOR MENGELE' DOCUMENTS NAZI'S LIFE | False | By Herbert Mitgang | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/question-box.html | Question Box | False | By Ray Corio | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/the-dance-anna-wyman-troupe.html | THE DANCE: ANNA WYMAN TROUPE | False | By Anna Kisselgoff | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/economy-gives-alternating-signals.html | ECONOMY GIVES ALTERNATING SIGNALS | False | By Michael Quint | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/chattanooga-revitalizes-symphony.html | CHATTANOOGA REVITALIZES SYMPHONY | False | By Will Crutchfield, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/a-great-day-wasn-t-enough.html | A GREAT DAY WASN'T ENOUGH | False | Special to the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/judge-says-ship-s-bartender-saw-hijackers-kill-american.html | JUDGE SAYS SHIP'S BARTENDER SAW HIJACKERS KILL AMERICAN | False | By Robert D. McFadden | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-doublespeak-from-the-dairy-lobby-078341.html | Doublespeak From the Dairy Lobby | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/bengals-triumph-on-giant-mistakes.html | BENGALS TRIUMPH ON GIANT MISTAKES | False | By Frank Litsky, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-when-a-university-must-take-a-political-stand-075356.html | When a University Must Take a Political Stand | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/nfl-cowboys-win-as-dorsett-runs-by-10000.html | N.F.L.; COWBOYS WIN AS DORSETT RUNS BY 10,000 | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/the-opera-fidelio.html | THE OPERA: 'FIDELIO' | False | By Bernard Holland | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/nfl-rams-rally-to-stay-unbeaten.html | N.F.L.; RAMS RALLY TO STAY UNBEATEN | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/sinai-slayings-details-promised.html | SINAI SLAYINGS: DETAILS PROMISED | False | By Frank J. Prial, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/law-business-that-s-entertainment.html | LAW BUSINESS? THAT'S ENTERTAINMENT | False | By Neil A. Lewis, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/new-york-day-by-day-while-bobby-short-marks-his-61st.html | NEW YORK DAY BY DAY; While Bobby Short Marks His 61st | False | By Susan Heller Anderson and Sara Rimer | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-and-hijackers-an-affront-to-egypt-s-pride-text-of-us-statement.html | HOSTAGES AND HIJACKERS: AN AFFRONT TO EGYPT'S PRIDE; TEXT OF U.S. STATEMENT | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/mcgrath-would-limit-use-of-female-officers.html | MCGRATH WOULD LIMIT USE OF FEMALE OFFICERS | False | By Josh Barbanel | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/karpov-blunts-gambit-and-the-players-draw.html | KARPOV BLUNTS GAMBIT, AND THE PLAYERS DRAW | False | By Robert Byrne | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/knicks-rout-spurs-for-first-victory.html | KNICKS ROUT SPURS FOR FIRST VICTORY | False | By Roy S. Johnson, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/russian-chinese-skirmish-tale-of-2-tea-rooms.html | RUSSIAN-CHINESE SKIRMISH: TALE OF 2 TEA ROOMS | False | By David Margolick | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/outdoors-sighting-a-rifle.html | OUTDOORS: SIGHTING A RIFLE | False | By Nelson Bryant | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-philadelphian-who-heard-shots-israelis-describe-hearing.html | HOSTAGES AND HIJACKERS: A PHILADELPHIAN WHO HEARD THE SHOTS; ISRAELIS DESCRIBE HEARING MESSAGES OF DIVERTED JET | False | Special to the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-today.html | SPORTS TODAY | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/tacoma-tries-to-change-gritty-industrial-image.html | TACOMA TRIES TO CHANGE GRITTY INDUSTRIAL IMAGE | False | By Wallace Turner, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/italians-attempt-to-reassure-us.html | ITALIANS ATTEMPT TO REASSURE U.S. | False | By John Tagliabue, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/forstmann-raises-bid-for-revlon.html | FORSTMANN RAISES BID FOR REVLON | False | By Todd S. Purdum | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-new-top-dog.html | SPORTS WORLD SPECIALS; New Top Dog? | False | By Steven Crist | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-the-hazardous-workplace.html | BRIEFING; The Hazardous Workplace | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/washington-watch-another-fight-on-phone-fees.html | WASHINGTON WATCH; Another Fight On Phone Fees | False | By Reginald Stuart | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/escaping-the-guillotine.html | ESCAPING THE GUILLOTINE | False | By Dave Anderson | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/for-lonnie-smith-good-and-bad-mix.html | For Lonnie Smith, Good and Bad Mix | False | By Michael Martinez, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/around-the-nation-dogs-aiding-in-search-at-puerto-rico-site.html | AROUND THE NATION; Dogs Aiding in Search At Puerto Rico Site | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/airlines-seek-growth-through-acquisitions.html | AIRLINES SEEK GROWTH THROUGH ACQUISITIONS | False | By Agis Salpukas | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/rice-may-swap-athletic-big-league-for-academic.html | RICE MAY SWAP ATHLETIC BIG LEAGUE FOR ACADEMIC | False | By Robert Reinhold, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/style/relationships-adjusting-after-years-abroad.html | RELATIONSHIPS; ADJUSTING AFTER YEARS ABROAD | False | By Sharon Johnson | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/outside-advice-helps-paterno.html | OUTSIDE ADVICE HELPS PATERNO | False | By Peter Alfano | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/the-battle-of-2-ad-magazines.html | THE BATTLE OF 2 AD MAGAZINES | False | By Richard W. Stevenson | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-pronounced-speech-improvement-if-fiscal-ax-doesn-t-fall-078333.html | Pronounced Speech Improvement If Fiscal Ax Doesn't Fall | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/islanders-survive-pressure-of-overtime.html | ISLANDERS SURVIVE PRESSURE OF OVERTIME | False | Special to the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-philadelphian-who-heard-shots-arab-papers-assert-us.html | HOSTAGES AND HIJACKERS: A PHILADELPHIAN WHO HEARD THE SHOTS; ARAB PAPERS ASSERT U.S. EMBARRASSED ITS FRIENDS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/business-digest-monday-october-14-1985.html | BUSINESS DIGEST: MONDAY, OCTOBER 14, 1985 | False | | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/movies/3-mithchums-starring-in-a-new-cbs-movie.html | 3 MITHCHUMS STARRING IN A NEW CBS MOVIE | False | By Leslie Bennetts | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/freedom-chain-rejects-offer.html | Freedom Chain Rejects Offer | False | Special to the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/c-correction-078146.html | CORRECTION | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-conservatively-a-gala.html | BRIEFING; Conservatively, a Gala | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/new-york-day-by-day-bicycle-brunch.html | NEW YORK DAY BY DAY; Bicycle Brunch | False | By Susan Heller Anderson and Sara Rimer | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/independence-on-the-economic-court.html | Independence on the Economic Court | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/food-industry-s-big-mergers.html | FOOD INDUSTRY'S BIG MERGERS | False | By Steven E. Prokesch | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/bathhouses-reflect-aids-concerns.html | BATHHOUSES REFLECT AIDS CONCERNS | False | By Jane Gross | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/efforts-under-way-to-plug-gaps-in-law-permitting-use-of-losts-as-homes.html | EFFORTS UNDER WAY TO PLUG GAPS IN LAW PERMITTING USE OF LOSTS AS HOMES | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/turf-aids-cards.html | TURF AIDS CARDS | False | By George Vecsey, Special To the New York Times | | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/on-the-road-candidates-for-jersey-governor-shapiro-aims-for-news-coverage.html | ON THE ROAD: CANDIDATES FOR JERSEY GOVERNOR; SHAPIRO AIMS FOR NEWS COVERAGE | False | By Jane Perlez, Special To the New York Times | | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/cardinals-even-series-coleman-hurt-royals-win-trail-jays-by-3-2.html | CARDINALS EVEN SERIES, COLEMAN HURT; ROYALS WIN; TRAIL JAYS BY 3-2 | False | By Murray Chass, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/new-york-day-by-day-fort-tryon-park-turns-50.html | NEW YORK DAY BY DAY; Fort Tryon Park Turns 50. . . | False | By Susan Heller Anderson and Sara Rimer | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/the-defense-malaise.html | The Defense Malaise | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/it-s-vince-coleman.html | "It's Vince Coleman!" | False | By Ira Berkow | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/envoys-lost-for-words-not-at-un.html | ENVOYS LOST FOR WORDS? NOT AT U.N. | False | By Esther B. Fein, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/c-correction-077956.html | CORRECTION | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/bridge-steve-becker-finds-solution-in-playing-unusual-contract.html | Bridge: Steve Becker Finds Solution In Playing Unusual Contract | False | By Alan Truscott | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/accounts-of-the-turnout-for-polish-voting-vary.html | ACCOUNTS OF THE TURNOUT FOR POLISH VOTING VARY | False | By Michael T. Kaufman, Special To the New York Times | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/us-reported-to-have-evidence-linking-plo-aide-to-hijacking.html | U.S. REPORTED TO HAVE EVIDENCE LINKING P.L.O. AIDE TO HIJACKING | False | By Philip Shenon, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/farms-crisis-endangering-rural-towns.html | FARMS' CRISIS ENDANGERING RURAL TOWNS | False | By William Robbins, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/style/the-last-days-of-ill-children-best-at-home.html | THE LAST DAYS OF ILL CHILDREN: BEST AT HOME? | False | By Nadine Brozan | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/quotations-of-the-day-078144.html | Quotations of the Day | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/the-city-shanker-supports-usbilingual-plan.html | THE CITY; Shanker Supports U.S.Bilingual Plan | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/nyregion/city-starts-talks-with-developer-on-queens-plan.html | CITY STARTS TALKS WITH DEVELOPER ON QUEENS PLAN | False | By Martin Gottlieb | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/concert-song-cycle.html | CONCERT: SONG CYCLE | False | By Bernard Holland | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/briefing-irish-are-looking-in.html | BRIEFING; Irish Are Looking In | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/theater/in-searching-for-iceman-s-joe-mott-actor-finds-his-father.html | IN SEARCHING FOR 'ICEMAN'S JOE MOTT, ACTOR FINDS HIS FATHER | False | By Samuel G. Freedman | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/concert-behrens-at-carnegie-hall.html | CONCERT: BEHRENS AT CARNEGIE HALL | False | By Donal Henahan | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/business/business-people-financial-executive-promoted-at-ford.html | BUSINESS PEOPLE; FINANCIAL EXECUTIVE PROMOTED AT FORD | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/cardinals-even-series-coleman-hurt-royals-win-leg-injured-by-tarpaulin.html | CARDINALS EVEN SERIES, COLEMAN HURT; ROYALS WIN; LEG INJURED BY TARPAULIN | False | By Joseph Durso, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/arts/folk-scottish-irish-band.html | FOLK: SCOTTISH-IRISH BAND | False | By Jon Pareles | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/lady-s-secret-captures-beldame-stakes.html | LADY'S SECRET CAPTURES BELDAME STAKES | False | By Steven Crist | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-soviet-jews-who-meet-gorbachev-exit-criteria-075353.html | Soviet Jews Who Meet Gorbachev Exit Criteria | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/us/around-the-nation-4-killed-and-26-injured-after-bus-hits-a-train.html | AROUND THE NATION; 4 Killed and 26 Injured After Bus Hits a Train | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/china-greets-bush-with-a-warning.html | CHINA GREETS BUSH WITH A WARNING | False | By John F. Burns, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/abroad-at-home-shadow-on-the-summit.html | ABROAD AT HOME; Shadow on the Summit | False | By Anthony Lewis | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/dont-arm-the-arabs.html | Don't Arm the Arabs | False | By David Bar-Illan | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/sports/sports-news-briefs-fetchick-winner-on-63d-birthday.html | SPORTS NEWS BRIEFS; Fetchick Winner On 63d Birthday | False | AP | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-affront-egypt-s-pride-mubarak-reaction-reflects-egypt-s.html | HOSTAGES AND HIJACKERS: AN AFFRONT TO EGYPT'S PRIDE; MUBARAK REACTION REFLECTS EGYPT'S POLITICAL CLIMATE | False | By Judith Miller, Special To the New York Times | 1985-10-16 | TX 1-671862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/opinion/l-shultz-s-means-test-075357.html | Shultz's Means Test | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/hostages-hijackers-now-falling-with-friends-reagan-message-sent-mubarak.html | HOSTAGES AND HIJACKERS: AND NOW A FALLING-OUT WITH FRIENDS; REAGAN MESSAGE SENT TO MUBARAK | False | By John Kifner, Special To the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/kollek-gets-frankfurt-prize.html | KOLLEK GETS FRANKFURT PRIZE | False | Special to the New York Times | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/books/books-of-the-times-076813.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/style/helping-older-new-yorkers-who-are-trying-to-find-jobs.html | HELPING OLDER NEW YORKERS WHO ARE TRYING TO FIND JOBS | False | By Elizabeth Kolbert | 1985-10-16 | TX 1-671862 |
| 1985-10-14 | 1985-10-14 | https://www.nytimes.com/1985/10/14/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-16 | TX 1-671862 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/topics-round-and-round-recycling.html | Topics; Round and Round Recycling | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/square-industries-inc-reports-earnings-for-qtr-to-aug-31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-how-to-balance-the-us-budget-by-1991-079021.html | How to Balance the U.S. Budget by 1991 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/topics-round-and-round-profitable-punishment.html | Topics; Round and Round Profitable Punishment | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/canal-lock-mishap-blocks-ship-traffic-in-the-great-lakes.html | CANAL LOCK MISHAP BLOCKS SHIP TRAFFIC IN THE GREAT LAKES | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/the-20th-century-justice.html | The 20th-Century Justice | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/palestinian-aide-reported-to-quit-yugoslav-capital.html | PALESTINIAN AIDE REPORTED TO QUIT YUGOSLAV CAPITAL | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/shot-putter-banned-for-refusing-test.html | Shot-Putter Banned For Refusing Test | False | By Frank Litsky | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/around-the-nation-official-at-ohio-state-named-to-head-clemson.html | AROUND THE NATION; Official at Ohio State Named to Head Clemson | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/briefs-079084.html | BRIEFS | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/surprising-homer-by-smith-gives-cards-a-3-2-edge.html | SURPRISING HOMER BY SMITH GIVES CARDS A 3-2 EDGE | False | By Joseph Durso, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/the-sounds-of-the-city.html | The Sounds of the City | False | By Francis X. Clines, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/for-nigerian-doctors-the-healing-is-the-easy-part.html | FOR NIGERIAN DOCTORS, THE HEALING IS THE EASY PART | False | By Edward A. Gargan, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/new-england-will-buy-electricity-from-quebec-under-big-contract.html | NEW ENGLAND WILL BUY ELECTRICITY FROM QUEBEC UNDER BIG CONTRACT | False | By Matthew L. Wald, Special To the New York Times | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-mubarak-furious-at-us-demands-a-public-apology.html | HOSTAGES AND HIJACKERS; MUBARAK, FURIOUS AT U.S., DEMANDS A PUBLIC APOLOGY | False | By John Kifner, Special To The New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/learonal-inc-reports-earnings-for-qtr-to-aug-31.html | LEARONAL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-management-buyout-sought-for-thorn-unit.html | BUSINESS PEOPLE; Management Buyout Sought for Thorn Unit | False | By Todd S. Purdum | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/goodrich-officer-to-buy-tire-stores.html | Goodrich Officer To Buy Tire Stores | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/fiat-still-invites-discussions-on-an-auto-merger.html | Fiat Still Invites Discussions on an Auto Merger | False | By John Holusha, Special To The New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/dance-kibbutz-group.html | DANCE: KIBBUTZ GROUP | False | By Jack Anderson | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/rioters-kill-white-south-africa-soldier.html | RIOTERS KILL WHITE SOUTH AFRICA SOLDIER | False | By Sheila Rule, Special To The New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-us-plans-were-made-on-open-line.html | HOSTAGES AND HIJACKERS; U.S. PLANS WERE MADE ON OPEN LINE | False | By Bill Keller, Special To The New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/excerpts-from-a-speech-by-shultz-at-north-atlantic-assembly-meeting.html | EXCERPTS FROM A SPEECH BY SHULTZ AT NORTH ATLANTIC ASSEMBLY MEETING | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/move-is-fading-as-top-philadelphia-issue.html | MOVE IS FADING AS TOP PHILADELPHIA ISSUE | False | By William K. Stevens, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/axelrod-cited-as-possible-cuomo-running-mate.html | AXELROD CITED AS POSSIBLE CUOMO RUNNING MATE | False | By Maurice Carroll, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/baxter-net-rose-18.4-in-3d-period.html | BAXTER NET ROSE 18.4% IN 3D PERIOD | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/trilogy-merger.html | Trilogy Merger | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AMSOUTH BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/briefs-080449.html | BRIEFS | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/steelmaker-s-confident-plan.html | STEELMAKER'S CONFIDENT PLAN | False | By Daniel F. Cuff, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/advertising-viadent-tooth-care-campaign.html | ADVERTISING; Viadent Tooth Care Campaign | False | By Philip H. Dougherty | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/home-federal-bank-of-florda-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL BANK OF FLORDA reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/sports-people-tears-from-mickey.html | SPORTS PEOPLE; Tears From Mickey | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-hijackers-italy-us-seek-ease-strains-craxi-s-role-causes-rift-in-cabinet.html | HOSTAGES AND HIJACKERS; ITALY AND U.S. SEEK TO EASE STRAINS; CRAXI'S ROLE CAUSES RIFT IN CABINET | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-whither-the-museum-of-america-s-indian-080770.html | Whither the Museum Of America's Indian? | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/caller-in-beirut-menaces-russians.html | CALLER IN BEIRUT MENACES RUSSIANS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/sociobiology-yields-fresh-insights-into-the-behavior-of-animals.html | SOCIOBIOLOGY YIELDS FRESH INSIGHTS INTO THE BEHAVIOR OF ANIMALS | False | By Erik Eckholm | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/shultz-faults-moscow-arms-plan-but-calls-real-progress-possible.html | SHULTZ FAULTS MOSCOW ARMS PLAN BUT CALLS 'REAL PROGRESS' POSSIBLE | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/about-education-in-book-teachers-tell-who-we-are.html | ABOUT EDUCATION; IN BOOK, TEACHERS TELL 'WHO WE ARE' | False | By Fred M. Hechinger | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/nbsc-corp-reports-earnings-for-qtr-to-sept-30.html | NBSC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/around-the-nation-judge-lets-rhode-island-reopen-police-academy.html | AROUND THE NATION; Judge Lets Rhode Island Reopen Police Academy | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHTRUST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/foreign-affairs-humanism-speaks.html | FOREIGN AFFAIRS; Humanism Speaks | False | By Flora Lewis | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-and-the-law-the-argument-against-rico.html | BUSINESS AND THE LAW; The Argument Against RICO | False | By Steven Greenhouse | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/hartwell-growth-fund-reports-earnings-for-as-of-sept-30.html | HARTWELL GROWTH FUND reports earnings for As of Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/japan-is-adopting-measures-to-spur-economic-growth.html | JAPAN IS ADOPTING MEASURES TO SPUR ECONOMIC GROWTH | False | By Susan Chira, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/grim-new-ravage-of-aids-brain-damage.html | GRIM NEW RAVAGE OF AIDS: BRAIN DAMAGE | False | By Harold M. Schmeck Jr. | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/gradco-systems-reports-earnings-for-qtr-to-sept-30.html | GRADCO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/bridge-3-pairs-win-trips-to-oregon-for-the-spring-national-meet.html | Bridge: 3 Pairs Win Trips to Oregon For the Spring National Meet | False | By Alan Truscott | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-sept-22.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Sept 22 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/canucks-endure-islander-rally-4-2.html | Canucks Endure Islander Rally, 4-2 | False | AP | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/italian-output-off-5.6.html | Italian Output Off 5.6% | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/mideast-terror-the-peace-process-is-again-periled.html | Mideast Terror - The Peace Process Is Again Periled | False | By Ze'Ev Schiff | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/opera-khovanshchina-at-met-after-35-years.html | OPERA: 'KHOVANSHCHINA' AT MET AFTER 35 YEARS | False | By Donal Henahan | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/intrawest-financial-corp-reports-earnings-for-qtr-to-sept-30.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/jets-stop-marino-and-rush-past-dolphins-into-first.html | JETS STOP MARINO AND RUSH PAST DOLPHINS INTO FIRST | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/around-the-world-belgian-king-asks-martens-to-stay-in-office.html | AROUND THE WORLD; Belgian King Asks Martens to Stay in Office | False | Special to The New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-why-reagan-ran.html | BRIEFING; Why Reagan Ran | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-utah-heard-from.html | BRIEFING; Utah Heard From | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-egypt-second-biggest-us-aid-recipient.html | HOSTAGES AND HIJACKERS; EGYPT SECOND BIGGEST U.S. AID RECIPIENT | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/un-facing-boycott-threat-drops-effort-to-invite-arafat.html | U.N., FACING BOYCOTT THREAT, DROPS EFFORT TO INVITE ARAFAT | False | By Elaine Sciolino, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/pentagon-groping-for-the-big-picture.html | PENTAGON; GROPING FOR THE BIG PICTURE | False | By Bill Keller, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-bears-do-hibernate-079020.html | Bears Do Hibernate | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-77-years-of-joy.html | NEW YORK DAY BY DAY; 77 Years of Joy | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/a-fresh-view-of-dayan-in-book-by-daughter.html | A FRESH VIEW OF DAYAN IN BOOK BY DAUGHTER | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/fingermatrix-inc-reports-earnings-for-qtr-to-aug31.html | FINGERMATRIX INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/corning-glass-works-reports-earnings-for-16-wks-to-oct-6.html | CORNING GLASS WORKS reports earnings for 16 wks to Oct 6 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/biosensor-corp-reports-earnings-for-qtr-to-aug-31.html | BIOSENSOR CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-how-to-balance-the-us-budget-by-1991-080767.html | How to Balance the U.S. Budget by 1991 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/comserv-corporation-reports-earnings-for-qtr-to-sept-30.html | COMSERV CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/chase-manhattan-corp-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/big-soviet-asia-quake-claims-lives.html | BIG SOVIET ASIA QUAKE CLAIMS LIVES | False | By Serge Schmemann, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/god-and-boy-in-scouting.html | God and Boy in Scouting | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/qmax-technology-group-reports-earnings-for-year-to-june-30.html | QMAX TECHNOLOGY GROUP reports earnings for Year to June 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/western-world-television-reports-earnings-for-qtr-to-sept-30.html | WESTERN-WORLD TELEVISION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/burst-agritech-inc-reports-earnings-for-qtr-to-sept-30.html | BURST AGRITECH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/kean-and-shapiro-clash-on-toxic-waste-cleanup.html | KEAN AND SHAPIRO CLASH ON TOXIC-WASTE CLEANUP | False | By Joseph F. Sullivan | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/chinese-in-talks-with-bush-said-to-dwell-on-taiwan-rift.html | CHINESE, IN TALKS WITH BUSH, SAID TO DWELL ON TAIWAN RIFT | False | By John F. Burns, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/scouting-alumni-corps.html | SCOUTING; Alumni Corps | False | By Thomas Rogers | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-accountant-will-head-the-midwest-exchange.html | BUSINESS PEOPLE; Accountant Will Head The Midwest Exchange | False | By Todd S. Purdum | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/rotating-crews-seen-for-soviet-spacecraft.html | ROTATING CREWS SEEN FOR SOVIET SPACECRAFT | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/a-turk-in-papal-trial-is-dead.html | A TURK IN PAPAL TRIAL IS DEAD | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-kaypro-president-succeeded-by-son.html | BUSINESS PEOPLE; Kaypro President Succeeded by Son | False | By Todd S. Purdum | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/theater/stage-kantor-s-let-the-artists-die.html | STAGE: KANTOR'S 'LET THE ARTISTS DIE' | False | By Frank Rich | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/paul-b-johnson-jr-dies-at-69.html | Paul B. Johnson Jr. Dies at 69 | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/family-style-takes-frizette.html | Family Style Takes Frizette | False | By Steven Crist | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/education-professionals-backs-in-class.html | EDUCATION; PROFESSIONALS BACKS IN CLASS | False | By Gene I. Maeroff | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-sept-30.html | HEILEMAN, G BREWING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/new-fed-nominees-manuel-johnson-jr.html | NEW FED NOMINEES; MANUEL JOHNSON JR. | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-27.html | WATKINS-JOHNSON CO reports earnings for Qtr to Sept 27 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-aug-31.html | BIO-LOGIC SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/czechs-win-cup.html | Czechs Win Cup | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/movies/indian-views-explored.html | INDIAN VIEWS EXPLORED | False | By Herbert Mitgang | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/from-wall-street-to-jersey-suburbs-a-second-home-for-merrill-lynch.html | FROM WALL STREET TO JERSEY SUBURBS: A SECOND HOME FOR MERRILL LYNCH | False | By Thomas J. Lueck, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/men-dr-joseph-l-goldstein-dr-michael-s-brown-converging-nobel-prize.html | MEN IN THE NEWS: DR. JOSEPH L. GOLDSTEIN AND DR. MICHAEL S. BROWN; CONVERGING ON A NOBEL PRIZE | False | By Walter Sullivan | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-29.html | LSI LOGIC CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/duarte-sends-relatives-to-the-us-after-new-kidnapping-threat.html | DUARTE SENDS RELATIVES TO THE U.S. AFTER NEW KIDNAPPING THREAT | False | By James Lemoyne, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/cca-industries-reports-earnings-for-qtr-to-aug-31.html | CCA INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/second-national-corporation-reports-earnings-for-qtr-to-sept-30.html | SECOND NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/miriam-morton.html | MIRIAM MORTON | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/rte-corp-reports-earnings-for-qtr-to-sept-30.html | RTE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/c-correction-080651.html | CORRECTION | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-digest-tuesday-october-15-1985.html | BUSINESS DIGEST: TUESDAY, OCTOBER 15, 1985 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/players-a-pitcher-sees-dream-come-true.html | PLAYERS; A PITCHER SEES DREAM COME TRUE | False | By Malcolm Moran | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/varco-international-inc-reports-earnings-for-qtr-to-sept-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/peripherals-ibm-adds-10-megabytes-to-new-at.html | PERIPHERALS; I.B.M. ADDS 10 MEGABYTES TO NEW AT | False | By Peter H. Lewis | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/bergerac-quit-deal-to-end-criticism-insider-says.html | Bergerac Quit Deal to End Criticism, Insider Says | False | By Robert J. Cole | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/florida-progress-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/cardinals-revel-in-smiths-homer.html | CARDINALS REVEL IN SMITH'S HOMER | False | By Ira Berkow, Special To the New York Times | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/intergraph-corporation-reports-earnings-for-qtr-to-sept-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/personal-computers-supermarket-bar-codes-are-applied-to-software.html | PERSONAL COMPUTERS; SUPERMARKET BAR CODES ARE APPLIED TO SOFTWARE | False | By Erik Sandberg-Diment | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/lehigh-press-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH PRESS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/paper-makers-post-declines.html | Paper Makers Post Declines | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/witnesses-at-neo-nazi-trial-describe-dissension-in-group.html | WITNESSES AT NEO-NAZI TRIAL DESCRIBE DISSENSION IN GROUP | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/asset-sale-weighed-by-resorts.html | ASSET SALE WEIGHED BY RESORTS | False | By John Crudele | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/hoover-dam-was-test-of-engineers-theories.html | HOOVER DAM WAS TEST OF ENGINEERS' THEORIES | False | By Calvin Gene Sims | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/fourth-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOURTH FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/management-science-america-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/kaiser-cement-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER CEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/morehouse-industries-inc-reports-earnings-for-year-to-aug31.html | MOREHOUSE INDUSTRIES INC reports earnings for Year to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | SCAN-OPTICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/approval-rating-of-reagn-by-blacks-has-risen-significantly-polls-show.html | APPROVAL RATING OF REAGAN BY BLACKS HAS RISEN SIGNIFICANTLY, POLLS SHOW | False | By Phil Gailey, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/springs-industries-inc-reports-earnings-for-13-wks-to-sept-28.html | SPRINGS INDUSTRIES INC reports earnings for 13 wks to Sept 28 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/american-mcgaw.html | American McGaw | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/giants-proving-statistics-are-deceiving.html | Giants Proving Statistics Are Deceiving | False | By Frank Litsky, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/press-coverage-criticized-in-disaster-in-puerto-rico.html | PRESS COVERAGE CRITICIZED IN DISASTER IN PUERTO RICO | False | By Colin Campbell | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/equinox-solar-inc-reports-earnings-for-qtr-to-aug-30.html | EQUINOX SOLAR INC reports earnings for Qtr to Aug 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-plo-aide-bids-us-produce-evidence-on-hijacking-link.html | HOSTAGES AND HIJACKERS; P.L.O. AIDE BIDS U.S. PRODUCE EVIDENCE ON HIJACKING LINK | False | By Edward Schumacher, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/roosevelt-memo-leads-to-dispute.html | ROOSEVELT MEMO LEADS TO DISPUTE | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/concert-dallas-symphony-and-lees.html | CONCERT: DALLAS SYMPHONY AND LEES | False | By Will Crutchfield, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/price-co-ltd-reports-earnings-for-12-wks-to-sept-1.html | PRICE CO LTD reports earnings for 12 wks to Sept 1 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/news-summary-tuesday-october-15-1985.html | NEWS SUMMARY: TUESDAY, OCTOBER 15, 1985 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/little-progress-in-auto-talks-as-chrysler-nears-deadline.html | LITTLE PROGRESS IN AUTO TALKS AS CHRYSLER NEARS DEADLINE | False | By John Holusha, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/c-correction-080435.html | CORRECTION | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/fcc-phone-aims-cited.html | F.C.C. Phone Aims Cited | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/american-list-corp-reports-earnings-for-qtr-to-aug-31.html | AMERICAN LIST CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | BANK SOUTH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/results-of-rat-tests-stir-concern-for-astronauts.html | RESULTS OF RAT TESTS STIR CONCERN FOR ASTRONAUTS | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-protector-of-the-signs.html | NEW YORK DAY BY DAY; Protector of the Signs | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/two-guards-held-hostage.html | Two Guards Held Hostage | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/market-place-technology-stock-choices.html | MARKET PLACE; Technology Stock Choices | False | By Phillip H. Wiggins | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/for-accountability-in-political-ads.html | For Accountability In Political Ads | False | By Charles Guggenheim | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/business-people-columbia-pictures-fills-post-at-domestic-group.html | BUSINESS PEOPLE; Columbia Pictures Fills Post at Domestic Group | False | By Todd S. Purdum | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/robot-with-laser-eyes-takes-lumbering-first-step.html | ROBOT WITH LASER EYES TAKES LUMBERING FIRST STEP | False | By Malcolm W. Browne | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/britain-calls-off-a-meeting-with-jordan-palestine-unit.html | BRITAIN CALLS OFF A MEETING WITH JORDAN-PALESTINE UNIT | False | By Jo Thomas, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/2-americans-win-nobel-medicine-prize.html | 2 AMERICANS WIN NOBEL MEDICINE PRIZE | False | By John Noble Wilford | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/advertising-bozell-jacobs.html | ADVERTISING; Bozell & Jacobs | False | By Philip H. Dougherty | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/dorsey-corp-reports-earnings-for-qtr-to-sept-30.html | DORSEY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/epsilon-data-management-reports-earnings-for-qtr-to-sept-30.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/owners-to-decide-on-use-of-replays.html | OWNERS TO DECIDE ON USE OF REPLAYS | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/sports-of-the-times-plot-thickens-in-long-series.html | SPORTS OF THE TIMES; PLOT THICKENS IN LONG SERIES | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/quotation-of-the-day-080649.html | Quotation of the Day | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/it-takes-two-who-tango.html | IT TAKES TWO WHO TANGO | False | By Dena Kleiman | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/to-our-readers.html | To Our Readers | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/gop-rift-widens-following-criticism-of-mayor-nominee.html | G.O.P. RIFT WIDENS FOLLOWING CRITICISM OF MAYOR NOMINEE | False | By Jeffrey Schmalz | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/international-research-development-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/bridging-the-abyss.html | Bridging the Abyss | False | By Charlotte Curtis | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/sports-people-ditka-charged.html | SPORTS PEOPLE; Ditka Charged | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/monsanto-offers-early-retirement.html | Monsanto Offers Early Retirement | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/cali-computer-systems-reports-earnings-for-year-to-may-31.html | CALI COMPUTER SYSTEMS reports earnings for Year to May 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/blue-jays-anxious-to-get-to-the-series.html | Blue Jays Anxious To Get to the Series | False | By Murray Chass, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/abusing-the-war-on-welfare-abuse.html | Abusing the War on Welfare Abuse | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/time-inc-plans-to-cuts-costs.html | TIME INC. PLANS TO CUTS COSTS | False | By Geraldine Fabrikant | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/compusave-corp-reports-earnings-for-qtr-to-aug-31.html | COMPUSAVE CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/sinclair-vehicles.html | Sinclair Vehicles | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/control-data-unit-sells-2-companies.html | Control Data Unit Sells 2 Companies | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/new-century-bank-corp-reports-earnings-for-qtr-to-sept-30.html | NEW CENTURY BANK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/science-watch-early-glaucoma-detection.html | SCIENCE WATCH; Early Glaucoma Detection | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/major-realty-corp-reports-earnings-for-qtr-to-aug-31.html | MAJOR REALTY CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/chemical-spill-injures-7.html | Chemical Spill Injures 7 | False | AP | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-tired-of-memorials-day.html | BRIEFING; Tired-of-Memorials Day | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/leak-in-reactor-steam-tube.html | Leak in Reactor Steam Tube | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/rai-research-corp-reports-earnings-for-qtr-to-aug-31.html | RAI RESEARCH CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/polish-aide-says-turnout-was-78.html | POLISH AIDE SAYS TURNOUT WAS 78% | False | By Michael T. Kaufman, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/low-roller-s-high-stakes-bet.html | LOW ROLLER'S HIGH STAKES BET | False | By Leslie Wayne, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-the-choices-of-care-our-elderly-deserve-079018.html | The Choices of Care Our Elderly Deserve | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/norman-lear-in-new-effort.html | Norman Lear In New Effort | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/careers-new-job-software-engineer.html | CAREERS; New Job: Software Engineer | False | By Elizabeth M. Fowler | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/phone-rates-lift-cost-of-live-remote-radio.html | PHONE RATES LIFT COST OF LIVE REMOTE RADIO | False | By Reginald Stuart, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/metro-north-speeds-up-plan-to-repair-park-ave-tunnels.html | METRO-NORTH SPEEDS UP PLAN TO REPAIR PARK AVE. TUNNELS | False | By Jane Gross | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/top-soviet-planner-replaced.html | Top Soviet Planner Replaced | False | By Philip Taubman, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/helen-clay-frick-left-estate-worth-more-than-15-million.html | Helen Clay Frick Left Estate Worth More Than $15 Million | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/science-watch-atom-collider-put-to-work.html | SCIENCE WATCH; ATOM COLLIDER PUT TO WORK | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/commercial-international-corp-reports-earnings-for-qtr-to-aug-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/suffield-savings-bank-reports-earnings-for-qtr-to-sept-30.html | SUFFIELD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/a-warning-to-orators-time-is-of-the-essence.html | A WARNING TO ORATORS: TIME IS OF THE ESSENCE | False | By Esther B. Fein, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/twa-sets-salary-job-cuts.html | T.W.A. Sets Salary, Job Cuts | False | By Agis Salpukas | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/officers-seek-owner-of-car-that-dragged-policeman-500-feet.html | OFFICERS SEEK OWNER OF CAR THAT DRAGGED POLICEMAN 500 FEET | False | By Leonard Buder | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/instant-camera-plans-at-kodak.html | Instant Camera Plans at Kodak | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/coca-cola-test-of-plastic-cans.html | Coca-Cola Test Of Plastic Cans | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/scientific-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/key-rates-079076.html | Key Rates | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON THIOKOL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-sept-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/ex-pastor-given-20-year-sentence.html | EX-PASTOR GIVEN 20-YEAR SENTENCE | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/old-national-bancorp-spokane-wash-o-reports-earnings-for-qtr-to-sept-30.html | OLD NATIONAL BANCORP (SPOKANE, WASH) (O) reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/joseph-s-lindemann.html | JOSEPH S. LINDEMANN | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/lobsang-samden-53-brother-of-dalai-lama.html | Lobsang Samden, 53, Brother of Dalai Lama | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/scm-in-plea-on-hanson.html | SCM in Plea On Hanson | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/daimler-set-to-buy-big-stake-in-aeg.html | Daimler Set to Buy Big Stake in AEG | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/arts/the-background-an-unfinished-mussorgsky-work.html | The Background; An Unfinished Mussorgsky Work | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/applied-data-research-inc-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/a-day-to-reaffirm-us-italian-ties.html | A DAY TO REAFFIRM U.S.-ITALIAN TIES | False | By Beth Sherman | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/around-the-world-chilean-diplomat-slain-by-panamanian-soldier.html | AROUND THE WORLD; Chilean Diplomat Slain By Panamanian Soldier | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | DANA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/kean-and-shapiro-on-key-issues-in-gubernatorial-campaign.html | KEAN AND SHAPIRO ON KEY ISSUES IN GUBERNATORIAL CAMPAIGN | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/sidney-rabb-84-dies-supermarket-executive.html | Sidney Rabb, 84, Dies; Supermarket Executive | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/water-and-gas-cut-off-to-2000-in-brooklyn.html | WATER AND GAS CUT OFF TO 2,000 IN BROOKLYN | False | By Jesus Rangel | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/sports-people-byars-will-play.html | SPORTS PEOPLE; Byars Will Play | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/dispute-in-denver-pits-pinstripes-against-jeans.html | DISPUTE IN DENVER PITS PINSTRIPES AGAINST JEANS | False | By Iver Peterson, Special To The New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/vm-software-reports-earnings-for-qtr-to-sept-30.html | VM SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/first-national-bancorp-gainesville-ga-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BANCORP (GAINESVILLE, GA) reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/sports-people-tarkenton-buys-in.html | SPORTS PEOPLE; Tarkenton Buys In | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-whither-the-museum-of-america-s-indian-079023.html | Whither the Museum Of America's Indian? | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/style/from-london-a-new-accent-on-simplicity.html | FROM LONDON, A NEW ACCENT ON SIMPLICITY | False | By Bernadine Morris, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/times-to-add-printing-site.html | Times to Add Printing Site | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-yugoslavs-appear-to-be-ill-at-ease.html | HOSTAGES AND HIJACKERS; YUGOSLAVS APPEAR TO BE ILL AT EASE | False | By Henry Kamm, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/pulte-home-corp-reports-earnings-for-qtr-to-sept-30.html | PULTE HOME CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/theater/theater-a-midnight-s-stripping.html | THEATER: 'A MIDNIGHT'S STRIPPING' | False | By Mel Gussow | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/long-term-tax-free-bonds-rise.html | LONG-TERM TAX-FREE BONDS RISE | False | By H. J. Maidenberg | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/us-stays-its-bid-to-force-exile-back-to-iran.html | U.S. STAYS ITS BID TO FORCE EXILE BACK TO IRAN | False | By Ben A. Franklin, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-28.html | BURR-BROWN CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/new-fed-nominees-wayne-angell.html | NEW FED NOMINEES; WAYNE ANGELL | False | By Steven Greenhouse, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/scouting-downward-slide.html | SCOUTING; Downward Slide | False | By Thomas Rogers | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/ralph-g-albrecht-89-counsel-at-nuremberg.html | Ralph G. Albrecht, 89, Counsel at Nuremberg | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/key-tronic-corp-reports-earnings-for-qtr-to-sept-21.html | KEY TRONIC CORP reports earnings for Qtr to Sept 21 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/us-sends-laxalt-to-talk-to-marcos.html | U.S. SENDS LAXALT TO TALK TO MARCOS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/chase-net-up-60.6-in-quarter.html | Chase Net Up 60.6% In Quarter | False | By Eric N. Berg | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-when-due-process-is-at-the-end-of-a-gun-079014.html | When Due Process Is at the End of a Gun | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-at-other-end-of-the-phone.html | NEW YORK DAY BY DAY; At Other End of the Phone | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/movies/mitchums-in-promises.html | MITCHUMS IN 'PROMISES' | False | By John J. O'Connor | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/tv-sports-scully-s-team-the-winner-in-playoffs.html | TV SPORTS; SCULLY'S TEAM THE WINNER IN PLAYOFFS | False | By Michael Goodwin | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/italians-report-a-broader-plot-in-the-hijacking.html | ITALIANS REPORT A BROADER PLOT IN THE HIJACKING | False | By John Tagliabue, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept-30.html | ARCHER DANIELS MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/outside-tax-committee-uneasy-lobbyists-wait.html | OUTSIDE TAX COMMITTEE, UNEASY LOBBYISTS WAIT | False | By Gary Klott, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/new-york-day-by-day-east-side-aids-homeless.html | NEW YORK DAY BY DAY; East Side Aids Homeless | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/opinion/l-for-new-york-child-care-agencies-a-catch-22-079027.html | For New York Child-Care Agencies, a Catch 22 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/books/books-of-the-times-078892.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/loss-narrows-for-kaiser.html | Loss Narrows For Kaiser | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/nyregion/report-views-shoreham-as-burden-to-public.html | REPORT VIEWS SHOREHAM AS BURDEN TO PUBLIC | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/computone-systems-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/tre-corp-reports-earnings-for-year-to-july-31.html | TRE CORP reports earnings for Year to July 31 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | BOISE CASCADE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/briefing-yes-we-take-no-opinions.html | BRIEFING; Yes, We Take No Opinions | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/interchange-state-bank-reports-earnings-for-qtr-to-sept-30.html | INTERCHANGE STATE BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/cpac-inc-reports-earnings-for-qtr-to-sept-30.html | CPAC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/hewlett-packard-bechtel-in-venture.html | Hewlett-Packard, Bechtel in Venture | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/scouting-hanging-on-at-the-top.html | SCOUTING; Hanging On At the Top | False | By Thomas Rogers | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/executive-changes-079137.html | EXECUTIVE CHANGES | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/science/science-watch-low-cost-skeleton.html | SCIENCE WATCH; Low-Cost Skeleton | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/hostages-and-hijackers-syria-discovers-body-it-may-be-hostage-s.html | HOSTAGES AND HIJACKERS; Syria Discovers Body; It May Be Hostage's | False | Special to the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/14.79-rise-puts-dow-at-1354.73.html | 14.79 RISE PUTS DOW AT 1,354.73 | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/world/syria-apologizes-for-firing-missile-at-israeli-plane.html | SYRIA APOLOGIZES FOR FIRING MISSILE AT ISRAELI PLANE | False | AP | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/purchase-by-itel.html | Purchase by Itel | False | | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/us/health-agency-urges-that-medicare-pay-for-new-diagnostic-tool.html | HEALTH AGENCY URGES THAT MEDICARE PAY FOR NEW DIAGNOSTIC TOOL | False | By Robert Pear, Special To the New York Times | 1985-10-16 | TX 1-671852 |
| 1985-10-15 | 1985-10-15 | https://www.nytimes.com/1985/10/15/business/walton-heads-list-of-richest-in-u-s.html | Walton Heads List Of Richest in U. S. | False | By Richard W. Stevenson | 1985-10-16 | TX 1-671852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/movie-star-inc-reports-earnings-for-qtr-to-aug-31.html | MOVIE STAR INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/wood-pulp-as-fiber-in-bread.html | WOOD PULP AS FIBER IN BREAD | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/triton-energy-corp-reports-earnings-for-qtr-to-aug-31.html | TRITON ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/topics-carrying-on-heir-and-parent.html | Topics; Carrying On; Heir and Parent | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/diceon-electronics-inc-reports-earnings-for-qtr-to-sept-28.html | DICEON ELECTRONICS INC reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/l-about-circumcision-083296.html | About Circumcision | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/reischauer-is-feted-in-capital.html | REISCHAUER IS FETED IN CAPITAL | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/v-f-corp-reports-earnings-for-qtr-to-sept-30.html | V F CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/georgia-federal-bank-reports-earnings-for-qtr-to-sept-30.html | GEORGIA FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORGAN, J P & CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/soviet-women-s-group-arrives-for-us-visits.html | Soviet Women's Group Arrives for U.S. Visits | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/nixon-to-arbitrate-umpire-dispute.html | NIXON TO ARBITRATE UMPIRE DISPUTE | False | By Robert Mcg. Thomas Jr. | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/conrac-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/when-the-neighbor-is-a-toxic-landfill.html | WHEN THE NEIGHBOR IS A TOXIC LANDFILL | False | By William E. Schmidt, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/flagler-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FLAGLER BANK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/finance-new-issues-water-district-in-bond-offering.html | FINANCE/NEW ISSUES; Water District In Bond Offering | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/profit-taking-cited-as-dow-falls-3.92.html | Profit Taking Cited as Dow Falls 3.92 | False | By Phillip H. Wiggins | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/15-marines-die-in-copter-crash-off-north-carolina.html | 15 MARINES DIE IN COPTER CRASH OFF NORTH CAROLINA | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/amcast-industrial-corp-reports-earnings-for-qtr-to-aug31.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/american-medical-stake-for-basses.html | American Medical Stake for Basses | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-davis-sues-nfl.html | SPORTS PEOPLE; Davis Sues N.F.L. | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/economic-scene-the-balanced-budget-risks.html | Economic Scene; The Balanced Budget Risks | False | By Leonard Silk | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/after-water-main-break-in-brooklyn-residents-and-utility-start-cleaning-up.html | AFTER WATER-MAIN BREAK IN BROOKLYN, RESIDENTS AND UTILITY START CLEANING UP | False | By Jesus Rangel | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/vyquest-inc-reports-earnings-for-qtr-to-aug31.html | VYQUEST INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/free-quintet-concert.html | Free Quintet Concert | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/honeywell-income-off.html | Honeywell Income Off | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/transactions-083530.html | Transactions | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/bush-ends-china-visit-on-high-note.html | BUSH ENDS CHINA VISIT ON HIGH NOTE | False | By John F. Burns, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/fur-vault-inc-reports-earnings-for-qtr-to-aug31.html | FUR VAULT INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/american-fletcher-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BAYBANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/commerce-union-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCE UNION CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/some-8.8-jeep-financing.html | Some 8.8% Jeep Financing | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/article-083054-no-title.html | Article 083054 -- No Title | False | By Jonathan P. Hicks | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-winston-returns.html | SPORTS PEOPLE; Winston Returns | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/jets-cautiously-jubilant.html | JETS CAUTIOUSLY JUBILANT | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/opera-khovanshchina-at-met-after-35-years.html | OPERA: 'KHOVANSHCHINA' AT MET AFTER 35 YEARS | False | By Donal Henahan | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/cnw-corp-reports-earnings-for-qtr-to-sept-30.html | CNW CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-reversal-for-an-end.html | SPORTS PEOPLE; Reversal for an End | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/working-profile-edward-p-djerejian-new-rose-among-white-house-press-thorns.html | Working Profile: Edward P. Djerejian; New Rose Among White House Press Thorns | False | By Bernard Weinraub, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/2-bomb-explosions-in-utah-kill-broker-and-ex-associate-s-wife.html | 2 BOMB EXPLOSIONS IN UTAH KILL BROKER AND EX-ASSOCIATE'S WIFE | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/oklahoma-tops-time-s-ranking.html | OKLAHOMA TOPS TIME'S RANKING | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/balanced-budget-bill-conferees-to-assess-its-impact.html | BALANCED BUDGET BILL: CONFEREES TO ASSESS ITS IMPACT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/smith-a-o-corp-reports-earnings-for-qtr-to-sept-30.html | SMITH, A O CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/planning-commission-approves-proposal-for-brooklyn-hts-office-tower.html | PLANNING COMMISSION APPROVES PROPOSAL FOR BROOKLYN HTS. OFFICE TOWER | False | By Jeffrey Schmalz | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-winning-alumni.html | SCOUTING; Winning Alumni | False | By Thomas Rogers | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/ohio-edison-co-reports-earnings-for-qtr-to-sept-30.html | OHIO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/quake-jolts-boston-suburb.html | Quake Jolts Boston Suburb | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | PFIZER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/l-self-defeating-strategic-defense-initiative-083448.html | Self-Defeating Strategic Defense Initiative | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/high-rollers-among-the-thrifts.html | High-Rollers Among the Thrifts | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/cipher-data-products-inc-reports-earnings-for-qtr-to-sept-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-sept-30.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/honeywell-inc-reports-earnings-for-qtr-to-sept-30.html | HONEYWELL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-precautions-for-military-travelers-brooklyn-dentist-goes-un.html | HOSTAGES AND HIJACKERS: PRECAUTIONS FOR MILITARY TRAVELERS; A BROOKLYN DENTIST GOES TO THE U.N. | False | By Elaine Sciolino, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/l-bars-to-parochial-pupils-remedial-education-083456.html | Bars to Parochial Pupils' Remedial Education | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/about-new-york-the-selling-of-the-comet-1985.html | ABOUT NEW YORK; THE SELLING OF THE COMET, 1985 | False | By William E. Geist | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/on-upstate-menus-grape-pies-and-white-hots.html | ON UPSTATE MENUS, GRAPE PIES AND WHITE HOTS | False | By Jane Perlez | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/new-york-day-by-day-artists-spouses.html | NEW YORK DAY BY DAY; Artists' Spouses | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/canadian-bank-merger-offer.html | Canadian Bank Merger Offer | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/around-the-nation-felony-charges-dropped-as-judge-cites-goetz.html | AROUND THE NATION; Felony Charges Dropped As Judge Cites Goetz | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/ogygian-is-out-until-next-year.html | Ogygian Is Out Until Next Year | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/briefing-big-blitz-on-campus.html | BRIEFING; Big Blitz on Campus | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/maryland-national-bank-reports-earnings-for-qtr-to-sept-30.html | MARYLAND NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-into-left-field.html | SPORTS PEOPLE; Into Left Field | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/visa-meets-in-china.html | Visa Meets in China | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/inventories-down-0.4-in-august.html | INVENTORIES DOWN 0.4% IN AUGUST | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/large-boston-bank-cited-on-reporting.html | LARGE BOSTON BANK CITED ON REPORTING | False | By Fox Butterfield, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/ncaa-won-t-study-agent-s-charges.html | N.C.A.A. WON'T STUDY AGENT'S CHARGES | False | By Gordon S. White Jr. | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/a-double-blow-to-arafat.html | A DOUBLE BLOW TO ARAFAT | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/british-land-of-america-reports-earnings-for-year-to-june-30.html | BRITISH LAND OF AMERICA reports earnings for Year to June 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/progress-in-newspaper-strike.html | PROGRESS IN NEWSPAPER STRIKE | False | By William R. Greer, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/equatorial-communications-co-reports-earnings-for-qtr-to-sept-29.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to Sept 29 | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | ELCOR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/first-amendment-key-in-court-case.html | FIRST AMENDMENT KEY IN COURT CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHROP CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/saga-corp-reports-earnings-for-qtr-to-sept-28.html | SAGA CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/l-an-insurance-crisis-not-just-for-doctors-083453.html | An Insurance Crisis Not Just for Doctors | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/dresher-inc-reports-earnings-for-qtr-to-sept-30.html | DRESHER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/crocker-national-corp-reports-earnings-for-qtr-to-sept-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/no-damage-seen-from-spy-photos.html | NO DAMAGE SEEN FROM SPY PHOTOS | False | By Robin Toner, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/kitchen-equipment-utensils-for-making-dessert-of-the-year.html | KITCHEN EQUIPMENT; UTENSILS FOR MAKING DESSERT OF THE YEAR | False | By Pierre Franey | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/emil-gilels-soviet-pianist-dies-at-68.html | EMIL GILELS, SOVIET PIANIST, DIES AT 68 | False | By John Rockwell | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/pepsico-income-up-14.4-in-3d-quarter.html | PEPSICO INCOME UP 14.4% IN 3D QUARTER | False | By Richard W. Stevenson | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/civil-war-introduction-for-young-viewers.html | CIVIL WAR INTRODUCTION FOR YOUNG VIEWERS | False | By Herbert Mitgang | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/no-cause-for-regret.html | No Cause for Regret | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/observer-best-of-the-twelve.html | OBSERVER; Best of the Twelve | False | By Russell Baker | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/gte-posts-slight-gain-pacific-telesis-net-up.html | GTE POSTS SLIGHT GAIN; PACIFIC TELESIS NET UP | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/valley-national-corp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/a-good-life-in-a-garden-of-plenty.html | A GOOD LIFE IN A GARDEN OF PLENTY | False | By Elaine Louie | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/dog-days-of-october-temperature-hits-80.html | Dog Days of October: Temperature Hits 80 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/shultz-assures-nato-on-abm-pact.html | SHULTZ ASSURES NATO ON ABM PACT | False | By James M. Markham, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/butler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/lord-diplock-77-dies-urged-no-jury-courts.html | Lord Diplock, 77, Dies; Urged No-Jury Courts | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/volcker-rejects-move-to-world-bank-post.html | VOLCKER REJECTS MOVE TO WORLD BANK POST | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/cautious-view-of-tokyo-plan.html | Cautious View Of Tokyo Plan | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/grace-w-r-co-reports-earnings-for-qtr-to-sept-30.html | GRACE, W R & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/new-york-day-by-day-equine-crash.html | NEW YORK DAY BY DAY; Equine Crash | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/in-buffalo-a-lively-contest-for-mayor.html | IN BUFFALO, A LIVELY CONTEST FOR MAYOR | False | By Maurice Carroll, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/l-sam-ratensky-s-dream-that-was-not-allowed-to-come-true-083459.html | Sam Ratensky's Dream That Was Not Allowed to Come True | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/crest-foam-corp-reports-earnings-for-qtr-to-aug-31.html | CREST-FOAM CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/royals-hold-off-blue-jays-and-force-series-limit.html | ROYALS HOLD OFF BLUE JAYS AND FORCE SERIES LIMIT | False | By Murray Chass, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/time-inc-posts-3.9-decline.html | TIME INC. POSTS 3.9% DECLINE | False | By Sandra Salmans | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/corestates-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/gambino-trial-hears-car-thief-describe-work.html | GAMBINO TRIAL HEARS CAR THIEF DESCRIBE WORK | False | By Ronald Smothers | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/around-the-nation-ohio-inmates-release-2-guards-and-surrender.html | AROUND THE NATION; Ohio Inmates Release 2 Guards and Surrender | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/4-frontier-unions-vote.html | 4 Frontier Unions Vote | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/mayor-goode-says-aides-missed-him.html | MAYOR GOODE SAYS AIDES MISSED HIM | False | By Lindsey Gruson, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/insilco-corp-reports-earnings-for-qtr-to-sept-30.html | INSILCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/bridge-deals-from-championships-to-be-replayed-in-new-york.html | Bridge: Deals From Championships To Be Replayed in New York | False | By Alan Truscott | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/pretoria-refuses-poet-a-new-trial.html | PRETORIA REFUSES POET A NEW TRIAL | False | By Alan Cowell, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/us-believes-body-found-by-syrians-is-slain-hostage-s.html | U.S. BELIEVES BODY FOUND BY SYRIANS IS SLAIN HOSTAGE'S | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/q-a-083312.html | Q&A | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/a-professor-at-mit-wins-nobel-studied-market-shifts-and-saving.html | A PROFESSOR AT M.I.T. WINS NOBEL; STUDIED MARKET SHIFTS AND SAVING | False | By Steve Lohr, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/shipping-officials-weighing-impact-of-a-blocked-seaway.html | SHIPPING OFFICIALS WEIGHING IMPACT OF A BLOCKED SEAWAY | False | By Daniel F. Cuff | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CITICORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/l-self-defeating-strategic-defense-initiative-083446.html | Self-Defeating Strategic Defense Initiative | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/company-briefs-083094.html | COMPANY BRIEFS | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/profits-scoreboard-083089.html | Profits Scoreboard | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/game-is-won-by-kasparov.html | GAME IS WON BY KASPAROV | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/concert-bach-group.html | CONCERT: BACH GROUP | False | By Will Crutchfield | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/planes-used-to-fight-fires-on-coast.html | PLANES USED TO FIGHT FIRES ON COAST | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/quotation-of-the-day-083577.html | Quotation of the Day | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/lance-inc-reports-earnings-for-qtr-to-sept-30.html | LANCE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-sept-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/robertshaw-controls-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/harland-john-h-co-reports-earnings-for-qtr-to-sept-30.html | HARLAND, JOHN H CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/talks-continue-at-columbia-in-an-effort-to-avoid-a-strike.html | Talks Continue at Columbia In an Effort to Avoid a Strike | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/e-z-m-inc-reports-earnings-for-qtr-to-aug.31.html | E-Z-M INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/the-family-future-mba-s-learn-value-of-a-home-life.html | THE FAMILY; FUTURE M.B.A.'S LEARN VALUE OF A HOME LIFE | False | By Glenn Collins, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/house-tax-panel-backs-charitable-deductions.html | House Tax Panel Backs Charitable Deductions | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/efforts-to-settle-el-al-strike-revived-as-peres-visit-nears.html | EFFORTS TO SETTLE EL AL STRIKE REVIVED AS PERES VISIT NEARS | False | By Michael Oreskes, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/zurn-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/advertising-focus-of-glamour-ads-is-purchasing-power.html | ADVERTISING; Focus of Glamour Ads Is Purchasing Power | False | By Philip H. Dougherty | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-italy-s-political-crisis-deepens-peres-due-us-today-hopes-for.html | HOSTAGES AND HIJACKERS: ITALY'S POLITICAL CRISIS DEEPENS; PERES IS DUE IN U.S. TODAY AS HOPES FOR MIDDLE EAST PEACE TALKS FADE | False | By David K. Shipler, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/court-to-rule-press-access-to-criminal-hearings.html | COURT TO RULE PRESS ACCESS TO CRIMINAL HEARINGS | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/briefing-one-navigator-to-another.html | BRIEFING; One Navigator to Another | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/mexico-s-entombed-babies-win-the-fight-for-life.html | MEXICO'S ENTOMBED BABIES WIN THE FIGHT FOR LIFE | False | By William Stockton, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/kla-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-lots-of-respect.html | SCOUTING; Lots of Respect | False | By Thomas Rogers | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/charges-are-dismissed-in-building-occupation.html | CHARGES ARE DISMISSED IN BUILDING OCCUPATION | False | By Josh Barbanel | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-of-the-times-nothin-until-the-replay.html | SPORTS OF THE TIMES; NOTHIN' UNTIL THE REPLAY | False | By Dave Anderson | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/pepsico-inc-reports-earnings-for-12-wks-to-sept-7.html | PEPSICO INC reports earnings for 12 wks to Sept 7 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/us-said-to-balk-at-sale-of-a-computer-to-india.html | U.S. SAID TO BALK AT SALE OF A COMPUTER TO INDIA | False | By Sanjoy Hazarika | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/upstate-aide-loses-seat-belt-challenge.html | Upstate Aide Loses Seat-Belt Challenge | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/defense-attorneys-in-stewart-case-say-gross-feared-for-job.html | DEFENSE ATTORNEYS IN STEWART CASE SAY GROSS FEARED FOR JOB | False | By Isabel Wilkerson | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-tennis-upset.html | SPORTS PEOPLE; Tennis Upset | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/allied-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/bears-are-unable-to-trade-holdout.html | BEARS ARE UNABLE TO TRADE HOLDOUT | False | By Michael Janofsky | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/advertising-charting-a-drop-in-rate-base.html | Advertising; Charting A Drop in Rate Base | False | By Philip H. Dougherty | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/finance-new-issues-top-yield-set-at-8.90-in-corpus-christi-issue.html | FINANCE/NEW ISSUES; Top Yield Set at 8.90% In Corpus Christi Issue | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/key-rates-083122.html | Key Rates | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/pfizer-up-16.1-upjohn-rises-75.html | Pfizer Up 16.1%; Upjohn Rises 75% | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/monolithic-memories-inc-reports-earnings-for-16-wks-to-sept-29.html | MONOLITHIC MEMORIES INC reports earnings for 16 wks to Sept 29 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/news-summary-wednesday-october-16-1985.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 16, 1985 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/washington-water-power-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/du-pont-drops-plan-to-ship-corrosive-after-drum-leaks.html | Du Pont Drops Plan to Ship Corrosive After Drum Leaks | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/briefing-doing-the-maryland-shuffle.html | BRIEFING; Doing the Maryland Shuffle | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/wine.html | WINE | False | By Frank J. Prial | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/auto-sales-fell-10.1-in-early-october-period.html | Auto Sales Fell 10.1% In Early October Period | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/quotron-systems-inc-reports-earnings-for-qtr-to-sept-30.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-hello-goodbye.html | SCOUTING; Hello, Goodbye | False | By Thomas Rogers | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-stargell-joins-tanner.html | SPORTS PEOPLE; Stargell Joins Tanner | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/osgood-caruthers-an-ex-bureau-chief-overseas-for-times.html | OSGOOD CARUTHERS, AN EX-BUREAU CHIEF OVERSEAS FOR TIMES | False | By William G. Blair | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/reagan-s-world-court-error.html | Reagan's World-Court Error | False | By Paul Simon | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/evans-inc-reports-earnings-for-qtr-to-aug-31.html | EVANS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/credit-markets-prices-of-bonds-inch-ahead.html | CREDIT MARKETS; Prices of Bonds Inch Ahead | False | By H.j. Maidenberg | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-precautions-for-military-travelers-us-tells-troops-don-t-be.html | HOSTAGES AND HIJACKERS; PRECAUTIONS FOR MILITARY TRAVELERS; U.S. TELLS TROOPS: "DON'T BE OBVIOUS" | False | By Richard Halloran, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/finance-new-issues-city-of-charlotte-financing-is-set.html | FINANCE/NEW ISSUES; City of Charlotte Financing Is Set | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/wheeling-pittsburgh-nears-an-accord-with-steel-union.html | WHEELING - PITTSBURGH NEARS AN ACCORD WITH STEEL UNION | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/topics-carrying-on-surprise-party.html | Topics; Carrying On; Surprise Party? | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | MERIDIAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | DIGICON INC reports earnings for Qtr to July 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/the-pop-life-joni-mitchell-takes-up-topicality.html | THE POP LIFE; JONI MITCHELL TAKES UP TOPICALITY | False | By Stephen Holden | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/wife-of-former-sec-official-is-granted-legal-separation.html | Wife of Former S.E.C. Official Is Granted Legal Separation | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/60-minute-gourmet-083315.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/art-boom-seeks-new-curators.html | ART BOOM SEEKS NEW CURATORS | False | By Douglas C. McGill | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/books/stones-latest-project-635-pages-on-pissaro.html | STONES LATEST PROJECT: 635 PAGES ON PISSARO | False | By Grace Glueck | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/topics-carrying-on-acid-test-for-llamas.html | Topics; Carrying On; Acid Test for Llamas | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/real-estate-mixed-use-growth-in-manhattan.html | Real Estate; Mixed-Use Growth in Manhattan | False | By Anthony Depalma | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/berndt-puts-some-fight-in-quakers.html | BERNDT PUTS SOME FIGHT IN QUAKERS | False | By William N. Wallace | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/face-up-to-the-plo-s-true-nature.html | Face Up to the P.L.O.'s True Nature | False | By Benjamin Netanyahu | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/national-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hoover-rejects-takeover-bid.html | HOOVER REJECTS TAKEOVER BID | False | By Steven Greenhouse, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/executive-changes-083116.html | EXECUTIVE CHANGES | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/blue-jays-seek-timely-hits.html | BLUE JAYS SEEK TIMELY HITS | False | By Michael Martinez, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/c-correction-083579.html | CORRECTION | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hungarians-abruptly-cancel-private-helsinki-review-unit.html | HUNGARIANS ABRUPTLY CANCEL PRIVATE HELSINKI REVIEW UNIT | False | By Michael T. Kaufman, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/caremark-inc-reports-earnings-for-qtr-to-sept-30.html | CAREMARK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/recital-meirelles-in-beethoven-series.html | RECITAL: MEIRELLES IN BEETHOVEN SERIES | False | By Tim Page | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-up-and-coming.html | SCOUTING; Up and Coming | False | By Thomas Rogers | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/profit-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PROFIT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/food-notes-083300.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-italy-s-political-crisis-deepens-italian-may-quit-cabinet.html | HOSTAGES AND HIJACKERS: ITALY'S POLITICAL CRISIS DEEPENS; ITALIAN MAY QUIT CABINET OVER SHIP CASE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hanson-sues-merrill-lynch.html | Hanson Sues Merrill Lynch | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/alaska-air-group-reports-earnings-for-qtr-to-sept-30.html | ALASKA AIR GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | TORCHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/first-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/teachers-strike-as-negotiations-fail-in-paterson.html | TEACHERS STRIKE AS NEGOTIATIONS FAIL IN PATERSON | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/us-and-soviet-open-talks-on-airline-link.html | U.S. and Soviet Open Talks on Airline Link | False | AP, Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/indiana-killer-dies-49th-to-be-executed-in-the-us-since-76.html | INDIANA KILLER DIES; 49TH TO BE EXECUTED IN THE U.S. SINCE '76 | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/31-killed-in-collapse-of-roof-at-university-in-bangladesh.html | 31 KILLED IN COLLAPSE OF ROOF AT UNIVERSITY IN BANGLADESH | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/at-last-the-debut-of-ibm-s-network.html | AT LAST, THE DEBUT OF I.B.M.'S NETWORK | False | By David E. Sanger | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/finance-new-issues-new-financing-by-sallie-mae.html | FINANCE/NEW ISSUES; New Financing By Sallie Mae | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/hostages-hijackers-precautions-for-military-travelers-dominica-s-finally-gets-un.html | HOSTAGES AND HIJACKERS: PRECAUTIONS FOR MILITARY TRAVELERS; DOMINICA'S FINALLY GETS U.N.'S ATTENTION | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/market-place-jersey-s-banks-still-gaining.html | Market Place; Jersey's Banks Still Gaining | False | By Vartanig G. Vartan | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/business-people-a-busy-initiation-for-itel-president.html | BUSINESS PEOPLE; A Busy Initiation For Itel President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/revlon-fund-shift-is-barred.html | Revlon Fund Shift Is Barred | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/c-correction-083580.html | CORRECTION | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/the-art-of-bringing-a-cafe-back-to-life.html | THE ART OF BRINGING A CAFE BACK TO LIFE | False | By Marian Burros | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/american-ecology-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/consolidated-capital-realty-investors-reports-earnings-for-qtr-to-aug-31.html | CONSOLIDATED CAPITAL REALTY INVESTORS reports earnings for Qtr to Aug 31 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/table-manners-a-casualty-of-changing-times.html | TABLE MANNERS: A CASUALTY OF CHANGING TIMES | False | By William R. Greer | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/best-buy-co-reports-earnings-for-qtr-to-sept-30.html | BEST BUY CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/united-cable-television-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/tv-reviews-a-self-portrait-marks-copland-s-85th-birthday.html | TV REVIEWS; A 'SELF-PORTRAIT' MARKS COPLAND'S 85TH BIRTHDAY | False | By John J. O'Connor | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/sports-people-pact-with-wings.html | SPORTS PEOPLE; Pact With Wings | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/metropolitan-diary-083317.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/around-the-nation-denver-voters-reject-new-convention-center.html | AROUND THE NATION; Denver Voters Reject New Convention Center | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/congress-and-dangerfield.html | Congress and Dangerfield | False | By Marjorie Hunter, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/reagan-says-star-wars-will-aid-efforts-for-arms-control-accord.html | REAGAN SAYS 'STAR WARS' WILL AID EFFORTS FOR ARMS-CONTROL ACCORD | False | By Bernard Weinraub, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | ROHM & HAAS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/auto-unions-call-a-strike-as-chrysler-contract-ends.html | AUTO UNIONS CALL A STRIKE AS CHRYSLER CONTRACT ENDS | False | By John Holusha, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/andujar-getting-another-chance.html | ANDUJAR GETTING ANOTHER CHANCE | False | By Joseph Durso, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/all-together-now-group-meditation.html | All Together Now: Group Meditation | False | Special to the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/theater/theater-phil-stein-vaudville.html | THEATER: PHIL STEIN VAUDVILLE | False | By Mel Gussow | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/knicks-considering-a-king-for-a-king.html | KNICKS CONSIDERING A KING FOR A KING | False | By Sam Goldaper, Sam Goldaper On Pro Basketball | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/man-in-the-news-franco-modigliani-trailblazer-and-team-player.html | MAN IN THE NEWS: FRANCO MODIGLIANI; TRAILBLAZER AND TEAM PLAYER | False | By Eric N. Berg | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/syria-reports-accord-among-lebanese.html | SYRIA REPORTS ACCORD AMONG LEBANESE | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/net-rises-by-13.5-at-citicorp.html | NET RISES BY 13.5% AT CITICORP | False | By Steven E. Prokesch | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/books-todays-weaponmakers.html | Books: Today's Weapon-Makers | False | By Lee Edson | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/nielson-to-try-new-audience-survey-device.html | NIELSON TO TRY NEW AUDIENCE-SURVEY DEVICE | False | By Peter W. Kaplan | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/eastern-applies.html | Eastern Applies | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/scott-paper-co-reports-earnings-for-qtr-to-sept-30.html | SCOTT PAPER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/pop-stockton-s-wing-band.html | POP: STOCKTON'S WING BAND | False | By Jon Pareles | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/around-the-world-talks-are-reported-in-duarte-kidnapping.html | AROUND THE WORLD; Talks Are Reported In Duarte Kidnapping | False | AP | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/4-liberians-run-for-president-in-nation-s-first-multiparty-election.html | 4 LIBERIANS RUN FOR PRESIDENT IN NATION'S FIRST MULTIPARTY ELECTION | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/chase-accord-in-maryland.html | Chase Accord In Maryland | False | AP | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/redmen-look-for-the-silver-lining.html | REDMEN LOOK FOR THE SILVER LINING | False | By William C. Rhoden | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/books/books-of-the-times-083686.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/washington-memo-to-the-kremlin.html | WASHINGTON; Memo to the Kremlin | False | By James Reston | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/c-correction-083479.html | CORRECTION | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/upjohn-co-reports-earnings-for-qtr-to-sept30.html | UPJOHN CO reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/arts/music-shankar-recital-is-part-of-india-festival.html | MUSIC: SHANKAR RECITAL IS PART OF INDIA FESTIVAL | False | By John Rockwell | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/scotty-s-inc-reports-earnings-for-qtr-to-sept-28.html | SCOTTY'S INC reports earnings for Qtr to Sept 28 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/union-national-corporation-reports-earnings-for-qtr-to-sept-30.html | UNION NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/aviall-inc-reports-earnings-for-qtr-to-sept-30.html | AVIALL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/gorbachev-gives-new-guidelines.html | GORBACHEV GIVES NEW GUIDELINES | False | By Serge Schmemann, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/us-tests-for-tainted-wines-continue.html | U.S. TESTS FOR TAINTED WINES CONTINUE | False | By Howard G. Goldberg | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/opinion/l-kill-lawyers-is-not-shakespeare-s-line-083452.html | 'Kill Lawyers' Is Not Shakespeare's Line | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/new-york-day-by-day-not-so-free-wheeling.html | NEW YORK DAY BY DAY; Not-So-Free Wheeling | False | By Susan Heller Anderson and David Bird | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/discoveries-a-versatile-gift-and-target-time.html | DISCOVERIES; A VERSATILE GIFT AND TARGET TIME | False | By Carol Lawson | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/garden/personal-health-083314.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/world/st-lawrence-seaway-shut-after-a-lock-collapses.html | ST. LAWRENCE SEAWAY SHUT AFTER A LOCK COLLAPSES | False | By Matthew L. Wald | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/business-digest-wednesday-october-16-1985.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 16, 1985 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/nyregion/c-correction-083478.html | CORRECTION | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/finance-new-issues-maine-unit-bonds-total-50.5-million.html | FINANCE/NEW ISSUES; Maine Unit Bonds Total $50.5 Million | False | | 1985-10-16 | TX 1-669393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/business-people-vice-president-takes-new-post-at-genesco.html | BUSINESS PEOPLE; Vice President Takes New Post at Genesco | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/briefs-083396.html | BRIEFS | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/sports/scouting-bonds-is-caught-way-off-base.html | SCOUTING; Bonds Is Caught Way Off Base | False | By Thomas Rogers | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/us/summations-are-presented-in-spy-trial-of-fbi-agent.html | SUMMATIONS ARE PRESENTED IN SPY TRIAL OF F.B.I. AGENT | False | By Judith Cummings, Special To the New York Times | 1985-10-16 | TX 1-669393 |
| 1985-10-16 | 1985-10-16 | https://www.nytimes.com/1985/10/16/business/viking-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-16 | TX 1-669393 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/essex-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-a-switch-by-playboy.html | ADVERTISING; A Switch by Playboy | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/policy-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/naval-intelligence-analyst-s-case-on-spying-charges-goes-to-jury.html | NAVAL INTELLIGENCE ANALYST'S CASE ON SPYING CHARGES GOES TO JURY | False | By Robin Toner, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/la-petite-academy-reports-earnings-for-qtr-to-sept-30.html | LA PETITE ACADEMY reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/seaway-repairs-to-begin-today-blockage-expected-to-last-weeks.html | SEAWAY REPAIRS TO BEGIN TODAY; BLOCKAGE EXPECTED TO LAST WEEKS | False | By Matthew L. Wald, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bell-atlantic-reports-earnings-for-qtr-to-sept-30.html | BELL ATLANTIC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cd-s-little-changed-money-funds-higher.html | C.D.'s Little Changed; Money Funds Higher | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/banks-gain-in-illinois-new-york.html | BANKS GAIN IN ILLINOIS, NEW YORK | False | By Eric N. Berg | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/halmi-robert-inc-reports-earnings-for-qtr-to-aug-31.html | HALMI, ROBERT INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-unshackle-the-world-s-guardian-of-refugees-084148.html | Unshackle the World's Guardian of Refugees | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/southeastern-public-servce-co-reports-earnings-for-qtr-to-aug-31.html | SOUTHEASTERN PUBLIC SERVCE CO reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-a-video-network-for-bars.html | ADVERTISING; A Video Network For Bars | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/sunrise-medical-inc-reports-earnings-for-qtr-to-sept-27.html | SUNRISE MEDICAL INC reports earnings for Qtr to Sept 27 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-italian-prosecutors-report-reconstructing-the-killing.html | HOSTAGES AND HIJACKERS; ITALIAN PROSECUTORS REPORT RECONSTRUCTING THE KILLING | False | By John Tagliabue, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/democrats-fault-budget-balancing-proposal.html | DEMOCRATS FAULT BUDGET-BALANCING PROPOSAL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/pretoria-doctor-loses-his-license.html | PRETORIA DOCTOR LOSES HIS LICENSE | False | By Sheila Rule, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-sept-30.html | RAINIER BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOKLAHOMA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/judge-says-soviet-violated-law-in-the-wallenberg-case.html | Judge Says Soviet Violated Law in the Wallenberg Case | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/around-the-world-benazir-bhutto-asks-to-go-to-france.html | AROUND THE WORLD; Benazir Bhutto Asks To Go to France | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ibm-rift-with-fujitsu.html | I.B.M. Rift With Fujitsu | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | DOVER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-aug-31.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/atlantic-research-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/technology-exports-to-china.html | Technology Exports to China | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/telxon-corporation-reports-earnings-for-qtr-to-sept-30.html | TELXON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/carriage-industries-inc-reports-earnings-for-qtr-to-sept-29.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cities-foresee-minimal-sum.html | Cities Foresee Minimal Sum | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/minorities-seen-as-still-lagging-in-health-status.html | MINORITIES SEEN AS STILL LAGGING IN HEALTH STATUS | False | By Robert Pear, Special To the New York Times | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/sjw-corp-reports-earnings-for-qtr-to-sept-30.html | SJW CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/finance-new-issues-nashville-airport-revenue-bonds.html | FINANCE/NEW ISSUES; Nashville Airport Revenue Bonds | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/citizens-financial-group-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-sept-27.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Sept 27 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/montreal-bank-in-merger-pact.html | Montreal Bank In Merger Pact | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/plasma-therm-inc-reports-earnings-for-qtr-to-aug-31.html | PLASMA-THERM INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/koppers-co-reports-earnings-for-qtr-to-sept-30.html | KOPPERS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/coated-sales-inc-reports-earnings-for-qtr-to-aug-31.html | COATED SALES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL, HARVEY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/around-the-nation-2-workers-die-as-oil-rig-capsizes-off-texas.html | AROUND THE NATION; 2 Workers Die as Oil Rig Capsizes Off Texas | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/patriot-bancorp-reports-earnings-for-qtr-to-sept-30.html | PATRIOT BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/chrysler-struck-by-auto-workers-both-sides-optimistic-on-solution.html | CHRYSLER STRUCK BY AUTO WORKERS; BOTH SIDES OPTIMISTIC ON SOLUTION | False | By John Holusha, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/heroin-seized-in-austria.html | Heroin Seized in Austria | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-better-way-to-ease-us-soviet-friction-084152.html | Better Way to Ease U.S.-Soviet Friction | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/american-telephone-telegraph-co-inc-at-t-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELPHONE & TELEGRAPH CO INC (AT&T)(N) reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gray-public-communication-international-corp-reports-earnings-for-qtr-sept-30.html | GRAY & CO PUBLIC COMMUNICATION INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/abroad-at-home-but-there-is-no-peace.html | ABROAD AT HOME; But There Is No Peace | False | By Anthony Lewis | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/buckhorn-inc-reports-earnings-for-qtr-to-sept-30.html | BUCKHORN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-a-constitution-without-a-birthday-084144.html | A Constitution Without a Birthday | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/subsidy-deal-for-union-oil.html | Subsidy Deal for Union Oil | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/data-card-corp-reports-earnings-for-qtr-to-sept-28.html | DATA CARD CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/nyregion/jersey-democrats-assail-price-waterhouse-s-costs.html | JERSEY DEMOCRATS ASSAIL PRICE WATERHOUSE'S COSTS | False | By Robert Hanley, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-tunisians-reported-at-odds-on-letting-the-plo-stay.html | HOSTAGES AND HIJACKERS; TUNISIANS REPORTED AT ODDS ON LETTING THE P.L.O. STAY | False | By Edward Schumacher, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-letter-on-hijacking-to-stop-terrorism-look-to-its-cause-086249.html | Letter: On Hijacking; To Stop Terrorism, Look to Its Cause | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | MEREDITH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/briefs-084581.html | BRIEFS | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/first-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostage-s-body-clearly-identified-with-signs-of-2-gunshot-wounds.html | HOSTAGE'S BODY CLEARLY IDENTIFIED WITH SIGNS OF 2 GUNSHOT WOUNDS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/the-one-bancorp-reports-earnings-for-qtr-to-sept-30.html | THE ONE BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/many-ask-curbs-on-pretoria-as-the-commonwealth-meets.html | MANY ASK CURBS ON PRETORIA AS THE COMMONWEALTH MEETS | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/knogo-corp-reports-earnings-for-qtr-to-aug-31.html | KNOGO CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/mcneil-corp-reports-earnings-for-qtr-to-sept-30.html | MCNEIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/united-states-bancorp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/mcorp-reports-earnings-for-qtr-to-sept-30.html | MCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-us-says-it-has-proof.html | HOSTAGES AND HIJACKERS; U.S. SAYS IT HAS PROOF | False | By Stephen Engelberg, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/esprit-systems-reports-earnings-for-qtr-to-aug31.html | ESPRIT SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hoover-suitor-discussed-offer.html | Hoover Suitor Discussed Offer | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/pentair-inc-reports-earnings-for-qtr-to-sept-30.html | PENTAIR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/baldrige-says-us-growth-may-exceed-estimate.html | BALDRIGE SAYS U.S. GROWTH MAY EXCEED ESTIMATE | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/reagan-presses-for-genocide-pact.html | REAGAN PRESSES FOR GENOCIDE PACT | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/star-wars-dispute.html | 'STAR WARS' DISPUTE | False | By Charles Mohr, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/sovran-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/television-technology-corp-reports-earnings-for-year-to-june-30.html | TELEVISION TECHNOLOGY CORP reports earnings for Year to June 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cp-national-corp-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/liverpool-s-rebirth-poverty-is-never-far-away.html | LIVERPOOL'S REBIRTH: POVERTY IS NEVER FAR AWAY | False | By Jo Thomas, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/finance-new-issues-170-million-bond-issue-set-for-dallas-county.html | FINANCE/NEW ISSUES; $170 Million Bond Issue Set for Dallas County | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hexcel-corp-reports-earnings-for-qtr-to-sept-30.html | HEXCEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/universities-take-lead-in-new-volunteer-efforts.html | UNIVERSITIES TAKE LEAD IN NEW VOLUNTEER EFFORTS | False | By Fox Butterfield, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | IPCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/proposed-revamping-of-military-calls-for-disbanding-joint-chiefs.html | PROPOSED REVAMPING OF MILITARY CALLS FOR DISBANDING JOINT CHIEFS | False | By Bill Keller, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/healthamerica-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTHAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-unshackle-the-world-s-guardian-of-refugees-086309.html | Unshackle the World's Guardian of Refugees | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/nyregion/c-correction-086297.html | CORRECTION | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-executive-at-rumrill-gets-additional-title.html | ADVERTISING; Executive at Rumrill Gets Additional Title | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bowater-inc-reports-earnings-for-qtr-to-sept-28.html | BOWATER INC reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | BANC ONE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/credit-marketshdl-treasury-bond-prices-higher.html | CREDIT MARKETSHDL; Treasury Bond Prices Higher | False | By H. J. Maidenberg | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/union-camp-corporation-reports-earnings-for-qtr-to-sept-30.html | UNION CAMP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/essay-key-to-the-kingdom.html | ESSAY; Key to the Kingdom | False | By William Safire | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/national-homes-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/sports/max-zaslofsky-is-dead-at-59-star-in-early-days-of-knicks.html | MAX ZASLOFSKY IS DEAD AT 59; STAR IN EARLY DAYS OF KNICKS | False | By Sam Goldaper | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/archbishops-optimistic-on-daughter-of-duarte.html | ARCHBISHOPS OPTIMISTIC ON DAUGHTER OF DUARTE | False | By James Lemoyne, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/pennwalt-corp-reports-earnings-for-qtr-to-sept-30.html | PENNWALT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/tender-loving-care-health-care-services-reports-earnings-for-qtr-to-aug.31.html | TENDER LOVING CARE HEALTH CARE SERVICES reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/nyregion/quotation-of-the-day-086282.html | Quotation of the Day | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-interpublic-in-talks-with-a-british-affiliate.html | ADVERTISING; Interpublic in Talks With a British Affiliate | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/first-boston-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BOSTON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/finance-new-issues-insurer-is-selling-11-senior-notes.html | FINANCE/NEW ISSUES; Insurer Is Selling 11% Senior Notes | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/aide-to-reagan-says-he-met-allies-of-an-ex-nazi-scientist.html | AIDE TO REAGAN SAYS HE MET ALLIES OF AN EX-NAZI SCIENTIST | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/debate-in-assembly-at-un-dominated-by-issue-of-namibia.html | DEBATE IN ASSEMBLY AT U.N. DOMINATED BY ISSUE OF NAMIBIA | False | By Esther B. Fein, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/spendthrift-farm-reports-earnings-for-qtr-to-june-30.html | SPENDTHRIFT FARM reports earnings for Qtr to June 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/british-accuses-4-sikhs-of-plot-on-gandhi.html | BRITISH ACCUSES 4 SIKHS OF PLOT ON GANDHI | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-the-beneficiaries-of-federal-bilingual-education-reform-084154.html | The Beneficiaries of Federal Bilingual Education Reform | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/maxtor-corp-reports-earnings-for-qtr-to-sept-29.html | MAXTOR CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/goode-is-disputed-at-bomb-inquiry.html | GOODE IS DISPUTED AT BOMB INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-aug-31.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/lukens-inc-reports-earnings-for-qtr-to-sept-30.html | LUKENS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/us-aides-condemn-nicaraguan-curbs-on-civil-liberties.html | U.S. AIDES CONDEMN NICARAGUAN CURBS ON CIVIL LIBERTIES | False | By Bernard Weinraub, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hawaiian-electric-co-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/printronix-inc-reports-earnings-for-qtr-to-sept-30.html | PRINTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cincinnati-bell-inc.html | CINCINNATI BELL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cityfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITYFED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cpc-international-inc-reports-earnings-for-qtr-to-sept-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/visual-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/finance-new-issues-swiss-franc-issue-by-nova-scotia.html | FINANCE/NEW ISSUES; Swiss Franc Issue By Nova Scotia | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | PARKER HANNIFIN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/engraph-inc-reports-earnings-for-qtr-to-sept-30.html | ENGRAPH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bowater-and-champion-off.html | Bowater and Champion Off | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gleason-corp-reports-earnings-for-qtr-to-sept.html | GLEASON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/study-of-phone-costs.html | Study of Phone Costs | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUI-BOX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-29.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/riht-financial-corp-reports-earnings-for-qtr-to-sept-30.html | RIHT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/finance-new-issues-chrysler-financial-eurobond-offering.html | FINANCE/NEW ISSUES; Chrysler Financial Eurobond Offering | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/kansas-city-southern-ry-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY SOUTHERN RY reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/pentron-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO-CULVER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/chip-settlement-with-japan-sought.html | CHIP SETTLEMENT WITH JAPAN SOUGHT | False | By David E. Sanger | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/around-the-nation-murder-charges-filed-in-california-deaths.html | AROUND THE NATION; Murder Charges Filed In California Deaths | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bayamon-federal-savings-loan-assn-puerto-rico-reports-earnings-for-qtr-sept-30.html | BAYAMON FEDERAL SAVINGS & LOAN ASSN OF PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/jerrico-inc-reports-earnings-for-qtr-to-sept-30.html | JERRICO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-sept-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/clorox-names-new-chief.html | Clorox Names New Chief | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/constellation-bancorp-reports-earnings-for-qtr-to-sept-30.html | CONSTELLATION BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/citizens-first-bancorp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/sloan-technology-corp-reports-earnings-for-qtr-to-sept-30.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/commercial-national-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/technology-marketing-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/iomega-corp-reports-earnings-for-qtr-to-sept-29.html | IOMEGA CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/fort-howard-paper-co-reports-earnings-for-qtr-to-sept-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/merck-reports-profit-up-12.6.html | Merck Reports Profit Up 12.6% | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/crump-e-h-companies-reports-earnings-for-qtr-to-sept-30.html | CRUMP, E H COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/market-place-merrill-offers-new-concept.html | MARKET PLACE; Merrill Offers New Concept | False | By Vartanig G. Vartan | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/2-americans-share-nobel-in-chemistry.html | 2 AMERICANS SHARE NOBEL IN CHEMISTRY | False | By Harold M. Schmeck Jr. | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/man-who-murdered-his-father-in-law-executed-in-indiana.html | MAN WHO MURDERED HIS FATHER-IN-LAW EXECUTED IN INDIANA | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/psfs-reports-earnings-for-qtr-to-sept-30.html | PSFS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | BARD, C R INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/l-flexible-exchange-rates-are-not-the-culprit-084153.html | Flexible Exchange Rates Are Not the Culprit | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/un-roll-call-vote-on-effort-to-deny-credentials-to-israel.html | U.N. ROLL-CALL VOTE ON EFFORT TO DENY CREDENTIALS TO ISRAEL | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/bangladesh-toll-at-71-after-collapse-of-roof.html | Bangladesh Toll at 71 After Collapse of Roof | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/black-activist-guilty-in-alabama-voting-case.html | BLACK ACTIVIST GUILTY IN ALABAMA VOTING CASE | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/emilio-de-olivares-executive-assistant-to-the-un-leader.html | EMILIO DE OLIVARES; EXECUTIVE ASSISTANT TO THE U.N. LEADER | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-aug-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/parker-drilling-company-reports-earnings-for-qtr-to-aug-31.html | PARKER DRILLING COMPANY reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/loews-plans-to-buy-up-to-25-of-cbs-gets-a-seat-on-board.html | LOEWS PLANS TO BUY UP TO 25% OF CBS; GETS A SEAT ON BOARD | False | By Geraldine Fabrikant | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/philips-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/naked-orthodoxy.html | Naked Orthodoxy | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-sept-30.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gannett-co-inc-reports-earnings-for-qtr-to-sept-30.html | GANNETT CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/ex-agent-s-lawyer-calls-spy-charge-faulty.html | EX-AGENT'S LAWYER CALLS SPY CHARGE FAULTY | False | By Judith Cummings, Special To the New York Times | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/farm-deregulation-not-more-subsidies.html | Farm Deregulation, Not More Subsidies | False | By Roger C. Altman and Kevin Curtis: Roger C. Altman, Assistant Secretary of the Treasury For Domestic Finance Under President Jimmy Carter, Is An Investment Banker and Teaches Public Management At the Yale School of Management. Kevin Curtis Is A Recent Graduate of the School. | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-sept-30.html | AMOSKEAG BANK SHARES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/nicaraguans-split-on-curbs-effect.html | NICARAGUANS SPLIT ON CURBS EFFECT | False | By Stephen Kinzer, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-2-boating-magazines-make-advertising-offer.html | ADVERTISING; 2 Boating Magazines Make Advertising Offer | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/miltope-group-reports-earnings-for-qtr-to-sept-30.html | MILTOPE GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | ETHYL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/first-nationwide-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONWIDE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/key-rates-084570.html | Key Rates | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/vitramon-inc-reports-earnings-for-qtr-to-sept-30.html | VITRAMON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/italian-justice-erodes-the-law.html | Italian 'Justice' Erodes the Law | False | By Alan M. Dershowitz | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/hallwood-group-reports-earnings-for-qtr-to-july-31.html | HALLWOOD GROUP reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/budget-baloney-sliced-57-ways.html | Budget Baloney, Sliced 57 Ways | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-sept-30.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/italian-coalition-falls-apart-over-the-achille-lauro-affair.html | ITALIAN COALITION FALLS APART OVER THE ACHILLE LAURO AFFAIR | | By E. J. Dionne Jr., Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/israelis-say-tape-ties-top-plo-aide-to-ship-hijackers.html | ISRAELIS SAY TAPE TIES TOP P.L.O. AIDE TO SHIP HIJACKERS | | By Thomas L. Friedman, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/porter-h-k-co-reports-earnings-for-qtr-to-sept-30.html | PORTER, H K CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ungermann-bass-inc-reports-earnings-for-qtr-to-sept-30.html | UNGERMANN-BASS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/howard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOWARD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITRUST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/opinion/keep-comp-time-for-city-workers.html | Keep 'Comp Time' for City Workers | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/mercury-savings-loan-reports-earnings-for-qtr-to-sept-30.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/robeson-industries-corp-reports-earnings-for-qtr-to-aug-30.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Aug 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/mexico-quake-victims-get-aid-from-abroad.html | MEXICO QUAKE VICTIMS GET AID FROM ABROAD | False | By William Stockton, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/uslico-corp-reports-earnings-for-qtr-to-sept-30.html | USLICO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/nyregion/news-summary-thursday-october-17-1985.html | NEWS SUMMARY: THURSDAY, OCTOBER 17, 1985 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ameritech-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITECH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/mormon-reseacher-injured-in-3d-utah-bombing.html | MORMON RESEACHER INJURED IN 3D UTAH BOMBING | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/lorimar-inc-reports-earnings-for-qtr-to-july-27.html | LORIMAR INC reports earnings for Qtr to July 27 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/priam-corp-reports-earnings-for-qtr-to-sept-30.html | PRIAM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/first-data-resources-reports-earnings-for-qtr-to-sept-30.html | FIRST DATA RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/american-continental-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/general-assembly-turns-back-arab-sponsored-effort-to-oust-israel.html | GENERAL ASSEMBLY TURNS BACK ARAB-SPONSORED EFFORT TO OUST ISRAEL | False | By Elaine Sciolino, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/trial-of-company-in-3-deaths-opens.html | TRIAL OF COMPANY IN 3 DEATHS OPENS | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/nyregion/c-correction-085771.html | CORRECTION | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-radio-to-hijackers-you-must-apologize.html | HOSTAGES AND HIJACKERS; RADIO TO HIJACKERS: 'YOU MUST APOLOGIZE | False | AP | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/marcos-reassures-laxalt-on-rebels.html | MARCOS REASSURES LAXALT ON REBELS | False | By Seth Mydans, Special To the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/us/meese-on-courts-and-the-constitution.html | Meese on Courts And the Constitution | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/peres-in-us-for-talks-on-prospects-for-peace.html | Peres in U.S. for Talks On Prospects for Peace | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/lamaur-inc-reports-earnings-for-qtr-to-sept-30.html | LAMAUR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gibson-c-r-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON, C R CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | INTERMETRICS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/world/hostages-and-hijackers-the-ship-tape-a-67-precedent.html | HOSTAGES AND HIJACKERS; The Ship Tape: A '67 Precedent | False | Special to the New York Times | 1985-10-22 | TX 1-669299 |
| 1985-10-17 | 1985-10-17 | https://www.nytimes.com/1985/10/17/business/gandalf-technologies-reports-earnings-for-qtr-to-july-31.html | GANDALF TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669299 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/brenton-banks-inc-reports-earnings-for-qtr-to-sept-30.html | BRENTON BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/abc-net-off-38.1-in-3d-quarter-rca-has-loss.html | ABC NET OFF 38.1% IN 3D QUARTER; RCA HAS LOSS | False | By Sandra Salmans | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/eldorado-bancorp-reports-earnings-for-qtr-to-sept-30.html | ELDORADO BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/burlington-county-college-finds-pcb-contamination.html | Burlington County College Finds PCB Contamination | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/wyman-gordon-co-reports-earnings-for-qtr-to-sept-30.html | WYMAN-GORDON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/us-indicates-ex-cia-officer-helped-soviet-capture-a-russian.html | U.S. INDICATES EX-C.I.A. OFFICER HELPED SOVIET CAPTURE A RUSSIAN | False | By Stephen Engelberg, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/executive-changes-087331.html | EXECUTIVE CHANGES | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/wyeth-family-s-works-on-view-and-for-sale.html | WYETH FAMILY'S WORKS ON VIEW AND FOR SALE | False | By Robert E. Tomasson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/standard-register-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD REGISTER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/firstcorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/car-theft-case-witness-misidentifies-a-suspect.html | CAR-THEFT CASE WITNESS MISIDENTIFIES A SUSPECT | False | By Ronald Smothers | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-divestment-injures-no-one-but-the-divestor-086970.html | Divestment Injures No One but the Divestor | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/inland-has-a-loss-dow-s-profits-drop.html | Inland Has a Loss; Dow's Profits Drop | False | By Steven Greenhouse, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/horse-racing-turkoman-bursts-to-forefront.html | HORSE RACING; Turkoman Bursts to Forefront | False | By Steven Crist | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/in-the-nation-after-reagn-what.html | IN THE NATION; AFTER REAGAN, WHAT? | False | By Tom Wicker | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-people-dailey-gets-treatment.html | SPORTS PEOPLE; Dailey Gets Treatment | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/budding-laxalt-farewell-manila-seems-to-bristle.html | BUDDING LAXALT FAREWELL, MANILA SEEMS TO BRISTLE | False | By Seth Mydans, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/wilmington-trust-co-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | OLIN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/premier-of-italy-scorning-us-acts-quits-over-furor.html | PREMIER OF ITALY, SCORNING U.S. ACTS, QUITS OVER FUROR | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER, W W INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/metrobanc-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | METROBANC FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/9.3-drop-in-starts-of-housing.html | 9.3% DROP IN STARTS OF HOUSING | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST FIDELITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/magic-chef-inc-reports-earnings-for-qtr-to-sept-28.html | MAGIC CHEF INC reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/87-budget-to-meet-new-deficit-goal.html | '87 BUDGET TO MEET NEW DEFICIT GOAL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | VAN DORN & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/integrated-device-technology-reports-earnings-for-qtr-to-sept-29.html | INTEGRATED DEVICE TECHNOLOGY reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/maxicare-health-plans-reports-earnings-for-qtr-to-sept-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/17th-game-drawn-in-world-chess.html | 17TH GAME DRAWN IN WORLD CHESS | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/finance-new-issues-development-bank-issue-set-at-10.56.html | FINANCE/NEW ISSUES; Development Bank Issue Set at 10.56% | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/adams-millis-corp-reports-earnings-for-qtr-to-sept-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/cape-town-day-just-a-sample-of-a-nation-s-pain.html | CAPE TOWN DAY: JUST A SAMPLE OF A NATION'S PAIN | False | By Alan Cowell, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/letter-of-unsure-origin-may-vary-from-mormon-version-on-tablets.html | LETTER OF UNSURE ORIGIN MAY VARY FROM MORMON VERSION ON TABLETS | False | By William G. Blair | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/books/books-of-the-times-086827.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/great-american-first-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN FIRST SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-july-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-time-for-some-progressivity-in-federal-taxes-086972.html | Time for Some Progressivity in Federal Taxes | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/apple-declines-27.3-as-lotus-burroughs-and-cray-also-fall.html | Apple Declines 27.3% as Lotus Burroughs and Cray Also Fall | False | By Andrew Pollack, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/kmw-systems-corp-reports-earnings-for-qtr-to-sept-30.html | KMW SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/isomedix-inc-reports-earnings-for-qtr-to-sept-30.html | ISOMEDIX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-offers-250000-reward-for-3-jet-hijackers.html | U.S. OFFERS $250,000 REWARD FOR 3 JET HIJACKERS | False | By Philip Shenon, Special To the New York Times | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | GORMAN-RUPP CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/around-the-world-bush-praises-canton-for-its-prosperity.html | AROUND THE WORLD; Bush Praises Canton For Its Prosperity | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-stuart-gordon-directs-re-animator.html | SCREEN: STUART GORDON DIRECTS 'RE-ANIMATOR' | False | By Janet Maslin | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/sterling-drug-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING DRUG INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | MARK CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/republic-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/indian-folk-music.html | Indian Folk Music | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-people-payments-supported.html | SPORTS PEOPLE; Payments Supported | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/emulex-corp-reports-earnings-for-qtr-to-sept-30.html | EMULEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/aclu-vows-to-fight-morison-conviction.html | A.C.L.U. VOWS TO FIGHT MORISON CONVICTION | False | By Ben A. Franklin, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-29.html | CROWN CRAFTS INC reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-tough-comedy.html | SCREEN: TOUGH COMEDY | False | By Vincent Canby | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-theory-crime-now-doubted-role-plo-aide-tape-clarified.html | HOSTAGES AND HIJACKERS: THEORY OF THE CRIME NOW DOUBTED; Role of P.L.O. Aide On Tape Is Clarified | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/yacht-races.html | Yacht Races | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/health-information-systmes-inc-reports-earnings-for-year-to-june-30.html | HEALTH INFORMATION SYSTMES INC reports earnings for Year to June 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | CRANE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/futures-units-set-merger.html | Futures Units Set Merger | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | COBE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-blessed-on-the-d-train.html | NEW YORK DAY BY DAY; Blessed on the D Train | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-divestment-injures-no-one-but-the-divestor-088853.html | Divestment Injures No One but the Divestor | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dow-inches-ahead-to-1369.29.html | DOW INCHES AHEAD TO 1,369.29 | False | By Phillip H. Wiggins | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-sony-line-gets-new-promotion.html | Advertising; Sony Line Gets New Promotion | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-27.html | APPLE COMPUTER INC reports earnings for Qtr to Sept 27 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/sackler-art-museum-to-open-at-harvard.html | SACKLER ART MUSEUM TO OPEN AT HARVARD | False | By Grace Glueck, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/twin-disc-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN DISC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mack-truck-plant.html | Mack Truck Plant | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | FOSTER, L B CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-cease-fire.html | SCREEN: 'CEASE FIRE' | False | By Janet Maslin | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-sept-30.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/ivb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | IVB FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advanced-logic-systems-reports-earnings-for-qtr-to-aug-31.html | ADVANCED LOGIC SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/books/book-fair-in-new-city.html | Book Fair in New City | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/bridge-communications-reports-earnings-for-qtr-to-sept-28.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-italian-teamwork-bringing-organized-crime-chiefs-to-trial.html | U.S.-ITALIAN TEAMWORK BRINGING ORGANIZED-CRIME CHIEFS TO TRIAL | False | By M. A. Farber | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/inland-steel-co-reports-earnings-for-qtr-to-sept-30.html | INLAND STEEL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/paterson-teachers-defy-back-to-work-order.html | PATERSON TEACHERS DEFY BACK-TO-WORK ORDER | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/okinawa-dye-methods.html | Okinawa Dye Methods | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/quotron-silent-on-possible-suitor.html | Quotron Silent On Possible Suitor | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-people-miller-recovering.html | SPORTS PEOPLE; Miller Recovering | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/around-the-world-salvadoran-reports-gain-in-duarte-kidnapping.html | AROUND THE WORLD; Salvadoran Reports Gain In Duarte Kidnapping | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/emhart-corp-reports-earnings-for-qtr-to-sept-30.html | EMHART CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/u-s-home-corp-reports-earnings-for-qtr-to-sept-30.html | U S HOME CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-savings-bank-of-florida-reports-earnings-for-qtr-to-sept-30.html | FIRST SAVINGS BANK OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/swift-in-talks-about-buyout.html | Swift in Talks About Buyout | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/southern-california-edison-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | AVEMCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | KUHLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/royal-trustco-limited-reports-earnings-for-qtr-to-sept-30.html | ROYAL TRUSTCO LIMITED reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/battery-project-reflects-changing-city-priorities.html | BATTERY PROJECT REFLECTS CHANGING CITY PRIORITIES | False | By Martin Gottlieb | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BANKAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/2-tobacco-companies-post-gains.html | 2 TOBACCO COMPANIES POST GAINS | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/briefs-087345.html | BRIEFS | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/chase-to-buy-arizona-bank.html | Chase to Buy Arizona Bank | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | NICOR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/beatrice-executives-are-said-to-seek-buyout-of-their-own.html | BEATRICE EXECUTIVES ARE SAID TO SEEK BUYOUT OF THEIR OWN | False | By Robert J. Cole | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/coleco-industries-inc-reports-earnings-for-qtr-to-sept-28.html | COLECO INDUSTRIES INC reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/theater/going-on-a-trip-to-italy-without-leaving-town.html | GOING ON A TRIP TO ITALY WITHOUT LEAVING TOWN | False | By Nan Robertson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/economic-scene-a-balanced-budget-s-effect.html | Economic Scene; A Balanced Budget's Effect | False | By Leonard Silk | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/nashville-city-bank-trust-co-tenn-o-reports-earnings-for-qtr-to-sept-30.html | NASHVILLE CITY BANK & TRUST CO (TENN)(O) reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/painters-to-the-king-the-french-taste.html | PAINTERS TO THE KING, THE FRENCH TASTE | False | By John Russell | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/around-the-world-british-girls-can-get-pill-without-consent.html | AROUND THE WORLD; British Girls Can Get Pill Without Consent | False | AP | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/7-radicals-must-do-community-service-in-interim-sentence.html | 7 RADICALS MUST DO COMMUNITY SERVICE IN 'INTERIM SENTENCE' | False | By Arnold H. Lubasch | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/puerto-rico-officials-lower-estimate-of-landslide-s-toll.html | PUERTO RICO OFFICIALS LOWER ESTIMATE OF LANDSLIDE'S TOLL | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | NASHUA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-theory-crime-now-doubted-italians-doubt-view-that-hijacking.html | HOSTAGES AND HIJACKERS: THEORY OF THE CRIME NOW DOUBTED; ITALIANS DOUBT VIEW THAT HIJACKING WAS IMPROVISED | False | By John Tagliabue, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/innergerman-ties-and-us-interests.html | 'Inner-German' Ties And U.S. Interests | False | By R. G. Livingston | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/foreign-affairs-the-victory-was-brief.html | FOREIGN AFFAIRS; The Victory Was Brief | False | By Flora Lewis | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/finance-new-issues-gmac-to-offer-issue-backed-by-car-loans.html | FINANCE/NEW ISSUES; G.M.A.C. to Offer Issue Backed by Car Loans | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/times-co-gains-10.8.html | Times Co. Gains 10.8% | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/economic-growth-rose-to-3.3-rate-in-third-quarter.html | ECONOMIC GROWTH ROSE TO 3.3% RATE IN THIRD QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | MACK TRUCKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | DIONEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/rome-court-acquits-6-in-anti-american-plot.html | Rome Court Acquits 6 In Anti-American Plot | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/calfed-inc-reports-earnings-for-qtr-to-sept-30.html | CALFED INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/recounting-calories.html | Recounting Calories | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/one-class-three-nobel-winners-at-city-college.html | ONE CLASS, THREE NOBEL WINNERS, AT CITY COLLEGE | False | By Sara Rimer | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/pope-talbot-inc-reports-earnings-for-qtr-to-sept-30.html | POPE & TALBOT INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/electro-biology-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/the-septet-ekaya.html | The Septet Ekaya | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/business-people-parker-family-member-to-focus-on-pens-again.html | BUSINESS PEOPLE; Parker Family Member To Focus on Pens Again | False | By Kenneth N. Gilpin | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-sept-30.html | HARRIS BANKCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-velikovsky-s-long-ago-world-in-upheaval-087662.html | Velikovsky's Long-Ago World in Upheaval | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/scana-corp-reports-earnings-for-qtr-to-sept-30.html | SCANA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-nuptials-on-hold.html | NEW YORK DAY BY DAY; Nuptials on Hold | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/american-medical-services-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/business-digest-friday-october-18-1985.html | BUSINESS DIGEST: FRIDAY, OCTOBER 18, 1985 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/screen-comedy-from-italy.html | SCREEN: COMEDY FROM ITALY | False | By Vincent Canby | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/after-2-years-and-little-progress-work-on-brooklyn-irt-stop-is-halted.html | AFTER 2 YEARS AND LITTLE PROGRESS, WORK ON BROOKLYN IRT STOP IS HALTED | False | By Deirdre Carmody | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/cliburn-winner-at-carnegie-hall.html | CLIBURN WINNER AT CARNEGIE HALL | False | By Harold C. Schonberg | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/black-republicans-honor-nixon.html | BLACK REPUBLICANS HONOR NIXON | False | By Carlyle C. Douglas | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/susquehanna-corp-reports-earnings-for-qtr-to-sept-30.html | SUSQUEHANNA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/jefferies-group-reports-earnings-for-qtr-to-sept-30.html | JEFFERIES GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/nfl-matchups-browns-scramble-the-lineup.html | N.F.L. MATCHUPS; BROWNS SCRAMBLE THE LINEUP | False | By Michael Janofsky | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/central-banking-system-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/around-the-nation-whale-in-coast-river-still-won-t-head-to-sea.html | AROUND THE NATION; Whale in Coast River Still Won't Head to Sea | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | SCHLUMBERGER LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-federal-savings-bank-ariz-n-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK (ARIZ)(N) reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mostek-big-chip-maker-shut.html | MOSTEK, BIG CHIP MAKER, SHUT | False | By Thomas J. Lueck | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/key-rates-087195.html | Key Rates | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/tibetan-art-on-a-staten-island-hill.html | TIBETAN ART, ON A STATEN ISLAND HILL | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/restaurants-087004.html | RESTAURANTS | False | By Bryan Miller | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/tribeca-a-guide-to-its-old-styles-and-its-new-life.html | TRIBECA, A GUIDE TO ITS OLD STYLES AND ITS NEW LIFE | False | By Andrew L. Yarrow | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/pianist-carol-britto.html | Pianist Carol Britto | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/hogan-systems-reports-earnings-for-qtr-to-sept-30.html | HOGAN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/excerpts-from-soviet-official-s-response-to-arms-questions.html | EXCERPTS FROM SOVIET OFFICIAL'S RESPONSE TO ARMS QUESTIONS | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/international-totalizator-systems-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | CRAY RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/elderly-at-a-state-hearing-reject-image-of-feebleness.html | ELDERLY AT A STATE HEARING REJECT IMAGE OF FEEBLENESS | False | By Jeffrey Schmalz | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/our-towns-getting-out-the-vote-for-an-abortion-referendum.html | OUR TOWNS; GETTING OUT THE VOTE FOR AN ABORTION REFERENDUM | False | By Michael Winerip, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/national-city-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/south-africa-bars-zambia-trip-by-8.html | SOUTH AFRICA BARS ZAMBIA TRIP BY 8 | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/sandinista-target-is-enemy-at-home.html | SANDINISTA TARGET IS ENEMY AT HOME | False | By Stephen Kinzer, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/gap-in-arms-talks-is-it-narrowing.html | GAP IN ARMS TALKS: IS IT NARROWING? | False | By Leslie H. Gelb, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-on-giving-due-process-to-plo-combatants-086969.html | On Giving Due Process To P.L.O. Combatants | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/naval-analyst-is-guilty-of-espionage.html | NAVAL ANALYST IS GUILTY OF ESPIONAGE | False | By Robin Toner, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/sea-land-corp-reports-earnings-for-qtr-to-sept-30.html | SEA LAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/cbs-stock-off-2.75.html | CBS Stock Off $2.75 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | FERROFLUIDICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/books/nobel-panels-pick-keeps-cognoscenti-guessing.html | Nobel Panel's Pick Keeps Cognoscenti Guessing | False | By Maureen Dowd | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/illinois-tool-works-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-jwt-group-unit-wins-dean-witter-account.html | ADVERTISING; JWT Group Unit Wins Dean Witter Account | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-sept-30.html | CLUETT, PEABODY & CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/commonwealth-national-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH NATIONAL FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | LIN BROADCASTING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/innovative-software-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/calton-inc-reports-earnings-for-qtr-to-aug-31.html | CALTON INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAIR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | DIEBOLD INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/bankeast-corp-reports-earnings-for-qtr-to-sept-30.html | BANKEAST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-the-grandparents-tribute.html | BRIEFING; The Grandparents Tribute | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/clayton-homes-inc-reports-earnings-for-qtr-to-sept-30.html | CLAYTON HOMES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-sept-30.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/this-voting-thicket-is-thicker.html | This Voting Thicket Is Thicker | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/pop-jazz-father-of-modern-juju-to-play-at-town-hall.html | POP/JAZZ; FATHER OF MODERN JUJU TO PLAY AT TOWN HALL | False | By Jon Pareles | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/bank-of-boston-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/niagara-share-corp-reports-earnings-for-qtr-to-sept-30.html | NIAGARA SHARE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/special-thrift-fund-is-urged.html | SPECIAL THRIFT FUND IS URGED | False | By Gary Klott, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/a-tale-of-two-missouri-cities-engulfed-in-series-madness.html | A TALE OF TWO MISSOURI CITIES, ENGULFED IN SERIES MADNESS | False | By William Robbins, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/cards-will-rely-on-prolific-offense.html | CARDS WILL RELY ON PROLIFIC OFFENSE | False | By Joseph Durso | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/businessland-inc-reports-earnings-for-qtr-to-sept-30.html | BUSINESSLAND INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | PACCAR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/news-summary-friday-october-18-1985.html | NEWS SUMMARY: FRIDAY, OCTOBER 18, 1985 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/5-newspaper-unions-to-vote-today-in-philadelphia-strike.html | 5 Newspaper Unions to Vote Today in Philadelphia Strike | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-eye-care.html | BRIEFING; Eye Care | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-theory-crime-now-doubted-israelis-say-poles-will-restore.html | HOSTAGES AND HIJACKERS: THEORY OF THE CRIME NOW DOUBTED; ISRAELIS SAY POLES WILL RESTORE LIMITED TIES | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/educators-urge-flexibility-in-middle-schools.html | EDUCATORS URGE FLEXIBILITY IN MIDDLE SCHOOLS | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/scouting-horse-s-choice.html | SCOUTING; Horse's Choice | False | By Thomas Rogers | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/army-reports-heterosexual-link-in-aids-cases.html | ARMY REPORTS HETEROSEXUAL LINK IN AIDS CASES | False | By Philip M. Boffey, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | BELL & HOWELL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S WEST INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-ad-director-resigns-post-at-new-yorker.html | ADVERTISING; Ad Director Resigns Post at New Yorker | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/liberia-s-election-to-the-security-council-is-blocked-in-assembly.html | LIBERIA'S ELECTION TO THE SECURITY COUNCIL IS BLOCKED IN ASSEMBLY | False | By Elaine Sciolino, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dental-world-center-inc-reports-earnings-for-qtr-to-aug-31.html | DENTAL WORLD CENTER INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/scouting-the-fast-lane.html | SCOUTING; The Fast Lane | False | By Thomas Rogers | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/continental-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/books/nobel-panel-s-pick-keeps-cognoscenti-guessing.html | NOBEL PANEL'S PICK KEEPS COGNOSCENTI GUESSING | False | By Maureen Dowd | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/devil-streak-ends-in-overtime-loss.html | DEVIL STREAK ENDS IN OVERTIME LOSS | False | By Alex Yannis, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/nynex-and-us-west-expand-phone-profits.html | NYNEX AND US WEST EXPAND PHONE PROFITS | False | By Lee A. Daniels | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/abdel-monem-rifai-is-dead-ex-prime-minister-of-jordan.html | ABDEL MONEM RIFAI IS DEAD; EX-PRIME MINISTER OF JORDAN | False | By Eric Pace | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/seafirst-corporation-reports-earnings-for-qtr-to-sept-30.html | SEAFIRST CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/western-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-bookbinder-s-bows.html | BRIEFING; Bookbinder's Bows | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/columbia-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/whitney-to-give-up-collection-of-russell-art.html | WHITNEY TO GIVE UP COLLECTION OF RUSSELL ART | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/legeros-is-sentenced-to-25-years-in-prison.html | LeGeros Is Sentenced To 25 Years in Prison | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/consensus-is-seen-to-curb-acid-rain.html | CONSENSUS IS SEEN TO CURB ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/zellerbach-in-talks-with-james-river.html | Zellerbach in Talks With James River | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/maytag-co-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-from-the-bx-12-line-the-nation-s-top-wheeler.html | NEW YORK DAY BY DAY; From the Bx 12 Line, The Nation's Top Wheeler | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/philip-morris-companies-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/provident-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/low-key-royals-depend-on-pitching.html | LOW-KEY ROYALS DEPEND ON PITCHING | False | By Murray Chass | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-catholics-and-baptists.html | BRIEFING; Catholics and Baptists | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/skin-cancer-was-the-second-excised-from-reagan-s-nose.html | Skin Cancer Was the Second Excised From Reagan's Nose | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/finance-new-issues-illinois-bonds-yield-up-to-8-7-8.html | FINANCE/NEW ISSUES; Illinois Bonds Yield Up to 8 7/8% | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/valley-utah-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY UTAH BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/business-people-polygram-records-names-president.html | BUSINESS PEOPLE; Polygram Records Names President | False | By Kenneth N. Gilpin | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-fragile-coalition-shatters-excerpts-address-parliment-craxi.html | HOSTAGES AND HIJACKERS: A FRAGILE COALITION SHATTERS; EXCERPTS FROM ADDRESS TO PARLIMENT BY CRAXI | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/you-ve-come-a-long-way-scribe.html | You've Come A Long Way, Scribe | False | By Irvin Molotsky, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advanced-energy-concepts-inc-reports-earnings-for-year-to-june-30.html | ADVANCED ENERGY CONCEPTS INC reports earnings for Year to June 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/koch-memo-directs-city-workers-not-to-report-illegal-aliens-to-us.html | KOCH MEMO DIRECTS CITY WORKERS NOT TO REPORT ILLEGAL ALIENS TO U.S. | False | By Peter Kerr | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/garden-watches-ewing-grow.html | GARDEN WATCHES EWING GROW | False | By Roy S. Johnson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/clerical-workers-strike-columbia-on-pay-issues.html | CLERICAL WORKERS STRIKE COLUMBIA ON PAY ISSUES | False | By Robert D. McFadden | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/profits-scoreboard-087925.html | Profits Scoreboard | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/about-real-estate-high-rise-to-top-off-a-theater.html | ABOUT REAL ESTATE; HIGH RISE TO TOP OFF A THEATER | False | By Kirk Johnson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/poet-s-mother-is-target.html | Poet's Mother Is Target | False | By Sheila Rule, Special To the New York Times | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/independent-bank-corporation-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT BANK CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/benefit-for-gallery.html | Benefit for Gallery | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/conifer-group-inc-reports-earnings-for-qtr-to-sept-30.html | CONIFER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/new-england-bank-case.html | New England Bank Case | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-of-the-times-it-s-all-on-account-of-the-water.html | Sports of The Times; 'IT'S ALL ON ACCOUNT OF THE WATER' | False | By George Vecsey | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/scouting-on-a-crusade-for-a-revolution.html | SCOUTING; On a Crusade For a Revolution | False | By Thomas Rogers | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/us-legislators-from-new-york-debate-si-base.html | U.S. LEGISLATORS FROM NEW YORK DEBATE S.I. BASE | False | By Michael Oreskes, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/art-akbar-s-india-at-asia-society.html | ART: 'AKBAR'S INDIA,' AT ASIA SOCIETY | False | By Michael Brenson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-aug-31.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/bridge-jerry-silverman-made-mark-in-wide-range-of-positions.html | Bridge: Jerry Silverman Made Mark In Wide Range of Positions | False | By Alan Truscott | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/quotation-of-the-day-088618.html | Quotation of the Day | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BROADCASTING COMPANIES INC (ABC) (N) reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/market-place-analysts-take-cautious-view.html | Market Place; Analysts Take Cautious View | False | By Vartanig G. Vartan | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-fragile-coalition-shatters-simmering-feud-2-italian-parties.html | HOSTAGES AND HIJACKERS: A FRAGILE COALITION SHATTERS; SIMMERING FEUD OF 2 ITALIAN PARTIES IS BROUGHT TO BOIL BY HIJACKING CRISIS | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/esi-industries-reports-earnings-for-qtr-to-sept-30.html | ESI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/super-food-services-inc-reports-earnings-for-qtr-to-aug-31.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H F & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/united-federal-bank-reports-earnings-for-qtr-to-sept-30.html | UNITED FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/arms-and-the-booming-local-dealerships.html | Arms and the Booming Local Dealerships | False | By Jeff Gerth, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/topics-shots-felt-round-the-world-six-killers.html | Topics; Shots Felt Round the World; Six Killers | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/dance-aurora-ballets-by-eliot-feld.html | DANCE: 'AURORA' BALLETS BY ELIOT FELD | False | By Jennifer Dunning | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/old-coke-outselling-the-new-in-us.html | Old Coke Outselling the New in U.S. | False | By Todd S. Purdum | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/police-cite-revenge-as-motive-for-2-utah-killings.html | POLICE CITE REVENGE AS MOTIVE FOR 2 UTAH KILLINGS | False | By Iver Peterson, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/doskocil-companies-reports-earnings-for-qtr-to-sept-30.html | DOSKOCIL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/oneok-inc-reports-earnings-for-year-to-aug-31.html | ONEOK INC reports earnings for Year to Aug 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-sept-30.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/union-bank-reports-earnings-for-qtr-to-sept-30.html | UNION BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/music-cecilia-gasdia-soprano-in-recital-debut.html | MUSIC: CECILIA GASDIA, SOPRANO, IN RECITAL DEBUT | False | By John Rockwell | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/art-from-italy-a-show-of-12-called-the-knot.html | ART: FROM ITALY, A SHOW OF 12 CALLED 'THE KNOT' | False | By Vivien Raynor | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/around-the-nation-passengers-injured-as-train-is-sideswiped.html | AROUND THE NATION; Passengers Injured As Train is Sideswiped | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/computer-consoles-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/fruehauf-corp-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | NYNEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/union-bank-inc-reports-earnings-for-qtr-to-sept-30.html | UNION BANK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/net-falls-at-usair.html | NET FALLS AT USAIR | False | By Agis Salpukas | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/nicaragua-bares-the-nightstick.html | Nicaragua Bares the Nightstick | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/tv-weekend-ustinov-in-christie-tale.html | TV WEEKEND; USTINOV IN CHRISTIE TALE | False | By John J. O'Connor | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-union-real-estate-mortgage-investment-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION REAL ESTATE & MORTGAGE INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/briefs-087989.html | BRIEFS | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/city-expects-rise-in-aids-care-costs.html | CITY EXPECTS RISE IN AIDS CARE COSTS | False | By Josh Barbanel | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/advertising-d-arcy-masius-benton-gets-managing-director.html | ADVERTISING; D'Arcy Masius Benton Gets Managing Director | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/american-express-advances-32.4.html | AMERICAN EXPRESS ADVANCES 32.4% | False | By H. J. Maidenberg | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/amistar-corp-reports-earnings-for-qtr-to-sept-30.html | AMISTAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/hoboken-sound-a-rock-documentary.html | 'Hoboken Sound,' A Rock Documentary | False | By Jon Pareles | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/communications-industries-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/burroughs-corp-reports-earnings-for-qtr-to-sept-30.html | BURROUGHS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/british-resist-sanctions-against-pretoria.html | BRITISH RESIST SANCTIONS AGAINST PRETORIA | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/lockheed-rises-14.6.html | Lockheed Rises 14.6% | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/gibraltar-financial-corp-of-calif-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR FINANCIAL CORP OF CALIF reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/farm-fresh-inc-reports-earnings-for-12-wks-to-sept-7.html | FARM FRESH INC reports earnings for 12 wks to Sept 7 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/the-new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | THE NEW YORK TIMES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/cts-corp-reports-earnings-for-qtr-to-sept-30.html | CTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-financial-management-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/chicago-board-trading-plan.html | Chicago Board Trading Plan | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-nuclear-power-legacy-086971.html | Nuclear Power Legacy | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/integrated-software-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED SOFTWARE SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/transamerica-doubles-net.html | Transamerica Doubles Net | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/jets-don-t-inspire-confidence.html | JETS DON'T INSPIRE CONFIDENCE | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/joseph-rosenstock-90-conductor-of-operas.html | JOSEPH ROSENSTOCK, 90, CONDUCTOR OF OPERAS | False | By Dena Kleiman | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS, R J INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/argosystems-inc-reports-earnings-for-qtr-to-sept-27.html | ARGOSYSTEMS INC reports earnings for Qtr to Sept 27 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/shell-coal-unit.html | Shell Coal Unit | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/general-metals-abrasives-reports-earnings-for-year-to-june-30.html | GENERAL METALS & ABRASIVES reports earnings for Year to June 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/topics-shots-felt-round-the-world-we-are-driven.html | Topics; Shots Felt Round the World; We Are Driven | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/columbine-exploration-corp-reports-earnings-for-qtr-to-aug-31.html | COLUMBINE EXPLORATION CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | LOCKHEED CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/man-in-the-news-laurence-a-tisch-a-quiet-influential-ivestor.html | MAN IN THE NEWS; LAURENCE A. TISCH; A QUIET, INFLUENTIAL IVESTOR | False | By Richard W. Stevenson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/rca-corp-reports-earnings-for-qtr-to-sept-30.html | RCA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/canrad-inc-reports-earnings-for-qtr-to-sept-30.html | CANRAD INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/dining-out-guide-westchester.html | Dining Out Guide: Westchester | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/goode-disputed-by-2d-aide-at-inquiry.html | GOODE DISPUTED BY 2D AIDE AT INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-sept-30.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/israel-jails-4-arabs-for-a-plot-to-attack-the-us-embassy.html | Israel Jails 4 Arabs for a Plot To Attack the U.S. Embassy | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-half-way-prison-086974.html | Half-Way Prison | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/briefing-the-reynolds-tribute.html | BRIEFING; The Reynolds Tribute | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Leslie Bennetts | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/reiotagan-concedes-time-is-short-on-tax-plan.html | REIOTAGAN CONCEDES TIME IS SHORT ON TAX PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-aid-to-nicaragua-rebels-runs-into-snags-in-honduras.html | U.S. AID TO NICARAGUA REBELS RUNS INTO SNAGS IN HONDURAS | False | By Shirley Christian, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/transworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/claude-simon-of-france-wins-the-nobel-prize-in-literature.html | CLAUDE SIMON OF FRANCE WINS THE NOBEL PRIZE IN LITERATURE | False | By Steve Lohr, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/chilton-corp-reports-earnings-for-qtr-to-sept-30.html | CHILTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/books/claude-simon-of-france-wins-the-nobel-prize-in-literature.html | Claude Simon of France Wins the Nobel Prize in Literature | False | By Steve Lohr | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | HUFFY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; Interest Rates Down Slightly | False | By Michael Quint | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/sealed-power-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED POWER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/new-york-day-by-day-music-theory-for-the-young.html | NEW YORK DAY BY DAY; Music Theory for the Young | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/vermont-ex-governor-to-vie-for-senate-seat.html | VERMONT EX-GOVERNOR TO VIE FOR SENATE SEAT | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/post-westway-political-games.html | Post-Westway Political Games | False | By John B. Oakes | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-people-scare-for-red-wings.html | SPORTS PEOPLE; Scare for Red Wings | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/digital-transervice-reports-earnings-for-qtr-to-july-31.html | DIGITAL TRANSERVICE reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/faust-concedes-job-is-in-jeopardy.html | FAUST CONCEDES JOB IS IN JEOPARDY | False | By Gordon S. White Jr., Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/maryland-backs-epic-plan.html | MARYLAND BACKS EPIC PLAN | False | By James Sterngold | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/arts/fats-domino-to-play.html | Fats Domino to Play | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/western-digital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/style/merits-of-the-cultural-gambit-in-the-mating-game.html | MERITS OF THE CULTURAL GAMBIT IN THE MATING GAME | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/aids-victims-warned-of-felony.html | AIDS VICTIMS WARNED OF FELONY | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/sports-people-caudill-gets-message.html | SPORTS PEOPLE; Caudill gets Message | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/opinion/l-the-not-so-disastrous-court-of-roger-taney-088880.html | The Not-So-Disastrous Court of Roger Taney | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/us-hopes-to-keep-close-italian-ties.html | U.S. HOPES TO KEEP CLOSE ITALIAN TIES | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/coast-bank-earnings-drop-29.html | COAST BANK EARNINGS DROP 29% | False | By Eric N. Berg | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/5-reported-dead-in-a-lebanon-raid.html | 5 REPORTED DEAD IN A LEBANON RAID | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/athens-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ATHENS FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/electronic-tele-communicaions-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/israeli-extends-hand-of-peace-to-jordanians.html | ISRAELI EXTENDS 'HAND OF PEACE' TO JORDANIANS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/haynes-arrives-at-practice.html | HAYNES ARRIVES AT PRACTICE | False | By Frank Litsky, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/sports/world-series-showing-the-way-to-missouri.html | WORLD SERIES: SHOWING THE WAY TO MISSOURI | False | By Ira Berkow | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/movies/film-scottish-gangster.html | FILM: SCOTTISH GANGSTER | False | By Janet Maslin | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/u-s-leasing-international-reports-earnings-for-qtr-to-sept-30.html | U S LEASING INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/style/from-the-japanese-in-paris-softer-designs.html | FROM THE JAPANESE IN PARIS, SOFTER DESIGNS | False | By Bernadine Morris, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/san-diego-mayor-charges-jury-tampering-and-asks-retrial.html | SAN DIEGO MAYOR CHARGES JURY TAMPERING AND ASKS RETRIAL | False | By Marcia Chambers, Special To the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/aeronca-inc-reports-earnings-for-qtr-to-sept-30.html | AERONCA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/nyregion/defense-in-stewart-trial-presses-gross-over-handling-of-autopsy.html | DEFENSE IN STEWART TRIAL PRESSES GROSS OVER HANDLING OF AUTOPSY | False | By Isabel Wilkerson | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/us/lawmakers-mother-87-dies.html | Lawmakers' Mother, 87, Dies | False | AP | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | COMERICA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/world/hostages-hijackers-politics-plo-plo-aide-affirms-support-for-bid-with-jordan.html | HOSTAGES AND HIJACKERS: POLITICS AND THE P.L.O.; P.L.O. AIDE AFFIRMS SUPPORT FOR BID WITH JORDAN | False | Special to the New York Times | 1985-10-22 | TX 1-669300 |
| 1985-10-18 | 1985-10-18 | https://www.nytimes.com/1985/10/18/theater/theater-lipshultz-in-reading.html | THEATER: LIPSHULTZ IN READING | False | By D.j.r. Bruckner | 1985-10-22 | TX 1-669300 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/drug-dealers-boulevard.html | DRUG DEALERS' BOULEVARD | False | By Marjorie Adoff Cohen | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/zycad-corp-reports-earnings-for-qtr-to-sept-30.html | ZYCAD CORP. reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/planning-the-best-way-for-the-former-westway-stretch.html | PLANNING THE BEST WAY FOR THE FORMER WESTWAY STRETCH | False | By Ross Sandler | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/observer-tote-that-duster.html | OBSERVER; TOTE THAT DUSTER | False | By Russell Baker | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/european-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/realist-inc-reports-earnings-for-qtr-to-sept-30.html | REALIST INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-sept-30.html | KNAPE & VOGT MANUFACTURNG reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/geodyne-resources-inc-reports-earnings-for-qtr-to-aug-31.html | GEODYNE RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/c-corrections-090975.html | CORRECTIONS | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | BALL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/paccar-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PACCAR FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/california-leading-way-in-high-cost-races-for-the-judiciary.html | CALIFORNIA LEADING WAY IN HIGH-COST RACES FOR THE JUDICIARY | False | By Robert Lindsey, Special To the New York Times | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/wang-has-86.3-drop.html | WANG HAS 86.3% DROP | False | By Phillip H. Wiggins | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/military-services-will-be-screened-for-aids-evidence.html | MILITARY SERVICES WILL BE SCREENED FOR AIDS EVIDENCE | False | By Philip M. Boffey, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/giga-tronics-inc-reports-earnings-for-qtr-to-sept.30.html | GIGA-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/books/books-of-the-times-vampire-for-out-times.html | BOOKS OF THE TIMES; VAMPIRE FOR OUT TIMES | False | By Michiko Kakutani | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/commonwealth-nations-at-odds.html | COMMONWEALTH NATIONS AT ODDS | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/spacelink-ltd-reports-earnings-for-qtr-to-aug.31.html | SPACELINK LTD reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/newspaper-in-north-carolina-to-shut-down-after-97-years.html | NEWSPAPER IN NORTH CAROLINA TO SHUT DOWN AFTER 97 YEARS | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/patents-a-manipulator-arm-to-be-used-in-space.html | PATENTS; A Manipulator Arm To Be Used in Space | False | By Stacy V. Jones | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/new-orleans-votes-today-on-mayoral-term-limit.html | NEW ORLEANS VOTES TODAY ON MAYORAL TERM LIMIT | False | By Frances Frank Marcus, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/federal-screw-works-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dep-corp-reports-earnings-for-qtr-to-july-31.html | DEP CORP reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/banks-delay-move-on-wheeling-steel.html | Banks Delay Move On Wheeling Steel | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/bid-by-kahane-on-citizenship-is-set-aside-by-federal-judge.html | BID BY KAHANE ON CITIZENSHIP IS SET ASIDE BY FEDERAL JUDGE | False | By United Press International | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/about-new-york-one-man-s-gift-college-for-52-in-harlem.html | ABOUT NEW YORK; ONE MAN'S GIFT: COLLEGE FOR 52 IN HARLEM | False | By William E. Geist | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | NORWEST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-decisions-of-life-and-death-require-our-judges-guidance-089272.html | DECISIONS OF LIFE AND DEATH REQUIRE OUR JUDGES' GUIDANCE | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/rhnb-corp-reports-earnings-for-qtr-to-sept-30.html | RHNB CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/shultz-and-moscow-official-to-talk-friday-in-new-york.html | SHULTZ AND MOSCOW OFFICIAL TO TALK FRIDAY IN NEW YORK | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-aug-31.html | IDLE WILD FOODS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/finnigan-corp-reports-earnings-for-qtr-to-sept-29.html | FINNIGAN CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/around-the-world-ulster-bomb-wounds-30-at-shopping-center.html | AROUND THE WORLD; ULSTER BOMB WOUNDS 30 AT SHOPPING CENTER | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-sept-30.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/limited-expected-to-asquire-bendel.html | LIMITED EXPECTED TO ASQUIRE BENDEL | False | By Richard W. Stevenson | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/around-the-nation-fbi-agent-s-spy-case-goes-to-coast-jury.html | AROUND THE NATION; F.B.I. AGENT'S SPY CASE GOES TO COAST JURY | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/key-rates-089902.html | Key Rates | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/new-patent-office-chief.html | New Patent Office Chief | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/deposit-relief-in-maryland.html | Deposit Relief In Maryland | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/intellicorp-reports-earnings-for-qtr-to-sept-30.html | INTELLICORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/stanadyne-inc-reports-earnings-for-qtr-to-sept-30.html | STANADYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/van-dusen-air-inc-reports-earnings-for-qtr-to-sept-30.html | VAN DUSEN AIR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/altos-computer-systems-reports-earnings-for-qtr-to-sept-28.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/andrea-radio-corp-reports-earnings-for-qtr-to-sept-30.html | ANDREA RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/bond-futures-trading-push.html | Bond Futures Trading Push | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/big-fines-said-to-face-arco.html | Big Fines Said To Face Arco | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/pbs-examines-divorce-from-child-s-viewpoint.html | PBS EXAMINES DIVORCE FROM CHILD'S VIEWPOINT | False | By John J. O'Connor | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/guild-hall-award.html | GUILD HALL AWARD | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/micom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/carlisle-corp-reports-earnings-for-qtr-to-sept-30.html | CARLISLE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/isles-and-rangers-face-off-tonight.html | ISLES AND RANGERS FACE OFF TONIGHT | False | By Craig Wolff | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | HERCULES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/voplex-corp-reports-earnings-for-qtr-to-sept-30.html | VOPLEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/allis-chalmers-loss-widens.html | Allis-Chalmers Loss Widens | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/sandwich-chef-inc-reports-earnings-for-qtr-to-sept-30.html | SANDWICH CHEF INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/statewide-bancorp-reports-earnings-for-qtr-to-sept-30.html | STATEWIDE BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-score-was-right.html | SCOUTING; Score Was Right | False | By Thomas Rogers | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/possible-signs-of-bomb-found-in-air-india-debris.html | POSSIBLE SIGNS OF BOMB FOUND IN AIR-INDIA DEBRIS | False | By Richard Witkin | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/koch-faults-us-policy-on-illegal-immigration.html | KOCH FAULTS U.S. POLICY ON ILLEGAL IMMIGRATION | False | By Jeffrey Schmalz | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/chrysler-and-union-break-off-talks-for-weekend.html | CHRYSLER AND UNION BREAK OFF TALKS FOR WEEKEND | False | By John Holusha, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-after-the-fall.html | SCOUTING; After the Fall | False | By Thomas Rogers | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/voter-boycott-is-urged-in-guardarramas-race.html | Voter Boycott Is Urged In Guardarramas Race | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/music-marian-hahn-pianist-at-carnegie-recital-hall.html | MUSIC; MARIAN HAHN, PIANIST, AT CARNEGIE RECITAL HALL | False | By Allen Hughes | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/coleco-s-net-in-sharp-rise.html | Coleco's Net In Sharp Rise | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-youthful-helping-hands.html | NEW YORK DAY BY DAY; Youthful Helping Hands | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/no-nukeport-jazz.html | No Nukeport Jazz | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-people-option-to-keep-seaver.html | SPORTS PEOPLE; Option to Keep Seaver | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/troops-move-into-suburb.html | TROOPS MOVE INTO SUBURB | False | By Alan Cowell, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/central-hudson-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL HUDSON GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/players-jones-a-fifth-wheel-as-the-jets-roll-on.html | PLAYERS; JONES A FIFTH WHEEL AS THE JETS ROLL ON | False | By Malcolm Moran | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-aug-30.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Aug 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-people-nilan-suspended.html | SPORTS PEOPLE; Nilan Suspended | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/optelecom-inc-reports-earnings-for-qtr-to-sept-30.html | OPTELECOM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/uncovering-new-michelangelo-ideas.html | UNCOVERING NEW MICHELANGELO IDEAS | False | By Michael Brenson | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/knapp-s-japanese-maneuver.html | KNAPP'S JAPANESE MANEUVER | False | By Susan Chira, Special To the New York Times | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/fpl-group-reports-earnings-for-qtr-to-sept-30.html | FPL GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dayton-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/mrs-marcos-offers-view-of-sad-world.html | MRS. MARCOS OFFERS VIEW OF SAD WORLD | False | By Esther B. Fein, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/polymeric-resources-corp-reports-earnings-for-year-to-june-30.html | POLYMERIC RESOURCES CORP reports earnings for Year to June 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/baldwin-securities-corp-reports-earnings-for-as-of-sept.html | BALDWIN SECURITIES CORP reports earnings for As of Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-philippine-court-ruling-is-a-boon-to-rights-089273.html | PHILIPPINE COURT RULING IS A BOON TO RIGHTS | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/catalyst-energy-development-reports-earnings-for-qtr-to-sept-30.html | CATALYST ENERGY DEVELOPENT reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/peres-praising-hussein-invites-him-to-talk.html | PERES, PRAISING HUSSEIN, INVITES HIM TO TALK | False | By David K. Shipler, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/applied-medical-devices-inc-reports-earnings-for-qtr-to-july-31.html | APPLIED MEDICAL DEVICES INC reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/aramco-will-cut-7000-paper-says.html | Aramco Will Cut 7,000, Paper Says | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/massmutual-corporate-investors-inc-reports-earnings-for-qtr-to-sept-30.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-a-view-from-the-balcony.html | NEW YORK DAY BY DAY; A View From the Balcony | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/mortronics-inc-reports-earnings-for-qtr-to-aug-31.html | MORTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/general-microwave-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-what-children-watch-is-worse-than-what-they-listen-to-091779.html | WHAT CHILDREN WATCH IS WORSE THAN WHAT THEY LISTEN TO | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/mamet-play-to-begin-run.html | MAMET PLAY TO BEGIN RUN | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/programming-systems-inc-reports-earnings-for-qtr-to-aug31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/susquehanna-bancshares-reports-earnings-for-qtr-to-sept.html | SUSQUEHANNA BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/financial-security-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/computer-associates-international-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/command-airways-inc-reports-earnings-for-qtr-to-aug-31.html | COMMAND AIRWAYS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/college-games-at-a-glance.html | College Games at a Glance | False | By Gordon S. White Jr. | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/jones-intercable-inc-reports-earnings-for-qtr-to-aug31.html | JONES INTERCABLE INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/photo-control-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTO CONTROL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/solid-state-technology-inc-reports-earnings-for-qtr-to-july-31.html | SOLID STATE TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/grossinger-family-is-selling-catskill-resort-for-9-million.html | GROSSINGER FAMILY IS SELLING CATSKILL RESORT FOR $9 MILLION | False | By Sam Roberts | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/no-end-to-strike-in-philadelphia.html | NO END TO STRIKE IN PHILADELPHIA | False | By William K. Stevens, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dest-corp-reports-earnings-for-qtr-to-sept.html | DEST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/quotation-of-the-day-091010.html | Quotation of the Day | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/cordura-corp-reports-earnings-for-qtr-to-sept-30.html | CORDURA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/soviet-military-chief-accuses-us-of-distorting-terms-of-abm-pact.html | SOVIET MILITARY CHIEF ACCUSES U.S. OF DISTORTING TERMS OF ABM PACT | False | By Philip Taubman, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/putnam-gellman-corp-reports-earnings-for-qtr-to-sept-30.html | PUTNAM-GELLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/american-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/manitowoc-co-reports-earnings-for-qtr-to-sept-28.html | MANITOWOC CO reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/general-ceramics-reports-earnings-for-qtr-to-sept-28.html | GENERAL CERAMICS reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/style/dressing-by-the-books-getting-the-word-to-men.html | DRESSING BY THE BOOKS: GETTING THE WORD TO MEN | False | By Michael Gross | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/states-told-to-require-toilets-for-field-hands.html | STATES TOLD TO REQUIRE TOILETS FOR FIELD HANDS | False | By Robert Pear, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/stanwood-corp-reports-earnings-for-qtr-to-sept-30.html | STANWOOD CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/nicaragua-seizes-five-as-terrorists.html | NICARAGUA SEIZES FIVE AS TERRORISTS | False | By Stephen Kinzer, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-people-coach-is-barred.html | SPORTS PEOPLE; Coach Is Barred | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-sept-30.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/it-s-still-not-spying.html | IT'S STILL NOT SPYING | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/as-election-day-nears-new-jersey-voters-stir.html | AS ELECTION DAY NEARS, NEW JERSEY VOTERS STIR | False | By Michael Norman, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/hathaway-corp-reports-earnings-for-qtr-to-sept-30.html | HATHAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MODINE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-of-the-times-prodigal-manager-s-return.html | SPORTS OF THE TIMES; PRODIGAL MANAGER'S RETURN | False | By Dave Anderson | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/forschner-group-reports-earnings-for-qtr-to-sept-30.html | FORSCHNER GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/syscon-corp-reports-earnings-for-qtr-to-aug-31.html | SYSCON CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/pioneer-standard-elecronics-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER-STANDARD ELECRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/morality-aids-and-the-bathhouses.html | MORALITY, AIDS AND THE BATHHOUSES | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/new-england-electric-sysem-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/yugo-weighs-a-stock-issue.html | Yugo Weighs A Stock Issue | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/philip-morris-credit-corp-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS CREDIT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-new-juice-product.html | PATENTS; New Juice Product | False | By Stacy V. Jones | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/haynes-likely-to-suit-up.html | Haynes Likely to Suit Up | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/seven-valentin-films.html | SEVEN VALENTIN FILMS | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/tennant-co-reports-earnings-for-qtr-to-sept-30.html | TENNANT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/merry-land-investment-reports-earnings-for-qtr-to-sept-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/philadelphis-chief-says-he-wanted-fire-to-burn.html | PHILADELPHIS CHIEF SAYS HE WANTED FIRE TO BURN | False | By Lindsey Gruson, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-sept-30.html | LANE CO AND WOOD INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/tish-sommers-dies-led-older-women-s-union.html | TISH SOMMERS DIES; LED OLDER-WOMEN'S UNION | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOTROL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/ragan-strategy-on-tax-plan.html | RAGAN STRATEGY ON TAX PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/transworld-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-federal-savings-loan-kalamazoo-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (KALAMAZOO) reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/mays-j-w-inc-reports-earnings-for-qtr-to-july-31.html | MAYS, J. W. INC. reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/style/the-family-subjects-are-many-talk-is-theriaputic.html | THE FAMILY; SUBJECTS ARE MANY, TALK IS THERIAPUTIC | False | By Glenn Collins | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/howard-bancorp-reports-earnings-for-qtr-to-sept-30.html | HOWARD BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/around-the-world-rumania-military-to-run-nation-s-electric-plants.html | AROUND THE WORLD; RUMANIA MILITARY TO RUN NATION'S ELECTRIC PLANTS | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/knicks-await-a-ruling-on-salary-limit.html | KNICKS AWAIT A RULING ON SALARY LIMIT | False | By Roy S. Johnson | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/american-precision-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/citizens-banking-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-whither-lord.html | BRIEFING; WHITHER LORD? | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/supreme-corp-reports-earnings-for-qtr-to-sept-30.html | SUPREME CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/aircal-inc-reports-earnings-for-qtr-to-sept-30.html | AIRCAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/2-allies-in-discord.html | 2 ALLIES IN DISCORD | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/robbins-myers-inc-reports-earnings-for-qtr-to-aug-31.html | ROBBINS & MYERS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-ncaa-s-ills.html | SCOUTING; N.C.A.A.'s Ills | False | By Thomas Rogers | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/scouting-for-revenge-michigan-is-no-1.html | SCOUTING; For Revenge, Michigan Is No. 1 | False | By Thomas Rogers | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/alice-woodcuts-found-down-down-in-a-bank.html | 'ALICE' WOODCUTS FOUND DOWN, DOWN IN A BANK | False | By Jo Thomas, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/allied-security-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED SECURITY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/bench-craft-inc-reports-earnings-for-qtr-to-sept-28.html | BENCH CRAFT INC reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/who-cares-about-foster-care.html | WHO CARES ABOUT FOSTER CARE? | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGEN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/aides-say-reagan-put-end-to-troop-standoff.html | AIDES SAY REAGAN PUT END TO TROOP STANDOFF | False | By Bill Keller, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/ex-us-lawyer-admits-stealing-drugs-and-cash.html | EX-U.S. LAWYER ADMITS STEALING DRUGS AND CASH | False | By Arnold H. Lubasch | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/pope-bids-un-act-on-the-debt-crisis.html | POPE BIDS U.N. ACT ON THE DEBT CRISIS | False | By Elaine Sciolino, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | MONSANTO CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/linear-corp-reports-earnings-for-qtr-to-aug-31.html | LINEAR CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/selvac-corp-reports-earnings-for-qtr-to-aug-31.html | SELVAC CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/equitable-bancorporation-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/an-aids-death-draws-concern-of-li-parents.html | AN AIDS DEATH DRAWS CONCERN OF L.I. PARENTS | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-aug-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-freeflowing-solids.html | PATENTS; Free-Flowing Solids | False | By Stacy V. Jones | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/sun-states-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | SUN STATES SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/insilco-lpl-deal.html | Insilco-LPL Deal | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/fluor-is-taking-big-write-offs.html | FLUOR IS TAKING BIG WRITE-OFFS | False | By Thomas C. Hayes, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/excel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EXCEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/lane-telecommunications-reports-earnings-for-qtr-to-aug-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/the-region-us-will-pay-part-of-gloria-cleanup.html | THE REGION; U.S. Will Pay Part Of Gloria Cleanup | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-letter-on-new-york-harbor-the-folly-in-a-nuclear-home-port-091709.html | LETTER; ON NEW YORK HARBOR; THE FOLLY IN A NUCLEAR HOME PORT | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/american-western-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WESTERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-sept-30.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/redshirt-rule-is-upheld.html | Redshirt Rule Is Upheld | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/an-israeli-tour-guide-stabbed-on-west-bank.html | AN ISRAELI TOUR GUIDE STABBED ON WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/sunrise-medical-inc-reports-earnings-for-qtr-to-sept-27.html | SUNRISE MEDICAL INC reports earnings for Qtr to Sept 27 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/senate-bell-to-cut-1986-deficit-gets-a-veto-threat.html | SENATE BELL TO CUT 1986 DEFICIT GETS A VETO THREAT | False | By Jonathan Fuerbringer, Special To The New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/no-progress-reported-in-strike-at-columbia.html | No Progress Reported In Strike at Columbia | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-monitoring-display-of-tv-ads.html | Patents; Monitoring Display of TV Ads | False | By Stacy V. Jones | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-south-africa-s-paid-athletes-on-us-campuses-089275.html | SOUTH AFRICA'S PAID ATHLETES ON U.S. CAMPUSES | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/banks-of-mid-america-inc-reports-earnings-for-qtr-to-sept-30.html | BANKS OF MID-AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/westinghouse-cut-in-jobs-increased.html | Westinghouse Cut In Jobs Increased | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/scientific-micro-systems-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/us-bans-arms-imports.html | U.S. BANS ARMS IMPORTS | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/wns-inc-reports-earnings-for-qtr-to-sept-30.html | WNS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MARION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/software-services-reports-earnings-for-qtr-to-aug-31.html | SOFTWARE SERVICES reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-aug-31.html | SPI PHARMACEUTICALS reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/around-the-nation-louisiana-court-rejects-change-in-racial-status.html | AROUND THE NATION; LOUISIANA COURT REJECTS CHANGE IN RACIAL STATUS | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/takeover-rumors-spur-another-litton-rally.html | TAKEOVER RUMORS SPUR ANOTHER LITTON RALLY | False | By John Crudele | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/san-diego-mayor-to-stay-in-office.html | SAN DIEGO MAYOR TO STAY IN OFFICE | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/c-correction-091585.html | CORRECTION | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/c-correction-091588.html | CORRECTION | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-interstate-bank-alaska-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANK- ALASKA reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/mgm-film-dispute-is-settled.html | MGM FILM DISPUTE IS SETTLED | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/ramtek-corp-reports-earnings-for-qtr-to-sept-30.html | RAMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-29.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dow-off-but-week-is-best-in-9-months.html | Dow Off, but Week Is Best in 9 Months | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/ingredient-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/kinnard-investments-inc-reports-earnings-for-qtr-to-sept-30.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/fugitive-solidarity-official-calls-vote-boycott-a-success.html | FUGITIVE SOLIDARITY OFFICIAL CALLS VOTE BOYCOTT A SUCCESS | False | By Michael T. Kaufman, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-what-children-watch-is-worse-than-what-they-listen-to-089276.html | WHAT CHILDREN WATCH IS WORSE THAN WHAT THEY LISTEN TO | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/banctec-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/micropolis-corp-reports-earnings-for-qtr-to-sept-30.html | MICROPOLIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/mentor-corp-reports-earnings-for-qtr-to-sept-30.html | MENTOR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/marcos-reported-to-reject-us-call-to-change-course.html | MARCOS REPORTED TO REJECT U.S. CALL TO CHANGE COURSE | False | By Bernard Weinraub, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/summit-savings-association-reports-earnings-for-qtr-to-sept-30.html | SUMMIT SAVINGS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/park-communications-reports-earnings-for-qtr-to-sept-30.html | PARK COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/texaco-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/ero-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ERO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-people-chamberlain-disputed.html | SPORTS PEOPLE; Chamberlain Disputed | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/southeastern-savings-loan-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/zeta-laboratories-reports-earnings-for-qtr-to-sept-30.html | ZETA LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/massachusetts-computer-reports-earnings-for-qtr-to-sept-28.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/peanut-shack-of-america-reports-earnings-for-qtr-to-aug-31.html | PEANUT SHACK OF AMERICA reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/chess-routine-defense-by-karpov-blocks-attack-by-dasparov.html | CHESS; ROUTINE DEFENSE BY KARPOV BLOCKS ATTACK BY DASPAROV | False | By Robert Byrne | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/democrats-propose-shift-in-rules-for-presidential-nomination.html | DEMOCRATS PROPOSE SHIFT IN RULES FOR PRESIDENTIAL NOMINATION | False | By Phil Gailey, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/momentum-and-the-tax-bill.html | MOMENTUM AND THE TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/westport-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTPORT BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/company-briefs-090462.html | COMPANY BRIEFS | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-people-s-bank-of-nj-reports-earnings-for-qtr-to-sept-30.html | FIRST PEOPLE'S BANK OF N.J. reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/syria-presses-to-set-russians-free.html | SYRIA PRESSES TO SET RUSSIANS FREE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/business-digest-saturday-october-19-1985.html | BUSINESS DIGEST: SATURDAY, OCTOBER 19, 1985 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/as-buildings-rise-on-the-upper-west-side-so-do-the-voices-of-opposition.html | AS BUILDINGS RISE ON THE UPPER WEST SIDE, SO DO THE VOICES OF OPPOSITION | False | By Jane Gross | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/one-liberty-fireston-property-reports-earnings-for-qtr-to-sept-30.html | ONE LIBERTY FIRESTON PROPERTY reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/stratamerica-reports-earnings-for-year-to-june-30.html | STRATAMERICA reports earnings for Year to June 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/at-last-shearson-makes-its-move.html | AT LAST, SHEARSON MAKES ITS MOVE | False | By Sandra Salmans | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-sept-30.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-sept-30.html | BANCORP HAWAII INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | BIRTCHER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/teleflex-inc-reports-earnings-for-qtr-to-sept-30.html | TELEFLEX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-a-soviet-joke.html | BRIEFING; A SOVIET JOKE? | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/minnesota-power-light-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/style/de-gustibus-surveys-find-food-habits-erratic.html | DE GUSTIBUS; SURVEYS FIND FOOD HABITS ERRATIC | False | By Marian Burros | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dental-world-center-inc-reports-earnings-for-qtr-to-sept-30.html | DENTAL WORLD CENTER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/c-correction-091587.html | CORRECTION | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/dance-exit-by-french-group-at-la-mama.html | DANCE: 'EXIT,' BY FRENCH GROUP AT LA MAMA | False | By Jack Anderson | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-29.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/aim-telephone-inc-reports-earnings-for-qtr-to-aug31.html | AIM TELEPHONE INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/sheldahl-inc-reports-earnings-for-qtr-to-sept-30.html | SHELDAHL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/amr-profits-climb-by-11.1.html | AMR Profits Climb by 11.1% | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/passport-travel-inc-reports-earnings-for-qtr-to-aug31.html | PASSPORT TRAVEL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/company-earnings-alcoa-declines-5-monsanto-off-60.3.html | COMPANY EARNINGS; Alcoa Declines 5%; Monsanto Off 60.3% | False | By Daniel F. Cuff | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/nu-horizons-electronics-reports-earnings-for-qtr-to-aug-31.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/collagen-corp-reports-earnings-for-qtr-to-sept-30.html | COLLAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/credit-markets-rates-up-a-bit-trading-quiet.html | CREDIT MARKETS; RATES UP A BIT; TRADING QUIET | False | By Michael Quint | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/newell-companies-inc-reports-earnings-for-qtr-to-sept-30.html | NEWELL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/pretoria-hangs-a-black-activist.html | PRETORIA HANGS A BLACK ACTIVIST | False | By Sheila Rule, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/basix-corp-reports-earnings-for-qtr-to-sept-30.html | BASIX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-hawaiian-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST HAWAIIAN BANKS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-nancy-and-mary.html | BRIEFING; NANCY AND MARY | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/frisch-s-restaurants-inc-reports-earnings-for-16-wks-to-sept-22.html | FRISCH'S RESTAURANTS INC reports earnings for 16 wks to Sept 22 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/news-summary-saturday-october-19-1985.html | NEWS SUMMARY: SATURDAY, OCTOBER 19, 1985 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/first-federal-savings-loan-madison-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN-MADISON reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/the-region-lilco-loses-ruling-on-shoreham-plan.html | THE REGION; Lilco Loses Ruling On Shoreham Plan | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | BARNES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | WALBRO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/datatrak-inc-reports-earnings-for-qtr-to-aug-31.html | DATATRAK INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/florette-henri-is-dead-at-77-historian-of-us-racial-bias.html | Florette Henri Is Dead at 77; Historian of U.S. Racial Bias | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/spectradyne-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRADYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-28.html | DATAPRODUCTS CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-sept-28.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/republic-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/l-our-electoral-college-s-all-but-lofty-birth-089277.html | OUR ELECTORAL COLLEGE'S ALL-BUT-LOFTY BIRTH | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/bridge-us-and-austrian-teams-get-edge-in-world-event.html | BRIDGE; U.S. AND AUSTRIAN TEAMS GET EDGE IN WORLD EVENT | False | By Alan Truscott | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/oilers-top-bruins.html | Oilers Top Bruins | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/your-money-new-eminent-domain-issues.html | YOUR MONEY; New Eminent Domain Issues | False | By Leonard Sloane | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/dying-man-receives-new-type-of-artificial-heart.html | DYING MAN RECEIVES NEW TYPE OF ARTIFICIAL HEART | False | Special to the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/reagn-sends-envoy-to-heal-hijacking-rifts.html | REAGAN SENDS ENVOY TO HEAL HIJACKING RIFTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/barry-wright-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/briefing-not-with-a-whimper.html | BRIEFING; NOT WITH A WHIMPER | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/music-change-in-falstaff-at-metropolitan-opera.html | MUSIC; CHANGE IN 'FALSTAFF' AT METROPOLITAN OPERA | False | By Tim Page | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/clini-therm-corp-reports-earnings-for-qtr-to-sept-30.html | CLINI-THERM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/mission-west-properties-reports-earnings-for-qtr-to-aug-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/us-companies-gain-in-japan.html | U.S. COMPANIES GAIN IN JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/waiter-on-the-ship-says-he-was-forced-to-toss-body-in-sea.html | WAITER ON THE SHIP SAYS HE WAS FORCED TO TOSS BODY IN SEA | False | Special to the New York Times | | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/mediplex-group-reports-earnings-for-qtr-to-sept-30.html | MEDIPLEX GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/lotus-development-corp-reports-earnings-for-qtr-to-sept-28.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/rpc-energy-services-reports-earnings-for-qtr-to-sept-30.html | RPC ENERGY SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/synthetic-growth-hormone-cleared.html | SYNTHETIC GROWTH HORMONE CLEARED | False | By Harold M. Schmeck Jr. | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/machine-vision-intl-reports-earnings-for-qtr-to-sept-30.html | MACHINE VISION INTL reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/zenith-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/semicon-inc-reports-earnings-for-qtr-to-sept-30.html | SEMICON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/edgcomb-steel-of-new-england-inc-reports-earnings-for-qtr-to-sept-30.html | EDGCOMB STEEL OF NEW ENGLAND INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/style/consumer-saturday-higher-and-lower-telephone-charges.html | CONSUMER SATURDAY; HIGHER AND LOWER TELEPHONE CHARGES | False | By Lisa Belkin | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/jail-ordered-for-4-organized-crime-suspects.html | JAIL ORDERED FOR 4 ORGANIZED-CRIME SUSPECTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/capital-bancorp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/summit-bancorporation-reports-earnings-for-qtr-to-sept-30.html | SUMMIT BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/coleman-co-reports-earnings-for-qtr-to-sept-30.html | COLEMAN CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/siltec-corp-reports-earnings-for-qtr-to-sept-30.html | SILTEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/coleman-status-still-a-question.html | COLEMAN STATUS STILL A QUESTION | False | By Joseph Durso, Special To the New York Times | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/hurricane-glorias-lesson.html | HURRICANE GLORIA'S LESSON | False | By Anne W. Simon | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/patents-data-on-devices-to-replace-bone.html | PATENTS; Data on Devices To Replace Bone | False | By Stacy V. Jones | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | TELLABS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-our-winning-candidate.html | NEW YORK DAY BY DAY 'Our Winning Candidate' | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/newhall-resources-reports-earnings-for-qtr-to-sept-30.html | NEWHALL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/new-york-day-by-day-the-role-of-black-women-in-brooklyn-s-history.html | NEW YORK DAY BY DAY; The Role of Black Women In Brooklyn's History | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/north-fork-bancorp-reports-earnings-for-qtr-to-sept-30.html | NORTH FORK BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/chase-computer-raided-by-youths-officials.html | CHASE COMPUTER RAIDED BY YOUTHS, OFFICIALS | False | By David E. Sanger | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/pioneer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/nyregion/cornell-reports-big-milk-production-gains.html | CORNELL REPORTS BIG MILK PRODUCTION GAINS | False | By William Serrin, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/soviet-dissident-told-to-leave.html | SOVIET DISSIDENT TOLD TO LEAVE | False | By George James | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/pantry-pride-revlon-bid-raised-by-1.75-a-share.html | Pantry Pride Revlon Bid Raised by $1.75 a Share | False | By Robert J. Cole | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/new-century-productions-reports-earnings-for-qtr-to-sept-30.html | NEW CENTURY PRODUCTIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/southern-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/regal-beloit-corp-reports-earnings-for-qtr-to-sept-30.html | REGAL-BELOIT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/antoni-gronowicz.html | ANTONI GRONOWICZ | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-21.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 21 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/martin-processing-inc-reports-earnings-for-qtr-to-sept-30.html | MARTIN PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/penril-corp-reports-earnings-for-qtr-to-july-31.html | PENRIL CORP reports earnings for Qtr to July 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dominion-resources-inc-reports-earnings-for-qtr-to-sept-30.html | DOMINION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/spending-tops-gain-in-incomes.html | SPENDING TOPS GAIN IN INCOMES | False | AP | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/pennbancorp-reports-earnings-for-qtr-to-sept-30.html | PENNBANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/enseco-inc-reports-earnings-for-qtr-to-sept-29.html | ENSECO INC reports earnings for Qtr to Sept 29 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/aid-sought-in-island-disaster.html | AID SOUGHT IN ISLAND DISASTER | False | By William G. Blair | 1985-10-22 | TX 1-669297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/lee-data-corp-reports-earnings-for-qtr-to-sept-30.html | LEE DATA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/opinion/taking-lenins-direction.html | TAKING LENIN'S DIRECTION | False | By Vladimir Voinovich | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/music-rock-by-supertramp-in-radio-city-concert.html | MUSIC; ROCK BY SUPERTRAMP IN RADIO CITY CONCERT | False | By Stephen Holden | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/world/around-the-world-bush-calls-on-soviet-to-imitat-china.html | AROUND THE WORLD; BUSH CALLS ON SOVIET TO IMITAT CHINA | False | Special to The New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/roto-rooter-inc-reports-earnings-for-qtr-to-sept-30.html | ROTO-ROOTER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/us/new-airline-joins-the-crowded-skies.html | NEW AIRLINE JOINS THE CROWDED SKIES | False | By Ralph Blumenthal, Special To the New York Times | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/southwest-water-company-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/dance-pina-bausch-seven-deadly-sins.html | DANCE: PINA BAUSCH, 'SEVEN DEADLY SINS' | False | By Anna Kisselgoff | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-sept-30.html | DORCHESTER HUGOTON LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/american-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/california-water-service-co-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/barris-industries-inc-reports-earnings-for-qtr-to-aug31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/arts/life-at-sea-exhibition.html | LIFE-AT-SEA EXHIBITION | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/society-for-savings-reports-earnings-for-qtr-to-sept-30.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/business/component-technology-reports-earnings-for-qtr-to-sept-30.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-19 | 1985-10-19 | https://www.nytimes.com/1985/10/19/sports/breland-wirns-again.html | BRELAND WIRNS AGAIN | False | | 1985-10-22 | TX 1-669297 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-a-plan-for-revolution-at-the-pentagon.html | THE NATION; A PLAN FOR REVOLUTION AT THE PENTAGON | False | By Michael Wright and Caroline Rand Herron | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/children-s-books-bookshelf-071819.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/l-outdoor-writing-089051.html | Outdoor Writing | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/l-cornwall-087084.html | CORNWALL | False | | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/doctors-say-nobel-aids-antiwar-effort.html | DOCTORS SAY NOBEL AIDS ANTIWAR EFFORT | False | By Paul Bass | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-journal-extra-effort.html | WESTCHESTER JOURNAL; EXTRA EFFORT | False | By Rhoda M. Gilinsky | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-the-pregnant-detective-089829.html | The Pregnant Detective | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robert Wright | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-the-spirit-of-68.html | IN THE SPIRIT OF '68 | False | By Leigh Hafrey | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/personal-finance-what-to-avoid-in-new-business-loans.html | PERSONAL FINANCE; WHAT TO AVOID IN NEW-BUSINESS LOANS | False | By Carole Gould | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/harvard-widens-inquiry-in-cia-aid-to-professor.html | HARVARD WIDENS INQUIRY IN C.I.A. AID TO PROFESSOR | False | By Colin Campbell, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/elena-de-la-rosa-an-internal-auditor-becomes-engaged-to-tom-s-penney.html | Elena de la Rosa, an Internal Auditor, Becomes Engaged to Tom S. Penney | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/buildings-in-city-termed-adequate.html | BUILDINGS IN CITY TERMED ADEQUATE | False | By George James | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/debra-burnham-is-married-in-rye.html | Debra Burnham Is Married in Rye | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/baker-has-the-reins-and-is-pulling.html | BAKER HAS THE REINS AND IS PULLING | False | By Peter T. Kilborn | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short.html | BOOKS & BUSINESS; Business in Short | False | By Greg Dougherty | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/movies/recent-releases-086850.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/gardening-preparing-plants-to-survive-the-winter.html | GARDENING; PREPARING PLANTS TO SURVIVE THE WINTER | False | By Carl Totemeier | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/chess-game-postponed.html | CHESS GAME POSTPONED | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/tv-view-the-last-place-on-earth-not-just-about-the-antarctic.html | TV VIEW; 'THE LAST PLACE ON EARTH' - NOT JUST ABOUT THE ANTARCTIC | False | By John J. O'Connor | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/a-street-paved-with-glitter.html | A STREET PAVED WITH GLITTER | False | By Aline Mosby | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-york-plans-job-requirement-for-welfare-aid.html | NEW YORK PLANS JOB REQUIREMENT FOR WELFARE AID | False | By Maurice Carroll | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/reversing-reaganomics.html | REVERSING REAGANOMICS | False | By Leonard Silk | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/let-memory-serve-as-the-storehouse-of-series-past.html | LET MEMORY SERVE AS THE STOREHOUSE OF SERIES PAST | False | By Charles Einstein | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-pop-in-the-clubs.html | CRITICS CHOICE; POP/IN THE CLUBS | False | By John S. Wilson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-photography.html | CRITICS CHOICE; PHOTOGRAPHY | False | By Andy Grundberg | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/around-the-nation-maine-will-not-appeal-ruling-in-sears-case.html | AROUND THE NATION; Maine Will Not Appeal Ruling in Sears Case | False | AP | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/linda-steinberg-is-bride-of-marty-katz-in-jersey.html | Linda Steinberg Is Bride Of Marty Katz in Jersey | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/the-permissive-dutch.html | THE PERMISSIVE DUTCH | False | By Richard Reeves | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/corporate-catering-a-growth-business.html | CORPORATE CATERING: A GROWTH BUSINESS | False | By Bess Liebenson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/for-un-s-big-week-leaders-by-the-score.html | FOR U.N.'S BIG WEEK, LEADERS BY THE SCORE | False | By Elaine Sciolino, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/mystery-and-surprise-impel-golden-windows.html | MYSTERY AND SURPRISE IMPEL 'GOLDEN WINDOWS' | False | By Margaret Croyden | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/versatile-pianist-changes-his-mind-about-the-classics.html | VERSATILE PIANIST CHANGES HIS MIND ABOUT THE CLASSICS | False | By Stuart Isacoff | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/uconn-restoring-110-flags-of-history.html | UCONN RESTORING 110 FLAGS OF HISTORY | False | By Robert A. Hamilton | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/information-lack-cited-in-bombing.html | INFORMATION LACK CITED IN BOMBING | False | By Lindsey Gruson, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/nhl-devils-rally-fails-in-4-3-loss-to-blues.html | N.H.L.; DEVILS RALLY FAILS IN 4-3 LOSS TO BLUES | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/iranian-gains-hearing-on-a-plea-for-asylum.html | Iranian Gains Hearing On a Plea for Asylum | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-of-the-times-will-vapor-man-strike-again.html | SPORTS OF THE TIMES; WILL VAPOR MAN STRIKE AGAIN? | False | By George Vecsey | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/l-knowing-hob-broun-089050.html | Knowing Hob Broun | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/politics-kean-shapiro-clash-on-issues.html | POLITICS; KEAN, SHAPIRO CLASH ON ISSUES | False | By Joseph F. Sullivan | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/intrepid-photogrpaher-a-tirbute.html | INTREPID PHOTOGRPAHER: A TIRBUTE | False | By Frank Emblen | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/symphony-marks-debut-with-a-sullivan-premiere.html | SYMPHONY MARKS DEBUT WITH A SULLIVAN PREMIERE | False | By Robert Sherman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088955.html | BOOKS & BUSINESS; Business in Short | False | By Floyd Norris | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/southwest-texas-kicks-upset-arkansas.html | SOUTHWEST; TEXAS KICKS UPSET ARKANSAS | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-reading-their-way-to-the-top-books-that-made-a-difference.html | BOOKS & BUSINESS; READING THEIR WAY TO THE TOP -- BOOKS THAT MADE A DIFFERENCE | False | By Sandra Salmans | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/stage-view-polish-experimentalist-examines-man-and-history.html | STAGE VIEW; POLISH EXPERIMENTALIST EXAMINES MAN AND HISTORY | False | By Mel Gussow | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/3-are-indicted-in-jersey-shootout.html | 3 ARE INDICTED IN JERSEY SHOOTOUT | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/movies/an-epic-film-about-the-greatest-evil-of-modern-times.html | AN EPIC FILM ABOUT THE GREATEST EVIL OF MODERN TIMES | False | By Richard Bernstein | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/hanoi-asks-to-end-amerasians-issue.html | HANOI ASKS TO END AMERASIANS' ISSUE | False | By Barbara Crossette, Special To the New York Times | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-islanders-an-architect-of-change.html | LONG ISLANDERS; AN ARCHITECT OF CHANGE | False | By Lawrence Van Gelder | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/tuscany-s-timeless-landscape.html | TUSCANY'S TIMELESS LANDSCAPE | False | By Rachel Billington | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/utilities-response-to-storm-studied.html | UTILITIES RESPONSE TO STORM STUDIED | False | By Richard L. Madden | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/why-hebrew-has-no-homer.html | WHY HEBREW HAS NO HOMER | False | By Peter Levi | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/high-technology-boom-building-up-cambridge.html | HIGH TECHNOLOGY BOOM BUILDING UP CAMBRIDGE | False | By Fox Butterfield, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/fashion-designers-to-aid-africans.html | FASHION DESIGNERS TO AID AFRICANS | False | By Michael Gross | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/what-can-make-marcos-listen.html | WHAT CAN MAKE MARCOS LISTEN? | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/the-absent-hero-who-spurs-mcneil.html | THE ABSENT HERO WHO SPURS MCNEIL | False | By Gerald Eskenazi | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/peking-gives-bush-a-bill-of-particulars.html | PEKING GIVES BUSH A BILL OF PARTICULARS | False | By John F. Burns | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/adultery-with-discussions.html | ADULTERY WITH DISCUSSIONS | False | By Wendy Lesser | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/coaches-stay-closd-to-home.html | COACHES STAY CLOSD TO HOME | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/janice-barefoot-is-affianced-to-richard-b-sachs.html | Janice Barefoot Is Affianced to Richard B. Sachs | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/miss-liberty-crew-greeted-belatedly.html | MISS LIBERTY CREW GREETED BELATEDLY | False | By Alfonso A. Narvaez | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/news-summary-sunday-october-20-1985.html | NEWS SUMMARY: SUNDAY, OCTOBER 20, 1985 | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/jersey-s-bid-to-limit-ocean-dumping-gets-unexpected-aid.html | JERSEY'S BID TO LIMIT OCEAN DUMPING GETS UNEXPECTED AID | False | By Michael Oreskes, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/cabaret-larry-adler.html | CABARET: LARRY ADLER | False | By Stephen Holden | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/music-view-who-reigns-in-opera.html | MUSIC VIEW; WHO REIGNS IN OPERA? | False | By Donal Henahan | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/adolescents-singing-each-to-each-when-we-and-eliot-were-young.html | ADOLESCENTS SINGING, EACH TO EACH -- WHEN WE AND ELIOT WERE YOUNG | False | By M. L. Rosenthal | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-ursus-major.html | BOOKS & BUSINESS; URSUS MAJOR | False | By Robert Lekachman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-hemingway-s-unpublished-stories-086301.html | Hemingway's Unpublished Stories | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-review-li-actor-in-comedy-with-serious-side.html | THEATER REVIEW; L.I. ACTOR IN COMEDY WITH SERIOUS SIDE | False | By Therese Madonia | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/verbatim-modern-manners.html | VERBATIM; MODERN MANNERS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-a-halo-for-the-fridge.html | BOOKS & BUSINESS; A HALO FOR THE FRIDGE | False | By John Brooks | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/school-sportsnew-jersey-passaic-triumphs.html | SCHOOL SPORTSNEW JERSEY; PASSAIC TRIUMPHS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/social-events-benefits-for-many.html | Social Events; Benefits for Many | False | By Robert E. Tomasson | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088922.html | BOOKS & BUSINESS; Business in Short | False | By Diana Fong | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/general-managers-paying-for-losses.html | GENERAL MANAGERS PAYING FOR LOSSES | False | By Murray Chass | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones.html | WHAT'S NEW IN TELEPHONES | False | By Meryl Gordon | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-region-winning-isn-t-everything-in-the-race-for-mayor.html | THE REGION; WINNING ISN'T EVERYTHING IN THE RACE FOR MAYOR | False | By Josh Barbanel | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/education-watch-illiteracy-resists-treatment-in-brazil.html | EDUCATION WATCH; ILLITERACY RESISTS TREATMENT IN BRAZIL | False | By Alan Riding | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/topics-078281.html | TOPICS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/l-large-computer-costs-in-welfare-checking-083222.html | Large Computer Costs In Welfare Checking | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/day-for-aged-to-get-informed.html | DAY FOR AGED TO GET INFORMED | False | By Marcia Saft | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/onder-john-olcay-and-phebe-miller-exchange-vows.html | Onder John Olcay And Phebe Miller Exchange Vows | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/for-herzog-it-was-a-manager-s-dream.html | FOR HERZOG, IT WAS A MANAGER'S DREAM | False | By Joseph Durso, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/camera-stereo-photography-alive-and-well.html | CAMERA; STEREO PHOTOGRAPHY, ALIVE AND WELL | False | By John Durniak | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/county-celebrates-un-anniversary.html | COUNTY CELEBRATES UN ANNIVERSARY | False | By Rhoda M. Gilinsky | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/a-visit-to-the-pumpkin-patch.html | A VISIT TO THE PUMPKIN PATCH | False | By Charlotte Libov | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/talking-bond-issues-raising-capital-for-co-ops.html | TALKING: BOND ISSUES; RAISING CAPITAL FOR CO-OPS | False | By Andree Brooks | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/racist-aryan-nations-group-inducts-new-disciples.html | RACIST ARYAN NATIONS GROUP INDUCTS NEW DISCIPLES | False | By Wayne King, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/flounder-fishermen-protest-rule.html | FLOUNDER FISHERMEN PROTEST RULE | False | By Victor Skowronski | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-music.html | CRITICS' CHOICE; MUSIC | False | By Tim Page | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/the-un-simply-must-be-made-to-succeed.html | THE U.N. 'SIMPLY MUST BE MADE TO SUCCEED' | False | By Javier Perez de Cuellar | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/lisa-pawel-is-married-to-eric-s-schlesinger.html | Lisa Pawel Is Married To Eric S. Schlesinger | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/quotation-of-the-day-093355.html | Quotation of the Day | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/art-where-politics-meets-creativity.html | ART; WHERE POLITICS MEETS CREATIVITY | False | By Helen A. Harrison | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-nobel-economist-looks-back.html | A NOBEL ECONOMIST LOOKS BACK | False | By Merrill Perlman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/debuts-in-review-organist-and-2-singers.html | Debuts in Review; Organist and 2 Singers | False | By Bernard Holland | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/janice-dooner-weds-thomas-lynch-3d.html | Janice Dooner Weds Thomas Lynch 3d | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/nuptial-birdseed-in-place-of-uncooked-rice.html | 'NUPTIAL BIRDSEED' IN PLACE OF UNCOOKED RICE | False | By Sharon Bass | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/l-labeling-of-gifted-is-called-desirable-083912.html | LABELING OF GIFTED IS CALLED DESIRABLE | False | | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/las-vegas-hilton-to-pay-out-22-million-in-accord-on-fire.html | Las Vegas Hilton to Pay Out $22 Million in Accord on Fire | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/circle-repertory-seeks-to-rekindle-past-glory.html | CIRCLE REPERTORY SEEKS TO REKINDLE PAST GLORY | False | By Jeremy Gerard | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/about-westchester-life-after-retirement.html | ABOUT WESTCHESTER; LIFE AFTER RETIREMENT | False | By Lynne Ames | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/tought-times-for-the-fi-fi-novel.html | TOUGHT TIMES FOR THE FI-FI NOVEL | False | By Michael M. Thomas | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/l-wright-s-legacy-087059.html | WRIGHT'S LEGACY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/about-men-young-rabbi.html | About Men; Young Rabbi | False | By Joshua J. Hammerman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/nusic-notes-exploring-the-riches-of-modern-works-for-cello.html | NUSIC NOTES; EXPLORING THE RICHES OF MODERN WORKS FOR CELLO | False | By Tim Page | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-canaan-singers-seek-new-audience-in-stamford-move.html | NEW CANAAN SINGERS SEEK NEW AUDIENCE IN STAMFORD MOVE | False | By Valerie Cruice | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-opinion-the-yuppies-of-yesteryear.html | LONG ISLAND OPINION; THE YUPPIES OF YESTERYEAR | False | By Annette Henkin Landau | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/q-and-a-086208.html | Q AND A | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/novel-greenery-to-spruce-up-the-indoor-plant-collection.html | NOVEL GREENERY TO SPRUCE UP THE INDOOR PLANT COLLECTION | False | By George Taloumis | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By M. S. Kaplan | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/l-that-elusive-metric-mile-093418.html | That Elusive Metric Mile | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/from-the-gridiron-to-the-classroom.html | FROM THE GRIDIRON TO THE CLASSROOM | False | By Elizabeth Field | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/cardinals-win-3-1-in-world-series-opener.html | CARDINALS WIN, 3-1, IN WORLD SERIES OPENER | False | By Murray Chass, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/l-church-and-seminary-changing-times-092389.html | Church and Seminary: Changing Times | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/jane-carpenter-becomes-bride.html | Jane Carpenter Becomes Bride | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/california-is-stepping-up-its-earthquake-precautions.html | CALIFORNIA IS STEPPING UP ITS EARTHQUAKE PRECAUTIONS | False | By Robert Lindsey | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/a-new-attack-on-alcoholism.html | A NEW ATTACK ON ALCOHOLISM | False | By Lucinda Franks | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/electronics-a-major-part-of-spy-game.html | ELECTRONICS: A MAJOR PART OF SPY GAME | False | By David Burnham, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/c-correction-087096.html | CORRECTION | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/a-royal-tizzy-envelops-the-capital.html | A Royal Tizzy Envelops the Capital | False | By Barbara Gamarekian, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/william-i-greenbaum-wed-to-elyse-gellman.html | William I. Greenbaum Wed to Elyse Gellman | False | | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/partygoer-falls-into-hudson-and-is-missing-after-2-hours.html | Partygoer Falls Into Hudson And Is Missing After 2 Hours | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/best-sellers.html | BEST SELLERS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/jane-wilton-is-married.html | Jane Wilton Is Married | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/what-s-lost-in-the-big-picture.html | WHAT'S LOST IN THE BIG PICTURE | False | By John Merriman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/stores-sale-is-bonanza-for-altman-foundation.html | STORES' SALE IS BONANZA FOR ALTMAN FOUNDATION | False | By Kathleen Teltsch | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/sarah-l-kinder-becomes-a-bride.html | Sarah L. Kinder Becomes a Bride | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/young-musicians-on-tour-for-elderly.html | YOUNG MUSICIANS ON TOUR FOR ELDERLY | False | By Gitta Morris | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-fighting-for-what-s-due.html | CONNECTICUT OPINION; FIGHTING FOR WHAT'S DUE | False | By Richard C. Casey | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/new-generation-of-poor-youths-emerges-in-us.html | NEW GENERATION OF POOR YOUTHS EMERGES IN U.S. | False | By Andrew H. Malcolm | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/l-sorting-through-pitching-records-092997.html | Sorting Through Pitching Records | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-tracking-aids-in-the-military.html | IDEAS & TRENDS; TRACKING AIDS IN THE MILITARY | False | By Katherine Roberts | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/new-florida-citrus-pest-seen-confined-so-far-to-backyards.html | NEW FLORIDA CITRUS PEST SEEN; CONFINED SO FAR TO BACKYARDS | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/kimberley-morse-and-willem-roell-wed-in-bay-state.html | Kimberley Morse And Willem Roell Wed in Bay State | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/the-targets-6-diseases-that-threaten-children.html | The Targets: 6 Diseases That Threaten Children | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/coach-of-chinese-discovers-basketball-translates-easily.html | COACH OF CHINESE DISCOVERS BASKETBALL TRANSLATES EASILY | False | By Ed Badger | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/after-a-year-delays-plague-city-s-homestead-lottery.html | AFTER A YEAR, DELAYS PLAGUE CITY'S HOMESTEAD LOTTERY | False | By Dee Wedemeyer | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/injuries-crimp-jet-backfield.html | INJURIES CRIMP JET BACKFIELD | False | By Gerald Eskenazi | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-an-agreement-to-import-electricity.html | THE NATION; AN AGREEMENT TO IMPORT ELECTRICITY | False | By Michael Wright and Caroline Rand Herron | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/topicsaltered-states-the-face-of-america.html | TOPICSALTERED STATES; THE FACE OF AMERICA | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction-071777.html | IN SHORT: NONFICTION | False | By Karen Ray | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/woman-69-injured-in-crash-at-branford-toll-plaza-on-i-95.html | Woman, 69, Injured in Crash At Branford Toll Plaza on I-95 | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-the-toll-rises-in-south-africa.html | THE WORLD; THE TOLL RISES IN SOUTH AFRICA | False | By Milt Freudenheim, Henry Giniger, and Richard Levine | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/navy-officer-engaged-to-hilary-b-famolare.html | Navy Officer Engaged To Hilary B. Famolare | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/consumer-rates.html | CONSUMER RATES | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones-adding-office-frills-to-the-basic-home-model.html | WHAT'S NEW IN TELEPHONES; ADDDING OFFICE FRILLS TO THE BASIC HOME MODEL | False | By Meryl Gordton | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/homeless-project-stirs-hastings-dispute.html | HOMELESS PROJECT STIRS HASTINGS DISPUTE | False | By Tessa Melvin | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/ice-skating-at-pond-debated.html | ICE SKATING AT POND DEBATED | False | By Sharon Monahan | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/police-report-2-suspects-in-blaze-that-closed-down-grand-central.html | POLICE REPORT 2 SUSPECTS IN BLAZE THAT CLOSED DOWN GRAND CENTRAL | False | By Sanjoy Hazarika | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/recent-releases-086853.html | RECENT RELEASES | False | By Eden Ross Lipson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/school-sportswestchester-halfback-leads-bronxville.html | SCHOOL SPORTSWESTCHESTER; HALFBACK LEADS BRONXVILLE | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-region-the-city-opens-its-arms-and-shuts-its-eyes-to-illegal-aliens.html | THE REGION; THE CITY OPENS ITS ARMS AND SHUTS ITS EYES TO ILLEGAL ALIENS | False | By Josh Barbanel | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/boys-harbor-offers-study-and-sport-to-youths-living-in-welfare-hotels.html | BOYS HARBOR OFFERS STUDY AND SPORT TO YOUTHS LIVING IN WELFARE HOTELS | False | By Sanjoy Hazarika | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/ivesting-speculating-on-midwest-bank-merger.html | IVESTING; SPECULATING ON MIDWEST BANK MERGER | False | By Anise C. Wallance | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/us-funds-for-soviet-studies-are-in-jeopardy.html | U.S. FUNDS FOR SOVIET STUDIES ARE IN JEOPARDY | False | By Susan F. Rasky, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-from-the-times.html | BOOKS FROM THE TIMES | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-stories-conflict-in-philadelphia.html | THE NATION; STORIES CONFLICT IN PHILADELPHIA | False | By Michael Wright and Caroline Rand Herron | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/miss-wright-wed-to-john-w-davis.html | Miss Wright Wed To John W. Davis | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/more-and-more-aids-cases-found-among-drug-abusers.html | MORE AND MORE AIDS CASES FOUND AMONG DRUG ABUSERS | False | By Crystal Nix | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/stereo-sound-is-becoming-the-norm.html | STEREO SOUND IS BECOMING THE NORM | False | By Hans Fantel | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/midwest-nebraska-wins-7-field-goals-tie-ncaa-mark.html | MIDWEST; NEBRASKA WINS: 7 FIELD GOALS TIE N.C.A.A. MARK | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/concessions-at-issue-in-strike-of-food-plants.html | CONCESSIONS AT ISSUE IN STRIKE OF FOOD PLANTS | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/medical-examiner-to-modify-use-of-brains-of-the-executed.html | Medical Examiner to Modify Use of Brains of the Executed | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/new-lonnie-smith-faces-his-old-club.html | NEW LONNIE SMITH FACES HIS OLD CLUB | False | By Murray Chass, Special To the New York Times | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/islanders-edge-rangers-5-4.html | ISLANDERS EDGE RANGERS, 5-4 | False | By Craig Wolff, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/debra-l-motschwiller-married-to-a-physician.html | Debra L. Motschwiller Married to a Physician | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-opinion-sic-transit-gloria-a-blackout-diary.html | LONG ISLAND OPINION; SIC TRANSIT GLORIA: A BLACKOUT DIARY | False | By Joseph J. Neuschatz | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-free-trees-in-rye.html | Going On in the Northeast; FREE TREES IN RYE | False | By Eleanor Blau | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-york-and-israel-share-job-training-program.html | NEW YORK AND ISRAEL SHARE JOB-TRAINING PROGRAM | False | By Beth Sherman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/university-chiefs-pledge-mutual-support.html | UNIVERSITY CHIEFS PLEDGE MUTUAL SUPPORT | False | By Robert A. Hamilton | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/northeast-journal-for-drivers-in-philadelphia.html | NORTHEAST JOURNAL; For Drivers In Philadelphia | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/school-sportslong-island-elmont-gains-shutout.html | SCHOOL SPORTSLONG ISLAND; ELMONT GAINS SHUTOUT | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/police-chief-files-suit.html | POLICE CHIEF FILES SUIT | False | By David Hechler | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/america-s-imperial-ballet-school.html | AMERICA'S IMPERIAL BALLET SCHOOL | False | By Jennifer Dunning | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-people-holdout-is-over.html | SPORTS PEOPLE; Holdout Is Over | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/storms-batter-asian-countries-from-india-to-the-philippines.html | STORMS BATTER ASIAN COUNTRIES FROM INDIA TO THE PHILIPPINES | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/huck-s-river-revisited.html | HUCK'S RIVER REVISITED | False | By Hal Goodman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/miss-reed-wed-to-paul-hough.html | Miss Reed Wed To Paul Hough | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-ill-conceived-us-curb-on-world-court-cases-091951.html | ILL-CONCEIVED U.S. CURB ON WORLD COURT CASES | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/food-kippers-beyond-the-breakfast-table.html | FOOD; KIPPERS: BEYOND THE BREAKFAST TABLE | False | By Moira Hodgson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/completion-mark-broken.html | Completion Mark Broken | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/naidia-cascio-is-a-bride.html | Naidia Cascio Is a Bride | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; BUENOS AIRES | False | By Lydia Chavez | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/for-simms-proof-is-progress.html | FOR SIMMS, PROOF IS PROGRESS | False | By Frank Litsky, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/he-hid-she-howled.html | HE HID, SHE HOWLED | False | By Marilyn Stasio | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/movies/recent-releases-080277.html | RECENT RELEASES | False | By Stephen Holden | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-worms-and-law.html | FOLLOW-UP ON THE NEWS; Worms and Law | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/no-surprise-kansas-city-is-surprising.html | NO SURPRISE, KANSAS CITY IS SURPRISING | False | By William Robbins, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/antiques-insights-at-the-state-museum.html | ANTIQUES; INSIGHTS AT THE STATE MUSEUM | False | By Muriel Jacobs | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/candidates-compoete-for-17-board-seats.html | CANDIDATES COMPOETE FOR 17 BOARD SEATS | False | By Franklin Whitehouse | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-driven-by-a-rage-to-accumulate.html | BOOKS & BUSINESS; DRIVEN BY A RAGE TO ACCUMULATE | False | By Kenneth E. Boulding | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/gauntlet-to-liberals.html | GAUNTLET TO LIBERALS | False | Fred Barnes | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction-087074.html | IN SHORT: NONFICTION | False | By Perri Klass | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-oily-oilies.html | BOOKS & BUSINESS; OILY OILIES | False | By S. C. Gwynne | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/about-long-island-the-island-cast-adrift.html | ABOUT LONG ISLAND; THE ISLAND CAST ADRIFT | False | By Richard F. Shepard | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/accusations-delay-safety-official-s-confirmation.html | ACCUSATIONS DELAY SAFETY OFFICIAL'S CONFIRMATION | False | By Irvin Molotsky, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/neonatal-care-unit-to-mark-10th-year.html | NEONATAL CARE UNIT TO MARK 10th YEAR | False | By Robert A. Hamilton | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/keeping-doo-wop-and-jazz-alive.html | KEEPING 'DOO-WOP' (AND JAZZ) ALIVE | False | By William R. Greer, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/evelyn-lifsey-to-wed.html | Evelyn Lifsey to Wed | False |  | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/murder-in-suburbia.html | MURDER IN SUBURBIA | False | By Clancy Sigal | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/primary-leads-to-calls-for-simpler-election-laws.html | PRIMARY LEADS TO CALLS FOR SIMPLER ELECTION LAWS | False | By Frank Lynn | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/aging-clay-and-the-prodigal-son.html | AGING CLAY AND THE PRODIGAL SON | False | By Russell Banks | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/robin-sue-lesser-wed-to-michael-gershon-resnick.html | Robin Sue Lesser Wed to Michael Gershon Resnick | False |  | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/south-tennessee-intercepts-alabama.html | SOUTH; TENNESSEE INTERCEPTS ALABAMA | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/state-seeks-to-cut-infant-mortality.html | STATE SEEKS TO CUT INFANT MORTALITY | False | By Sandra Friedland | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-journal-park-not-parking.html | WESTCHESTER JOURNAL; PARK, NOT PARKING | False | By Gary Kriss | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones-the-sad-tale-of-phone-stores.html | WHAT'S NEW IN TELEPHONES; THE SAD TALE OF PHONE STORES | False | By Meryl Gordon | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/road-plan-angers-residents.html | ROAD PLAN ANGERS RESIDENTS | False | By Jeff Leibowitz | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-duncan-recalled.html | DANCE: DUNCAN RECALLED | False | By Jennifer Dunning | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-a-busy-character-actor.html | THEATER; A BUSY CHARACTER ACTOR | False | By Alvin Klein | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/janet-keyes-broker-wed.html | Janet Keyes, Broker, Wed | False |  | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/cate-halsey-former-secretary-wed-to-dr-joyce-p-kilmer-an-engineer.html | Cate Halsey, Former Secretary, Wed To Dr. Joyce P. Kilmer, an Engineer | False |  | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-the-most-wanted.html | FOLLOW-UP ON THE NEWS; The Most Wanted | False | By Richard Haitch | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/uaw-raises-money-goals-in-strike-at-chrysler.html | U.A.W. RAISES MONEY GOALS IN STRIKE AT CHRYSLER | False | By John Holusha, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/fortune-favors-redskin.html | FORTUNE FAVORS REDSKIN | False | By Irvin Molotsky, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-when-a-law-firm-feels-obliged-to-fire-a-client-093462.html | WHEN A LAW FIRM FEELS OBLIGED TO 'FIRE' A CLIENT | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/us-agencies-told-to-cut-87-budgets.html | U.S. AGENCIES TOLD TO CUT '87 BUDGETS | False | By Robert Pear, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/adrift-in-the-dmz.html | ADRIFT IN THE DMZ | False | By Robert Olen Butler | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-071814.html | BOOKS & BUSINESS; Business in Short | False | By Nicholas D. Kristof | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/week-in-business-cbs-invites-loews-into-a-new-alliance.html | WEEK IN BUSINESS; CBS INVITES LOEWS INTO A NEW ALLIANCE | False | By Merrill Perlman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-where-bigger-also-means-better.html | DINING OUT; WHERE BIGGER ALSO MEANS BETTER | False | By Florence Fabricant | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/the-myth-maker.html | THE MYTH MAKER | False | By Bruce Weber | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/police-roust-demonstrators-on-egyptian-campus.html | POLICE ROUST DEMONSTRATORS ON EGYPTIAN CAMPUS | False | By Margaret L. Rogg, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/career-changers-three-who-took-the-plunge-past-forty-and-back-to-square-one.html | CAREER CHANGERS;THREE WHO TOOK THE PLUNGE; PAST FORTY, AND BACK TO SQUARE ONE | False | By Scott Bronstein | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/premier-says-the-sudan-will-not-be-a-client.html | PREMIER SAYS THE SUDAN WILL NOT BE A 'CLIENT' | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-jersey-opinion-playing-the-game-called-real-estate.html | NEW JERSEY OPINION; PLAYING THE GAME CALLED REAL ESTATE | False | By Rebecca Schlam Lutto | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/16-areas-restricted-under-antarctic-treaty.html | 16 AREAS RESTRICTED UNDER ANTARCTIC TREATY | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-people-liburd-is-ill.html | SPORTS PEOPLE; Liburd Is Ill | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-the-kennedy-fellowships.html | BRIEFING; The Kennedy Fellowships | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/local-colleges-wagner-triumphs-19-0.html | LOCAL COLLEGES; WAGNER TRIUMPHS, 19-0 | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-the-conservative-line.html | BRIEFING; The Conservative Line | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/crime-chiefs-ties-to-casinos-pressed-at-trial.html | CRIME CHIEFS TIES TO CASINOS PRESSED AT TRIAL | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/speaking-personally-becoming-a-regular-getting-into-the-swim.html | SPEAKING PERSONALLY; BECOMING A 'REGULAR' (GETTING INTO THE SWIM) | False | By Helen Frank | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-a-new-companion-a-new-life.html | CONNECTICUT OPINION; A NEW COMPANION, A NEW LIFE | False | By Rebecca Rice | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/views-on-rooms.html | VIEWS ON ROOMS | False | By Dona Guimaraes | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/unbeaten-amherst-trounces-wesleyan.html | UNBEATEN AMHERST TROUNCES WESLEYAN | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-no-big-deal-089883.html | No Big Deal | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/lures-offered-to-high-tech.html | LURES OFFERED TO HIGH TECH | False | By Carlo M. Sardella | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/experts-predict-almost-every-child-on-earth-will-be-vaccinated-by-1990.html | EXPERTS PREDICT ALMOST EVERY CHILD ON EARTH WILL BE VACCINATED BY 1990 | False | By Erik Eckholm | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/fund-for-youths-injured-in-sports.html | FUND FOR YOUTHS INJURED IN SPORTS | False | By Linda Spear | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/postings-reusing-a-factory.html | POSTINGS; REUSING A FACTORY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/l-a-passionate-metaphysic-089056.html | A Passionate Metaphysic | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/esther-lynn-fortunoff-to-wed-joshua-greene.html | Esther Lynn Fortunoff To Wed Joshua Greene | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-peace-prize-winners-could-back-sakharov-091954.html | PEACE PRIZE WINNERS COULD BACK SAKHAROV | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; CABLE TV | False | By Howard Thompson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-future-of-long-term-forecasting-looks-bright.html | THE FUTURE OF LONG-TERM FORECASTING LOOKS BRIGHT | False | By James Gleick | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/shere-hite-wed-to-fred-horicke.html | Shere Hite Wed To Fred Horicke | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/israeli-dancers-at-home-in-the-county.html | ISRAELI DANCERS AT HOME IN THE COUNTY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/cathy-levine-is-married.html | Cathy Levine Is Married | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/6-at-yale-are-penalized-for-prank-in-marching-band.html | 6 AT YALE ARE PENALIZED FOR PRANK IN MARCHING BAND | False | By Michael Freitag | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/cable-tv-notes-revitalized-cuny-tv-reflects-the-city-s-diversity.html | CABLE TV NOTES; REVITALIZED CUNY-TV REFLECTS THE CITY'S DIVERSITY | False | By Steve Schneider | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/police-name-2d-suspect-in-salt-lake-bombings.html | POLICE NAME 2D SUSPECT IN SALT LAKE BOMBINGS | False | By Iver Peterson, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-cloak-n-dagger-directions.html | BRIEFING; Cloak 'n' Dagger Directions | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/earthquake-shakes-parts-of-5-northeastern-states.html | EARTHQUAKE SHAKES PARTS OF 5 NORTHEASTERN STATES | False | By Robert D. McFadden | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/for-li-surge-of-foreign-pupils.html | FOR L.I., SURGE OF FOREIGN PUPILS | False | By Carol Steinberg | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/city-opera-faust-on-tour.html | CITY OPERA: 'FAUST' ON TOUR | False | By Bernard Holland | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/stamps-washington-18-cent-coil-stamp.html | STAMPS; WASHINGTON 18-CENT COIL STAMP | False | By John F. Dunn | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/antioch-in-threat-to-shut-capital-law-school.html | ANTIOCH IN THREAT TO SHUT CAPITAL LAW SCHOOL | False | By Ben A. Franklin, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/for-recruits-trial-by-fire.html | FOR RECRUITS, TRIAL BY FIRE | False | By Shelly Feuer Domash | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/art-an-unusual-world-of-edifices-at-the-neuberger-museum.html | ART; AN UNUSUAL WORLD OF EDIFICES AT THE NEUBERGER MUSEUM | False | By William Zimmer | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-philadelphia-house-tour.html | Going On in the Northeast; PHILADELPHIA HOUSE TOUR | False | By Eleanor Blau | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/warsaw-throng-marks-priest-s-slaying.html | WARSAW THRONG MARKS PRIEST'S SLAYING | False | By Michael T. Kaufman, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/manchester-united-in-tie-with-liverpool.html | Manchester United In Tie With Liverpool | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/clark-is-cards-mr-october.html | CLARK IS CARDS' MR. OCTOBER | False | By Joseph Durso | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/around-the-nation-fbi-says-it-has-joined-inquiry-on-miami-police.html | AROUND THE NATION; F.B.I. Says It Has Joined Inquiry on Miami Police | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/taming-the-insurance-industry-s-booms-and-busts.html | TAMING THE INSURANCE INDUSTRY'S BOOMS AND BUSTS | False | By Frances Cerra | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/pennsylvania-heart-recipient-begins-recovering.html | PENNSYLVANIA HEART RECIPIENT BEGINS RECOVERING | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/sculptutral-eulogy-for-a-lake.html | SCULPTURAL EULOGY FOR A LAKE | False | By Sandra Friedland | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/economic-realities-and-political-dividends.html | ECONOMIC REALITIES AND POLITICAL DIVIDENDS | False | By Steven V. Roberts | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/what-s-new-in-telephones-the-big-payoff-in-pay-phones.html | WHAT'S NEW IN TELEPHONES; THE BIG PAYOFF IN PAY PHONES | False | By Meryl Gordon | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-civil-liberties-are-suspended-in-nicaragua.html | THE WORLD; CIVIL LIBERTIES ARE SUSPENDED IN NICARAGUA | False | By Milt Freudenheim, Henry Giniger, and Richard Levine | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/monitoring-vital-signs-in-newark.html | MONITORING VITAL SIGNS IN NEWARK | False | By Jane Perlez | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/posting-hospital-moving.html | POSTING; HOSPITAL MOVING | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-guide-086154.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/catholics-and-jews-a-new-rapprochement.html | CATHOLICS AND JEWS: A NEW RAPPROCHEMENT | False | By Joseph Berger | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/officer-loses-license-months-after-fatality.html | OFFICER LOSES LICENSE MONTHS AFTER FATALITY | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/new-orleans-rejecting-longer-mayoral-terms.html | New Orleans Rejecting Longer Mayoral Terms | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-no-big-deal-089832.html | No Big Deal | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/q-and-a-092020.html | Q AND A | False | By Dee Wedemeyer | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/art-view-boston-succumbs-to-a-case-of-renoir-fever.html | ART VIEW; BOSTON SUCCUMBS TO A CASE OF RENOIR FEVER | False | By John Russell | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/un-in-bronx-recalling-exciting-early-days.html | U.N. IN BRONX: RECALLING EXCITING EARLY DAYS | False | By Crystal Nix | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/miami-beats-sooners-27-14.html | MIAMI BEATS SOONERS, 27-14 | False | By Bill Connor, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/council-on-foreign-relations-new-look.html | COUNCIL ON FOREIGN RELATIONS: NEW LOOK | False | By Michael R. Gordon | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/postings-back-offices-in-mountain-lakes.html | POSTINGS; BACK OFFICES IN MOUNTAIN LAKES | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-sportsfantasy-venture.html | NEW SPORTS-FANTASY VENTURE | False | By John Cavanaugh | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/marcos-denies-rebuffing-us-on-his-policies.html | MARCOS DENIES REBUFFING U.S. ON HIS POLICIES | False | By Seth Mydans, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-the-case-of-fdr-s-health.html | IDEAS & TRENDS; THE CASE OF F.D.R.'S HEALTH | False | By Katherine Roberts | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/headliners-the-new-no-1.html | HEADLINERS; THE NEW NO. 1 | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-people-marathon-problems.html | SPORTS PEOPLE; Marathon Problems | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-shifts-and-slumps.html | BOOKS & BUSINESS; SHIFTS AND SLUMPS | False | By Harvey D. Shapiro | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/cape-town-moslems-are-urged-to-fight-apartheid.html | CAPE TOWN MOSLEMS ARE URGED TO FIGHT APARTHEID | False | By Alan Cowell, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-rising-tide-of-foreclosures.html | A RISING TIDE OF FORECLOSURES | False | By Wayne King | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/crash-of-continents-to-blame.html | CRASH OF CONTINENTS TO BLAME? | False | By Walter Sullivan | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/when-secrets-are-passed-to-the-press.html | WHEN SECRETS ARE PASSED TO THE PRESS | False | By Robin Toner | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/oasis-in-appalachia.html | OASIS IN APPALACHIA | False | By Alan Cheuse | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/c-corrections-093245.html | CORRECTIONS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/britain-s-mansell-wins-south-african-race.html | Britain's Mansell Wins South African Race | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/c-corrections-093359.html | CORRECTIONS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/on-language-name-your-poison.html | On Language; Name Your Poison | False | By William Safire | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/the-livey-arts-a-profound-thoreau-at-walden.html | THE LIVEY ARTS; A PROFOUND THOREAU AT WALDEN | False | By Leah D. Frank | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088924.html | BOOKS & BUSINESS; Business in Short | False | By Karen W. Arenson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/china-reports-its-troops-use-electronic-guns-on-exercise.html | CHINA REPORTS ITS TROOPS USE ELECTRONIC GUNS ON EXERCISE | False | AP-- | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/sound-dubbing-decks-pro-and-con.html | SOUND; DUBBING DECKS: PRO AND CON | False | By Hans Fantel | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/recent-sales-092008.html | Recent Sales | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/randall-pence-is-wed-to-robin-heidi-ehrlich.html | Randall Pence Is Wed To Robin Heidi Ehrlich | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/bridge-spotlight-on-brazil.html | BRIDGE; SPOTLIGHT ON BRAZIL | False | By Alan Truscott | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/topicsaltered-states-nyet-in-budapest.html | TOPICSALTERED STATES; NYET IN BUDAPEST | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/kathleen-delany-marries.html | Kathleen Delany Marries | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/humbert-humbert-san.html | HUMBERT HUMBERT-SAN | False | By Masao Miyoshi | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/shift-in-inspection-of-ships-proposed.html | SHIFT IN INSPECTION OF SHIPS PROPOSED | False | By Ralph Blumenthal | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/school-sportspreps-brunswick-advances.html | SCHOOL SPORTSPREPS; BRUNSWICK ADVANCES | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/keeping-up-with-changing-times.html | KEEPING UP WITH CHANGING TIMES | False | By Vernon Kidd | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/lions-lose-again-this-time-to-yale.html | LIONS LOSE AGAIN, THIS TIME TO YALE | False | By Alex Yannis | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-the-networks-and-advertisers-try-to-recapture-our-attention.html | IDEAS & TRENDS; THE NETWORKS AND ADVERTISERS TRY TO RECAPTURE OUR ATTENTION | False | By Richard W. Stevenson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/resort-rail-linne-plans-gain.html | RESORT RAIL LINNE: PLANS GAIN | False | By William Jobes | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/agency-aiding-veterans-still-haunted-by-days-in-vietnam.html | AGENCY AIDING VETERANS STILL HAUNTED BY DAYS IN VIETNAM | False | By Debra Wetzel | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/miss-ufford-has-wedding.html | Miss Ufford Has Wedding | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088923.html | BOOKS & BUSINESS; Business in Short | False | By Allan Sloan | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/home-clinic-saving-homes-from-lightning.html | HOME CLINIC; SAVING HOMES FROM LIGHTNING | False | By Bernard Gladstone | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/americans-found-most-educated-in-world.html | AMERICANS FOUND 'MOST EDUCATED IN WORLD' | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/menuhin-to-perform-in-newark-benefit.html | MENUHIN TO PERFORM IN NEWARK BENEFIT | False | By Rena Fruchter | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/c-correction-092192.html | CORRECTION | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/french-novelist-wins-a-nobel.html | FRENCH NOVELIST WINS A NOBEL | False | By Walter Goodman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/around-the-world-greece-freezes-wages-in-the-private-sector.html | AROUND THE WORLD; Greece Freezes Wages In the Private Sector | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/l-wright-s-legacy-087054.html | WRIGHT'S LEGACY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/us-keeps-options-for-star-wars.html | U.S. KEEPS OPTIONS FOR 'STAR WARS' | False | By Charles Mohr, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/philharmonic-sinopoli-conducts-romantic-trio.html | PHILHARMONIC: SINOPOLI CONDUCTS ROMANTIC TRIO | False | By John Rockwell | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/orson-welles-began-an-ongoing-revolution.html | ORSON WELLES BEGAN AN ONGOING REVOLUTION | False | By Vincent Canby | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/a-new-commercial-role-for-old-bridge.html | A NEW COMMERCIAL ROLE FOR OLD BRIDGE | False | By Anthony Depalma | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/oconnor-names-black-woman-to-chancery-post.html | O'CONNOR NAMES BLACK WOMAN TO CHANCERY POST | False | By Alexander Reid | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/europeans-are-eagerly-filling-in-their-proxies-for-geneva.html | EUROPEANS ARE EAGERLY FILLING IN THEIR PROXIES FOR GENEVA | False | By James M. Markham | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/zoning-rules-limit-home-satellite-television-dishes.html | ZONING RULES LIMIT HOME SATELLITE TELEVISION DISHES | False | By Pete Mobilia | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-people-hagler-hearns-ii.html | SPORTS PEOPLE; Hagler-Hearns II | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/army-planning-tv-drive-for-quality-recruits.html | ARMY PLANNING TV DRIVE FOR QUALITY RECRUITS | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/muttontown-eases-zoning.html | MUTTONTOWN EASES ZONING | False | By Howard Breuer | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088911.html | BOOKS & BUSINESS; Business in Short | False | By Lawrie Mifflin | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-criticism-for-lilco-in-storms-wake.html | NEW CRITICISM FOR LILCO IN STORM'S WAKE | False | By John Rather | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/short-subjects.html | SHORT SUBJECTS | False | By Peter Brunette | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-nation-details-at-issue-in-chrysler-strike.html | THE NATION; DETAILS AT ISSUE IN CHRYSLER STRIKE | False | By Michael Wright and Caroline Rand Herron | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-immigration-has-nothing-to-do-with-britain-s-troubles-091952.html | IMMIGRATION HAS NOTHING TO DO WITH BRITAIN'S TROUBLES | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/reagan-links-summit-success-to-soviet-actions.html | REAGAN LINKS SUMMIT SUCCESS TO SOVIET ACTIONS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-flash-and-the-devil.html | BOOKS & BUSINESS; FLASH AND THE DEVIL | False | By Ron Rosenbaum | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/contract-for-rail-service-to-atlantic-city-is-signed.html | CONTRACT FOR RAIL SERVICE TO ATLANTIC CITY IS SIGNED | False | By Donald Janson, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/around-the-nation-naacp-to-boycott-in-us-on-south-africa.html | AROUND THE NATION; N.A.A.C.P. to Boycott In U.S. on South Africa | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/sports-lit-etc.html | SPORTS LIT, ETC. | False | By Gene I. Maeroff | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-carvings-in-connecticut.html | Going On in the Northeast; CARVINGS IN CONNECTICUT | False | By Eleanor Blau | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/if-youre-thinking-of-living-in-union-city.html | IF YOU'RE THINKING OF LIVING IN; UNION CITY | False | By A. E. Hardie | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-of-the-times-unlikely-cleanup-hitter.html | SPORTS OF THE TIMES; UNLIKELY CLEANUP HITTER | False | By Dave Andersonby Kansas City, Mo. | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/paisley-bigger-than-ever-is-back-on-the-scene.html | PAISLEY, BIGGER THAN EVER, IS BACK ON THE SCENE | False | | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/plan-formed-to-aid-northeast-towns.html | PLAN FORMED TO AID NORTHEAST TOWNS | False | By Robert A. Hamilton | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/l-some-children-are-superior-083207.html | Some Children Are Superior | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/a-banker-is-wed-to-miss-bostwick.html | A Banker Is Wed To Miss Bostwick | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/the-congress-that-roared.html | THE CONGRESS THAT ROARED | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-detecting-cancer.html | FOLLOW-UP ON THE NEWS; Detecting Cancer | False | By Richard Haitch | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/directory-of-fall-and-winter-sailings.html | DIRECTORY OF FALL AND WINTER SAILINGS | False | By Vernon Kidd | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/l-corpocracy-092184.html | CORPOCRACY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/3-contenders-vie-for-surrogate-post.html | 3 CONTENDERS VIE FOR SURROGATE POST | False | By Frank Lynn | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/psal-lehman-blanks-clinton-in-march-toward-playoffs.html | P.S.A.L.; LEHMAN BLANKS CLINTON IN MARCH TOWARD PLAYOFFS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/venice-observed.html | VENICE OBSERVED | False | By Elizabeth Tallent | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/northeast-journal-massachusetts-and-its-homeless.html | NORTHEAST JOURNAL; Massachusetts And Its Homeless | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/c-correction-071775.html | CORRECTION | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088959.html | BOOKS & BUSINESS; Business in Short | False | By Steven E. Prokesch | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/antiques-roosters-and-horses-portents-of-shifting-winds.html | ANTIQUES; ROOSTERS AND HORSES; PORTENTS OF SHIFTING WINDS | False | By Frances Phipps | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-no-sousa-in-the-suitcase.html | BRIEFING; No Sousa in the Suitcase | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/sharon-kelly-marries.html | Sharon Kelly Marries | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/briefing-got-a-second.html | BRIEFING; Got a Second? | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/this-liberal-party-s-over.html | THIS LIBERAL PARTY'S OVER | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/headliners-guilty-in-alabama.html | HEADLINERS; GUILTY IN ALABAMA | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-the-pregnant-detective-089867.html | The Pregnant Detective | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/architecture-view-museums-designed-for-tight-quarters.html | ARCHITECTURE VIEW; MUSEUMS DESIGNED FOR TIGHT QUARTERS | False | By Paul Goldberger | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/follow-up-on-the-news-1.3-million-cow.html | FOLLOW-UP ON THE NEWS; $1.3 Million Cow | False | By Richard Haitch | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/anne-rothwell-is-wed-to-john-a-forlines-3d.html | Anne Rothwell Is Wed To John A. Forlines 3d | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/posting-10-for-sale.html | POSTING; 10 FOR SALE | False | By Shawn G. Kennedy | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/elizabeth-carbery-wick-of-harvard-is-married-to-charles-a-kaminski-jr.html | Elizabeth Carbery Wick of Harvard Is Married to Charles A. Kaminski Jr. | False | | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-of-human-behavior-during-a-hurricane.html | CONNECTICUT OPINION; OF HUMAN BEHAVIOR DURING A HURRICANE | False | By Linda Dyer | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/sunday-observer-right-for-the-role.html | SUNDAY OBSERVER; Right for the Role | False | By Russell Baker | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/c-correction-087089.html | CORRECTION | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-opinion-understanding-music-s-language.html | WESTCHESTER OPINION; UNDERSTANDING MUSIC'S LANGUAGE | False | By Roberta Hershenson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/antechamber-of-death.html | ANTECHAMBER OF DEATH | False | By Henry L. Mason | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/races-for-supervisor-under-way.html | RACES FOR SUPERVISOR UNDER WAY | False | By Gary Kriss | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/antiques-helmets-fit-for-a-warlord.html | ANTIQUES; HELMETS FIT FOR A WARLORD | False | By Rita Reif | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-the-long-lines-are-worth-it.html | DINING OUT; THE LONG LINES ARE WORTH IT | False | By Patricia Brooks | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/l-wrightt-s-legacy-086205.html | WRIGHT'S LEGACY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/l-egregious-authors-071809.html | 'Egregious' Authors | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/how-well-prepared.html | HOW WELL PREPARED? | False | By Philip A. Odeen | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-opinion-seeing-shelter-island-with-california-eyes.html | LONG ISLAND OPINION; SEEING SHELTER ISLAND WITH CALIFORNIA EYES | False | By Nan Deane Cano | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/getting-into-the-heart-of-italy.html | GETTING INTO THE HEART OF ITALY | False | By John Wain | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/topics-092380.html | TOPICS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/taking-sides-not-transcending-them-at-the-un.html | TAKING SIDES, NOT TRANSCENDING THEM, AT THE U.N. | False | By Elaine Sciolino | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/ivy-league-brown-tops-cornell-on-kicks.html | IVY LEAGUE; Brown Tops Cornell on Kicks | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/mogambo-captures-the-champagne-stakes-by-9-3-4-lengths.html | MOGAMBO CAPTURES THE CHAMPAGNE STAKES BY 9 3/4 LENGTHS | False | By Steven Crist | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/practical-traveler-a-handsome-look-in-functional-guidebooks.html | PRACTICAL TRAVELER; A HANDSOME LOOK IN FUNCTIONAL GUIDEBOOKS | False | By Peter Lewis | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/living-the-life-of-a-tuscan-village.html | LIVING THE LIFE OF A TUSCAN VILLAGE | False | By Constance Rosenblum | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/blast-at-li-abortion-clinic.html | Blast at L.I. Abortion Clinic | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/numismatics-new-york-sale-of-kosoff-coins.html | NUMISMATICS; NEW YORK SALE OF KOSOFF COINS | False | By Ed Reiter | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/with-tolls-gone-a-crackdown-on-speeders.html | WITH TOLLS GONE, A CRACKDOWN ON SPEEDERS | False | By James Brooke | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-no-big-deal-089833.html | No Big Deal | False | | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/northeast-journal-lift-water-curbs-delaware-asks.html | NORTHEAST JOURNAL; Lift Water Curbs, Delaware Asks | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-no-big-deal-089888.html | No Big Deal | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/theater/stage-stars-talk-shop-in-free-public-seminars.html | STAGE STARS TALK SHOP IN FREE PUBLIC SEMINARS | False | By Leslie Bennetts | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-business-in-short-088933.html | BOOKS & BUSINESS; Business in Short | False | By David E. Sanger | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/a-band-of-the-50s-reunites.html | A BAND OF THE '50's REUNITES | False | By Joseph Pronechen | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/barry-j-glickman-married-to-jill-ellen-blumencranz.html | Barry J. Glickman Married To Jill Ellen Blumencranz | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/strategies-to-lock-in-benefits-as-tax-overhaul-nears.html | STRATEGIES TO LOCK IN BENEFITS AS TAX OVERHAUL NEARS | False | By Michael Decoursy Hinds | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/knicks-pursuing-2-ewing-is-ejected.html | KNICKS PURSUING 2; EWING IS EJECTED | False | By Roy S. Johnson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-japan-tries-more-growth-at-home.html | THE WORLD; JAPAN TRIES MORE GROWTH AT HOME | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-10-24 | TX 1-722242 |