Exhibit F64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/harvard-defeats-dartmouth-by-17-7.html | HARVARD DEFEATS DARTMOUTH BY 17-7 | False | By William N. Wallace, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/army-said-to-skirt-dumping-safeguards.html | ARMY SAID TO SKIRT DUMPING SAFEGUARDS | False | By Leo H. Carney | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/training-managers-to-take-charge.html | TRAINING MANAGERS TO TAKE CHARGE | False | By H. J.zoffer | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/marvels-and-nasty-surprises.html | MARVELS AND NASTY SURPRISES | False | By David Lodge | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/long-island-journal-083389.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/english-miners-emotions-still-mixed.html | ENGLISH MINERS: EMOTIONS STILL MIXED | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/ray-charles-s-airplane-slides-off-runway-26-to-hospital.html | Ray Charles's Airplane Slides Off Runway; 26 to Hospital | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/wedding-planned-by-lisa-williams.html | Wedding Planned by Lisa Williams | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-the-pregnant-detective-089830.html | The Pregnant Detective | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/a-place-like-no-other.html | A PLACE LIKE NO OTHER | False | By Michael Grant | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/bleak-report-on-british-industry-draws-fire-from-cabinet.html | BLEAK REPORT ON BRITISH INDUSTRY DRAWS FIRE FROM CABINET | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/tigger-montague-becomes-a-bride.html | Tigger Montague Becomes a Bride | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/shoppers-world-providing-for-cape-cods-birds.html | SHOPPER'S WORLD; PROVIDING FOR CAPE COD'S BIRDS | False | By Corinne K. Hoexter | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-perfect-life-support-093466.html | PERFECT LIFE SUPPORT | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/excerpts-from-kean-shapiro-debate.html | EXCERPTS FROM KEAN-SHAPIRO DEBATE | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/hope-rises-from-lab-s-ashes.html | HOPE RISES FROM LAB'S ASHES | False | By Leo H. Carney | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/immigrant-artists-of-paris-after-1905-are-celebrated-at-jewish-museum.html | IMMIGRANT ARTISTS OF PARIS AFTER 1905 ARE CELEBRATED AT JEWISH MUSEUM | False | By Richard F. Shepard | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-opinion-run-run-run-run-stop-enjoy-life.html | WESTCHESTER OPINION; RUN, RUN, RUN, RUN, STOP: ENJOY LIFE | False | By Arthur J. Raporte | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/kick-by-iowa-stops-michigan.html | KICK BY IOWA STOPS MICHIGAN | False | By Malcolm Moran, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-fiction-087028.html | IN SHORT: FICTION | False | By William Ferguson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/children-s-books-071785.html | CHILDREN'S BOOKS | False | By Betsy Shea | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/headliners-cbs-finds-an-ally.html | HEADLINERS; CBS FINDS AN ALLY | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-a-leading-character-actor.html | THEATER; A LEADING CHARACTER ACTOR | False | By Alvin Klein | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/nathan-milstein-in-carnegie-series.html | Nathan Milstein In Carnegie Series | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/why-the-future-never-happened.html | WHY THE FUTURE NEVER HAPPENED | False | By John Patrick Diggins | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/westchester-guide-086110.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/theater-the-front-page-as-a-musical.html | THEATER; 'THE FRONT PAGE' AS A MUSICAL | False | By Alvin Klein | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/opera-lucia-cast-changes.html | OPERA: 'LUCIA' CAST CHANGES | False | By Tim Page | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/scenic-road-awards-a-beginning.html | SCENIC-ROAD AWARDS: 'A BEGINNING' | False | By Suzanne Dechillo | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-when-a-law-firm-feels-obliged-to-fire-a-client-091953.html | WHEN A LAW FIRM FEELS OBLIGED TO 'FIRE' A CLIENT | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-laurie-booth.html | DANCE: LAURIE BOOTH | False | By Jack Anderson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/speaking-personally-the-folks-down-under-get-the-word-at-last.html | SPEAKING PERSONALLY; THE FOLKS DOWN UNDER GET THE WORD AT LAST | False | By Don Perlgut | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/chess-queens-youth-wins-world-junior-title.html | CHESS; QUEENS YOUTH WINS WORLD JUNIOR TITLE | False | By Robert Byrne | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-weaker-dollar-won-t-slow-imports.html | A WEAKER DOLLAR WON'T SLOW IMPORTS | False | By Mieczyslaw Karczmar | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/lowest-food-price-rise-since-67-is-forecast.html | LOWEST FOOD PRICE RISE SINCE '67 IS FORECAST | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/in-short-nonfiction-a-hoard-and-a-legacy.html | IN SHORT: NONFICTION; A HOARD AND A LEGACY | False | By D. J. R. Bruckner | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/reagan-s-letter-to-craxi.html | REAGAN'S LETTER TO CRAXI | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/l-corpocracy-092177.html | Corpocracy | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/rutgers-drops-fifth-game-in-row-38-10.html | Rutgers Drops Fifth Game in Row, 38-10 | False | By Douglas Lederman, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/record-notes-brodsky-disks-are-due.html | RECORD NOTES; BRODSKY DISKS ARE DUE | False | By Gerald Gold | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/club-concept-captures-condo-market.html | CLUB CONCEPT CAPTURES CONDO MARKET | False | By Kirk Johnson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/wendy-bartlett-becomes-a-bride.html | Wendy Bartlett Becomes a Bride | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/outdoors-in-firm-pursuit-of-crafty-grouse.html | OUTDOORS; IN FIRM PURSUIT OF CRAFTY GROUSE | False | By Geoffrey Norman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/role-reversal-in-new-ballet-poses-challenge-to-dancers.html | ROLE REVERSAL IN NEW BALLET POSES CHALLENGE TO DANCERS | False | By Barbara Delatiner | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/painter-and-the-maid.html | PAINTER AND THE MAID | False | By Susan Isaacs | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/l-literary-prizes-089052.html | Literary Prizes | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-putting-people-first.html | BOOKS & BUSINESS; PUTTING PEOPLE FIRST | False | By William H. Donaldson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/lendl-and-leconte-in-australian-final.html | Lendl and Leconte In Australian Final | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/l-monetary-policy-092190.html | Monetary Policy | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/l-what-lombardi-really-meant-093419.html | What Lombardi Really Meant | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/going-on-in-the-northeast-scarlatti-on-broadway.html | Going On in the Northeast; SCARLATTI ON BROADWAY | False | By Eleanor Blau | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/byars-paces-ohio-st-victory.html | BYARS PACES OHIO ST. VICTORY | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/pennsylvania-reactor-nears-full-scale-operation.html | PENNSYLVANIA REACTOR NEARS FULL-SCALE OPERATION | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/casino-changes-proposed.html | CASINO CHANGES PROPOSED | False | By Donald Janson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/south-korea-fears-the-japan-treatment.html | SOUTH KOREA FEARS THE 'JAPAN TREATMENT' | False | By Clyde Haberman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/l-a-better-life-for-east-village-092021.html | A BETTER LIFE FOR EAST VILLAGE | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/art-rockers-bid-for-glory.html | ART ROCKERS BID FOR GLORY | False | By John Rockwell | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/caster-returns-to-football-as-a-teacher.html | CASTER RETURNS TO FOOTBALL, AS A TEACHER | False | By Elizabeth Field | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/the-myth-maker.html | The Myth Maker | False | By Bruce Weber | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/canaday-memorial-service.html | Canaday Memorial Service | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/washington-who-s-in-charge.html | WASHINGTON; WHO'S IN CHARGE? | False | By James Reston | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/realestate/perspectives-active-buyers-spotting-the-deals-all-over-town.html | PERSPECTIVES: ACTIVE BUYERS; SPOTTING THE DEALS ALL OVER TOWN | False | By Alan S. Oser | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/nationalism-in-music-recognizes-no-boundaries.html | NATIONALISM IN MUSIC RECOGNIZES NO BOUNDARIES | False | By Andrew L. Pincus | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/andy-grundberg-cindy-sherman-s-dark-fantasies-evoke-a-primitive-past.html | ANDY GRUNDBERG; CINDY SHERMAN'S DARK FANTASIES EVOKE A PRIMITIVE PAST | False | By Andy Grundberg | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/notre-dame-ends-army-streak-24-10.html | NOTRE DAME ENDS ARMY STREAK, 24-10 | False | By Gordon S. White Jr., Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/buffalo-foundation-enjoys-nobel-limelight.html | BUFFALO FOUNDATION ENJOYS NOBEL LIMELIGHT | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/opera-company-prepares-opening.html | OPERA COMPANY PREPARES OPENING | False | By Ian T. MacAuley | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/children-s-books-071833.html | CHILDREN'S BOOKS | False | By David W. Dunlap | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/food-a-window-on-contemporary-cooking.html | FOOD; A Window on Contemporary Cooking | False | By Joanna Pruess | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/pacific-atoll-landowners-to-ignore-us-pact.html | PACIFIC ATOLL LANDOWNERS TO IGNORE U.S. PACT | False | By Robert Trumbull, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/patricia-ochs-to-marry-feb-1.html | Patricia Ochs to Marry Feb. 1 | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/us-advances-to-final-of-richest-golf-event.html | U.S. Advances to Final Of Richest Golf Event | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/reverberations-the-us-may-pay-a-high-price-for-its-triumph.html | REVERBERATIONS; THE U.S. MAY PAY A HIGH PRICE FOR ITS TRIUMPH | False | By Bernard Gwertzman | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/2-economists-assess-philadelphia-outlook.html | 2 Economists Assess Philadelphia Outlook | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/l-south-africa-dream-and-reality-089862.html | South Africa: Dream and Reality | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/great-lakes-shipping-stalled.html | GREAT LAKES SHIPPING STALLED | False | By Matthew Wald | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/piano-yin-cheng-zong.html | PIANO: YIN CHENG-ZONG | False | By Tim Page | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/penn-state-edges-syracuse.html | PENN STATE EDGES SYRACUSE | False | Special to the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-houston-ballet-presents-peer-gynt.html | DANCE: HOUSTON BALLET PRESENTS 'PEER GYNT' | False | By Anna Kisselgoff | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/college-president-named.html | College President Named | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/c-corrections-093357.html | CORRECTIONS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/pamela-whelihan-marries-dr-scott-thomas-latimer.html | Pamela Whelihan Marries Dr. Scott Thomas Latimer | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/travel/travel-advisory-france-s-new-phone-system-skiing-in-austria.html | TRAVEL ADVISORY; FRANCE'S NEW PHONE SYSTEM, SKIING IN AUSTRIA | False | By Lawrence Van Gelder | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/diane-c-linen-is-wed-to-kirk-lucas-in-rye.html | Diane C. Linen Is Wed To Kirk Lucas in Rye | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/jazz-will-bridge-a-generation-gap.html | JAZZ WILL BRIDGE A GENERATION GAP | False | By Jon Pareles | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/concert-the-detroit-symphony.html | CONCERT: THE DETROIT SYMPHONY | False | By Will Crutchfield | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/gun-foes-enlist-brady-s-wife.html | Gun Foes Enlist Brady's Wife | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/l-mailbox-the-right-cosell-the-wrong-goldberg-093565.html | MAILBOX; THE RIGHT COSELL, THE WRONG GOLDBERG | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/books-business-the-cold-economist.html | BOOKS & BUSINESS; THE COLD ECONOMIST | False | By Robert Krulwich | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/surgery-for-mets-wilson.html | SURGERY FOR METS' WILSON | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/west-oregon-state-stuns-washington-21-20.html | WEST; Oregon State Stuns Washington, 21-20 | False | AP | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-french-cuisine-amid-charm.html | DINING OUT; FRENCH CUISINE AMID CHARM | False | By M. H. Reed | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/li-trees-grow-into-champions.html | L.I. TREES GROW INTO CHAMPIONS | False | By Anne C. Fullam | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/the-world-marcos-balks-at-us-prodding.html | THE WORLD; MARCOS BALKS AT U.S. PRODDING | False | By Milt Freudenheim, Henry Giniger, and Richard Levine | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/13-columbia-strikers-seized-at-baker-field.html | 13 Columbia Strikers Seized at Baker Field | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/c-correction-091996.html | CORRECTION | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/us/idled-by-shut-seaway-sailors-set-sights-on-shore.html | IDLED BY SHUT SEAWAY, SAILORS SET SIGHTS ON SHORE | False | By Matthew L. Wald, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/dance-view-the-tango-whirls-with-passion.html | DANCE VIEW; THE TANGO WHIRLS WITH PASSION | False | By Anna Kisselgoff | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/magazine/home-design-stop-and-go-house.html | HOME DESIGN; STOP-AND-GO HOUSE | False | By Carol Vogel | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/sports-people-on-the-road-again.html | SPORTS PEOPLE; On the Road Again | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/art-the-unusual-the-instructive-and-the-mysterious-at-rutgers.html | ART; THE UNUSUAL, THE INSTRUCTIVE AND THE MYSTERIOUS AT RUTGERS | False | By Vivien Raynor | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/auction-to-aid-special-olympics.html | AUCTION TO AID SPECIAL OLYMPICS | False | By Peggy McCarthy | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/an-interesting-physics-problem.html | 'AN INTERESTING PHYSICS PROBLEM' | False | By Jeremy Bernstein | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/brazilian-soap-operas-appeal-to-global-tastes.html | BRAZILIAN SOAP OPERAS APPEAL TO GLOBAL TASTES | False | By Alan Riding | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/sports/college-footbal-85-attack-turns-back-both-the-clock-and-other-teams.html | COLLEGE FOOTBAL '85; ATTACK TURNS BACK BOTH THE CLOCK AND OTHER TEAMS | False | By Lonnie Wheeler | 1985-10-24 | TX 1-722242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/around-the-world-managua-says-it-broke-vast-rebel-network.html | AROUND THE WORLD; Managua Says It Broke 'Vast' Rebel Network | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/about-books.html | ABOUT BOOKS | False | By Anatole Broyard | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/ideas-trends-opening-up-america-s-tax-returns.html | IDEAS & TRENDS; OPENING UP AMERICA'S TAX RETURNS | False | By Katherine Roberts | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/weekinreview/how-rebels-can-keep-salvador-on-edge.html | HOW REBELS CAN KEEP SALVADOR ON EDGE | False | By James Lemoyne | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/court-tampering-discussed-on-tape.html | COURT TAMPERING DISCUSSED ON TAPE | False | By Selwyn Raab | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/business-forum-why-business-has-so-few-leaders.html | BUSINESS FORUM; WHY BUSINESS HAS SO FEW LEADERS | False | By John P. Kotter | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/alice-wheeler-becomes-bride-of-peter-morris.html | Alice Wheeler Becomes Bride Of Peter Morris | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/tunisian-officials-leaving-doubt-whether-palestinian-can-return.html | TUNISIAN OFFICIALS LEAVING DOUBT WHETHER PALESTINIAN CAN RETURN | False | By Edward Schumacher, Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/president-sends-conciliatory-note-to-italian-leader.html | PRESIDENT SENDS CONCILIATORY NOTE TO ITALIAN LEADER | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/how-strait-the-jacket.html | HOW STRAIT THE JACKET | False | By William Safire | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/connecticut-opinion-shopping-at-malls-is-for-masochists.html | CONNECTICUT OPINION; SHOPPING AT MALLS IS FOR MASOCHISTS | False | By Helen G. Koss | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/a-movie-giant-s-unfinished-script.html | A MOVIE GIANT'S UNFINISHED SCRIPT | False | By Geraldine Fabrikant | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/new-jersey-opinion-teaching-the-art-of-writing.html | NEW JERSEY OPINION; TEACHING THE ART OF WRITING | False | By Wilma Davidson | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/opinion/l-when-a-law-firm-feels-obliged-to-fire-a-client-093454.html | WHEN A LAW FIRM FEELS OBLIGED TO 'FIRE' A CLIENT | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/nyregion/dining-out-2-caterer-run-establishments.html | DINING OUT; 2 CATERER-RUN ESTABLISHMENTS | False | By Valerie Sinclair | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/world/seoul-is-accused-of-rights-abuses.html | SEOUL IS ACCUSED OF RIGHTS ABUSES | False | By Kendall J. Wills | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/david-murdock-beats-the-union.html | DAVID MURDOCK BEATS THE UNION | False | By Winston Williams | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/style/arthur-charrington-3d-wed-to-ardis-borden.html | Arthur Charrington 3d Wed to Ardis Borden | False | | 1985-10-24 | TX 1-722242 |
| 1985-10-20 | 1985-10-20 | https://www.nytimes.com/1985/10/20/business/the-executive-computer-making-graphics-glitter.html | THE EXECUTIVE COMPUTER; MAKING GRAPHICS GLITTER | False | By Erik Sandberg-Diment | 1985-10-24 | TX 1-722242 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/dr-paul-arthur-zahl-a-biologist-and-writer.html | Dr. Paul Arthur Zahl, A Biologist and Writer | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/sports-world-specials-high-expectations.html | SPORTS WORLD SPECIALS; High Expectations | False | By Jim Benaugh | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/theater/the-theater-tomorrow-s-monday.html | THE THEATER: 'TOMORROW'S MONDAY' | False | By Frank Rich | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/relationships-working-at-home-the-pitfalls.html | RELATIONSHIPS; WORKING AT HOME: THE PITFALLS | False | By Margot Slade | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-tatham-laird-hired-by-butter-industry.html | ADVERTISING; Tatham-Laird Hired By Butter Industry | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/books/pen-event-stars-buckley-and-irving.html | PEN EVENT STARS BUCKLEY AND IRVING | False | By Peter Kerr | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/quotation-of-the-day-095048.html | Quotation of the Day | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/artifical-heart-patient-suffers-slow-speech.html | ARTIFICAL-HEART PATIENT SUFFERS SLOW SPEECH | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-ads-for-braun-shaver-ready-to-show-on-tv.html | ADVERTISING; Ads for Braun Shaver Ready to Show on TV | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/celeste-holm-receives-town-hall-arts-award.html | CELESTE HOLM RECEIVES TOWN HALL ARTS AWARD | False | By Stephen Holden | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/lester-wigler-banker-weds-susan-ambrose.html | Lester Wigler, Banker, Weds Susan Ambrose | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/course-record-set-in-chicago.html | COURSE RECORD SET IN CHICAGO | False | By E.r. Shipp, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/canaday-memorial-service.html | Canaday Memorial Service | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/jets-streak-ends-at-5.html | JETS' STREAK ENDS AT 5 | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-seagram-trims-to-3-agencies.html | ADVERTISING; Seagram Trims to 3 Agencies | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/c-correction-095049.html | CORRECTION | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/for-cardinals-it-wasn-t-over.html | FOR CARDINALS, IT WASN'T OVER | False | By Joseph Durso, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/adams-at-last-hears-cheers.html | ADAMS, AT LAST, HEARS CHEERS | False | By William C. Rhoden, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/miss-wilamowski-becomes-a-bride.html | Miss Wilamowski Becomes a Bride | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/l-the-ferry-that-couldn-t-help-being-adrift-091964.html | The Ferry That Couldn't Help Being Adrift | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/papandreou-austerity-plan-attacked.html | PAPANDREOU AUSTERITY PLAN ATTACKED | False | By Henry Kamm, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/canadian-eights-win-in-regatta.html | Canadian Eights Win in Regatta | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/donna-sue-glickstern-wed-to-albert-w-tanenbaum.html | Donna Sue Glickstern Wed To Albert W. Tanenbaum | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/selling-of-fireman-s-fund.html | SELLING OF FIREMAN'S FUND | False | By Leslie Wayne | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-wilson-picks-president.html | ADVERTISING; Wilson Picks President | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/middle-atlantic-journal-old-law-big-hero-bad-shape.html | MIDDLE ATLANTIC JOURNAL; OLD LAW, BIG HERO, BAD SHAPE | False | By William K. Stevens, Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/new-york-through-new-eyes.html | New York Through New Eyes | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/l-what-will-tomorrow-s-literacy-require-091960.html | What Will Tomorrow's Literacy Require? | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/2-jerseyans-in-plane-missing-on-flight-from-pennsylvania.html | 2 Jerseyans in Plane Missing On Flight From Pennsylvania | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/canoe-adventure-on-sun-kosi-river-of-gold.html | CANOE ADVENTURE ON 'SUN KOSI, RIVER OF GOLD' | False | By Walter Goodman | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/q-a-094629.html | Q&A | False | By Ray Corio | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-administration-and-clausen.html | WASHINGTON WATCH; Administration And Clausen | False | By Peter T. Kilborn | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/referendum-is-sought-on-sheltering-families.html | REFERENDUM IS SOUGHT ON SHELTERING FAMILIES | False | By Beth Sherman | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/ball-in-a-dramatic-role-is-returning-to-tv.html | BALL, IN A DRAMATIC ROLE, IS RETURNING TO TV | False | By Dena Kleiman | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-people.html | Advertising; People | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-blue-bonnet-enlists-talking-cows-for-tv.html | ADVERTISING; Blue Bonnet Enlists Talking Cows for TV | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/plane-carrying-ray-charles-has-an-accident-on-landing.html | Plane Carrying Ray Charles Has an Accident on Landing | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/waltrip-is-first.html | WALTRIP IS FIRST | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/in-the-nation-the-worst-enemy.html | IN THE NATION; The Worst Enemy | False | By Tom Wicker | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-brighter-shade-of-dull.html | BRIEFING; Brighter Shade of Dull | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/rangers-stop-canucks-4-3.html | RANGERS STOP CANUCKS, 4-3 | False | By Craig Wolff | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/topics-uncommon-carriers-care-in-the-air.html | Topics; Uncommon Carriers Care in the Air | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/fete-for-un-an-exhibition-of-diplomacy.html | FETE FOR U.N.: AN EXHIBITION OF DIPLOMACY | False | By James Brooke | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/untying-the-mental-health-knot.html | Untying the Mental Health Knot | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/craxi-expected-to-try-to-form-cabinet.html | CRAXI EXPECTED TO TRY TO FORM CABINET | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/business-people-mitel-picks-leader-and-shifts-officers.html | BUSINESS PEOPLE; Mitel Picks Leader And Shifts Officers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/government-as-a-patron-of-design.html | GOVERNMENT AS A PATRON OF DESIGN | False | By Barbara Gamarekian, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/maryland-extends-study-of-chase-deal.html | MARYLAND EXTENDS STUDY OF CHASE DEAL | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/dance-feld-ballet-in-return-to-maria-la-baja.html | DANCE: FELD BALLET IN 'RETURN TO MARIA LA BAJA' | False | By Jack Anderson | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/grossinger-s-regulars-greet-sale-plans-sadly.html | GROSSINGER'S REGULARS GREET SALE PLANS SADLY | False | By Sara Rimer, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/knicks-better-by-just-a-bit.html | KNICKS BETTER BY JUST A BIT | False | By Roy S. Johnson | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/jack-clark-s-lucky-hit.html | JACK CLARK'S LUCKY HIT | False | By Dave Anderson | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/workers-say-chrysler-owes-them.html | WORKERS SAY CHRYSLER OWES THEM | False | By James Barron, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/no-shortage-of-breeders-cup-hopefuls.html | NO SHORTAGE OF BREEDERS' CUP HOPEFULS | False | By Steven Crist | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/outdoors-preparing-boats-for-the-winter.html | OUTDOORS: PREPARING BOATS FOR THE WINTER | False | By Barbara Lloyd | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-access-to-the-air.html | BRIEFING; Access to the Air | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/sports-world-specials-quick-ending-bouts.html | SPORTS WORLD SPECIALS; Quick-Ending Bouts | False | By Robert Mcg. Thomas Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-baldrige-s-antitrust-campaign.html | WASHINGTON WATCH; Baldrige's Antitrust Campaign | False | By Peter T. Kilborn | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/drive-against-anti-semitism-announced-in-bergen-county.html | Drive Against Anti-Semitism Announced in Bergen County | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/music-robert-cohen.html | MUSIC: ROBERT COHEN | False | By Will Crutchfield | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/americans-at-a-forum-in-france-put-forward-case-for-star-wars.html | AMERICANS, AT A FORUM IN FRANCE, PUT FORWARD CASE FOR 'STAR WARS' | False | By Richard Bernstein, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/tv-reviews-nbc-s-love-on-the-run.html | TV REVIEWS; NBC'S 'LOVE ON THE RUN' | False | By John J. O'Connor | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/futures-options-3-new-vehicles-tied-to-o-t-c.html | Futures/Options; 3 New Vehicles Tied to O-T-C | False | By James Sterngold | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/lots-more-fun-from-top-to-bottom.html | LOTS MORE FUN FROM TOP TO BOTTOM | False | By Roy S. Johnson | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nets-to-run-but-wohl-wonders-how-far.html | NETS TO RUN, BUT WOHL WONDERS HOW FAR | False | By Sam Goldaper | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/the-limited-acquires-henri-bendel.html | THE LIMITED ACQUIRES HENRI BENDEL | False | By Jonathan P. Hicks | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-an-encyclopedic-look-at-new-york-city.html | NEW YORK DAY BY DAY; An Encyclopedic Look At New York City | False | By Susan Heller Anderson and Sara Rimer | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/market-place-bankamerica-upbeat-view.html | MARKET PLACE; BankAmerica: Upbeat View | False | By Vartanig G. Vartan | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/economic-calendar.html | Economic Calendar | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/publisher-s-net-is-up.html | Publisher's Net Is Up | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/grogan-again-in-key-role.html | GROGAN AGAIN IN KEY ROLE | False | By William N. Wallace, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/promotions-at-white-house.html | Promotions at White House | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/sun-city-gets-a-range-of-authority.html | 'SUN CITY' GETS A RANGE OF AUTHORITY | False | By Jon Pareles | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/giants-down-redskins.html | GIANTS DOWN REDSKINS | False | By Frank Litsky, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/c-correction-094839.html | CORRECTION | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/an-unhappy-list-lengthens.html | AN UNHAPPY LIST LENGTHENS | False | By Malcolm Moran, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/news-summary-monday-october-21-1985.html | NEWS SUMMARY: MONDAY, OCTOBER 21, 1985 | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/around-the-nation-whale-in-river-appears-to-show-distress-sign.html | AROUND THE NATION; Whale in River Appears To Show Distress Sign | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/erskine-caldwell-at-81-is-recognized-in-georgia.html | ERSKINE CALDWELL, AT 81, IS RECOGNIZED IN GEORGIA | False | By William E. Schmidt, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/new-orleans-vote-rebuffs-mayor.html | NEW ORLEANS VOTE REBUFFS MAYOR | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/for-maria-shriver-a-new-series-of-engagements.html | FOR MARIA SHRIVER, A NEW SERIES OF ENGAGEMENTS | False | By Nadine Brozan | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-conversion-rites.html | BRIEFING; Conversion Rites | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/vivien-friedman-becomes-a-bride.html | Vivien Friedman Becomes a Bride | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/koch-to-request-more-us-help-on-aids-costs.html | KOCH TO REQUEST MORE U.S. HELP ON AIDS COSTS | False | By Josh Barbanel | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/executive-changes-093506.html | EXECUTIVE CHANGES | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/japan-plan-is-criticized-on-housing-and-credit.html | JAPAN PLAN IS CRITICIZED ON HOUSING AND CREDIT | False | By Susan Chira, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/lobbyists-line-up-the-power-on-arms-for-jordan.html | LOBBYISTS LINE UP THE POWER ON ARMS FOR JORDAN | False | By Steven V. Roberts, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/c-correction-095046.html | CORRECTION | False | | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/syria-is-said-to-abandon-bid-to-gain-americans-release.html | SYRIA IS SAID TO ABANDON BID TO GAIN AMERICANS' RELEASE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/for-divorced-couples-friendship-not-a-rarity.html | FOR DIVORCED COUPLES, FRIENDSHIP NOT A RARITY | False | By Glenn Collins | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/plan-to-balance-budget-assailed-by-democrats.html | Plan to Balance Budget Assailed by Democrats | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/bernice-feuer-is-wed-to-kenneth-garbade.html | Bernice Feuer Is Wed To Kenneth Garbade | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/1629-great-house-studied-in-boston.html | 1629 'GREAT HOUSE' STUDIED IN BOSTON | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/cards-rally-in-9th-to-beat-royals-4-2.html | CARDS RALLY IN 9TH TO BEAT ROYALS, 4-2 | False | By Murray Chass, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/raiders-late-pass-trips-browns-21-20.html | RAIDERS' LATE PASS TRIPS BROWNS, 21-20 | False | By Michael Janofsky, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/4-killed-near-cape-town.html | 4 KILLED NEAR CAPE TOWN | False | By Alan Cowell, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/us-candy-makers-struggling.html | U.S. CANDY MAKERS STRUGGLING | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/man-in-the-news-a-liberal-and-a-skeptic-david-robert-peterson.html | MAN IN THE NEWS; A LIBERAL AND A SKEPTIC/David Robert Peterson | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/juvenile-crime-data-lacking.html | Juvenile-Crime Data Lacking | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-a-welcome-reunion-with-a-respected-teacher.html | NEW YORK DAY BY DAY; A Welcome Reunion With a Respected Teacher | False | By Susan Heller Anderson and Sara Rimer | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/officials-citing-cave-in-threat-seal-site-of-puerto-rico-mud-slide.html | OFFICIALS, CITING CAVE-IN THREAT, SEAL SITE OF PUERTO RICO MUD SLIDE | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/a-fire-captain-who-saved-one-of-his-men-dies.html | A FIRE CAPTAIN WHO SAVED ONE OF HIS MEN DIES | False | By Alexander Reid | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/topics-uncommon-carriers-railing-at-the-deficit.html | Topics; Uncommon Carriers Railing at the Deficit | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/sutter-to-be-out-2-weeks.html | Sutter to Be Out 2 Weeks | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/tax-amnesty-program-has-raised-2-million.html | Tax Amnesty Program Has Raised $2 Million | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/l-vital-checks-and-balances-in-pretoria-s-reform-091965.html | Vital Checks and Balances in Pretoria's Reform | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/abroad-at-home-ending-an-illusion.html | ABROAD AT HOME; Ending An Illusion | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/pensacola-open-won-by-edwards.html | Pensacola Open Won by Edwards | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/c-correction-094815.html | CORRECTION | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/dividend-meetings-093468.html | Dividend Meetings | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/college-football-top-passing-game-again-at-miami.html | COLLEGE FOOTBALL; TOP PASSING GAME AGAIN AT MIAMI | False | By Gordon S. White Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/international-report-daimler-benz-sets-diversification.html | INTERNATIONAL REPORT; DAIMLER-BENZ SETS DIVERSIFICATION | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/karen-lynn-friedman-weds-paul-p-stewart.html | Karen Lynn Friedman Weds Paul P. Stewart | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-foray-in-the-war-on-traffic.html | NEW FORAY IN THE WAR ON TRAFFIC | False | By Deirdre Carmody | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/concert-shakuhachi.html | CONCERT: SHAKUHACHI | False | By Stephen Holden | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nba-1985-86-sizable-additions-promise-a-higher-level-of-play.html | N.B.A. 1985-86; SIZABLE ADDITIONS PROMISE A HIGHER LEVEL OF PLAY | False | By Sam Goldaper | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/beatrice-rejects-buyout-bid.html | BEATRICE REJECTS BUYOUT BID | False | By Steven Greenhouse, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/credit-markets-tax-exempt-market-is-busy.html | CREDIT MARKETS; TAX-EXEMPT MARKET IS BUSY | False | By Michael Quint | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-two-of-a-kind.html | NEW YORK DAY BY DAY; Two of a Kind | False | By Susan Heller Anderson and Sara Rimer | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/dr-ka-freedberg-wed-to-dr-joyce-jen.html | Dr. K.A. Freedberg Wed to Dr. Joyce Jen | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/ewing-is-crying-foul.html | EWING IS CRYING FOUL | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/diana-r-marshak-weds.html | Diana R. Marshak Weds | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/mother-33-concedes-drowning-2-children.html | Mother, 33, Concedes Drowning 2 Children | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/l-old-house-roots-of-french-socialists-091963.html | 'Old House' Roots Of French Socialists | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/fire-damages-collection-at-california-library.html | Fire Damages Collection At California Library | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-comptroller-nominee-is-expert-on-bank-law.html | WASHINGTON WATCH; Comptroller Nominee Is Expert on Bank Law | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/colleges-should-divest.html | Colleges Should Divest | False | By Benjamin N. Schiff | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/around-the-nation-maryland-retains-ban-on-steep-slope-mining.html | AROUND THE NATION; Maryland Retains Ban On Steep-Slope Mining | False | Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/foreign-firms-vie-for-tokyo-seats.html | Foreign Firms Vie for Tokyo Seats | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/books/books-of-the-times-093998.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/commonwealth-leaders-agree-on-sanctions-against-south-africa.html | COMMONWEALTH LEADERS AGREE ON SANCTIONS AGAINST SOUTH AFRICA | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/un-notes-a-battle-for-brevity-is-won-but-the-big-guns-lie-ahead.html | U.N. NOTES; A BATTLE FOR BREVITY IS WON, BUT THE BIG GUNS LIE AHEAD | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/new-york-day-by-day-a-jewel-in-the-water.html | NEW YORK DAY BY DAY; A 'Jewel' in the Water | False | By Susan Heller Anderson and Sara Rimer | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/marathon-challenges-disabled-runners.html | MARATHON CHALLENGES DISABLED RUNNERS | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/bridge-india-orders-a-withdrawal-from-world-team-contest.html | Bridge; India Orders a Withdrawal From World Team Contest | False | By Alan Truscott, Special To the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-mcneil-president-adds-chief-executive-s-title.html | WASHINGTON WATCH; McNeil President Adds Chief Executive's Title | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/amdahl-s-answer-to-ibm-set.html | AMDAHL'S ANSWER TO I.B.M. SET | False | By Andrew Pollack, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/carl-t-gossett-jr-61-dies-photographer-for-the-times.html | Carl T. Gossett Jr., 61, Dies; Photographer For The Times | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nfl-eagles-come-back-to-beat-cowboys.html | N.F.L.; Eagles Come Back To Beat Cowboys | False | AP | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/briefs-093589.html | BRIEFS | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/mourjane-rallies-for-kelso-victory.html | Mourjane Rallies For Kelso Victory | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/opera-magic-flute-performed-in-english.html | OPERA: 'MAGIC FLUTE' PERFORMED IN ENGLISH | False | By Tim Page | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/catholics-suffered-too-o-connor-says-to-jews.html | CATHOLICS SUFFERED, TOO, O'CONNOR SAYS TO JEWS | False | By Joseph Berger | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/l-workfare-programs-don-t-shame-the-poor-091961.html | Workfare Programs Don't Shame the Poor | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/the-city-s-traffic-chief-rides-herd-in-streets-of-midtown.html | THE CITY'S TRAFFIC CHIEF RIDES HERD IN STREETS OF MIDTOWN | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/locking-barn-door.html | Locking Barn Door | False | By George Vecsey | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/meager-supply-of-issues-expected.html | Meager Supply of Issues Expected | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/inequality-in-the-nobel-peace-prize-organization.html | Inequality in the Nobel Peace-Prize Organization | False | By Walter Reich | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-who-was-that.html | BRIEFING; Who Was That? | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/washington-watch-world-bank-possibilities.html | WASHINGTON WATCH; World Bank Possibilities | False | By Peter T. Kilborn | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/concert-ebenezer-obey-plays-at-juju-at-town-hall.html | CONCERT: EBENEZER OBEY PLAYS AT JUJU AT TOWN HALL | False | By Jon Pareles | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/business-digest-monday-october-21-1985.html | BUSINESS DIGEST: MONDAY, OCTOBER 21, 1985 | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/sports-world-specials-alien-lineup.html | SPORTS WORLD SPECIALS; Alien Lineup | False | By Steven Crist | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/around-the-nation-body-found-girl-missing-after-flooding-in-texas.html | AROUND THE NATION; Body Found, Girl Missing After Flooding in Texas | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/advertising-ownership-in-turkey.html | ADVERTISING; Ownership in Turkey | False | By Philip H. Dougherty | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/a-mayor-contradicted.html | A MAYOR CONTRADICTED | False | By Lindsey Gruson, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/lendl-defeats-leconte-in-final.html | Lendl Defeats Leconte in Final | False | AP | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/trial-opening-in-arizona-in-alien-sanctuary-case.html | TRIAL OPENING IN ARIZONA IN ALIEN SANCTUARY CASE | False | By Wayne King, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/after-a-lull-the-gypsy-moth-strikes-hard-in-the-northeast.html | AFTER A LULL, THE GYPSY MOTH STRIKES HARD IN THE NORTHEAST | False | By Harold Faber, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/briefing-moving-together.html | BRIEFING; Moving Together | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/world/zia-hopes-to-ease-friction-with-india.html | ZIA HOPES TO EASE FRICTION WITH INDIA | False | By Elaine Sciolino, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/cheers-for-paul-volcker.html | Cheers for Paul Volcker | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/deborah-l-lewis-is-wed-in-queens.html | Deborah L. Lewis Is Wed in Queens | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/style/elizabeth-schiff-becomes-a-bride.html | Elizabeth Schiff Becomes a Bride | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/business/vietnam-crusades-against-markets.html | Vietnam Crusades Against Markets | False | By Barbara Crossette, Special to The New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-22 | TX 1-669298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/nyregion/job-rule-on-welfare-aid-to-be-applied-in-phases.html | JOB RULE ON WELFARE AID TO BE APPLIED IN PHASES | False | By Robert D. McFadden | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/music-jose-feghali-at-carnegie-hall.html | MUSIC: JOSE FEGHALI AT CARNEGIE HALL | False | By Bernard Holland | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/arts/recital-sibelius-quartet.html | RECITAL: SIBELIUS QUARTET | False | By Tim Page | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/allegations-of-bias-in-classroom-mark-new-push-by-conservatives.html | ALLEGATIONS OF BIAS IN CLASSROOM MARK NEW PUSH BY CONSERVATIVES | False | By Alex S. Jones | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/sports/nba-1985-86-debusschere-still-a-straight-shooter.html | N.B.A. (1985-86); DEBUSSCHERE: STILL A STRAIGHT SHOOTER | False | By Phil Berger | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/opinion/l-at-harvard-law-turmoil-is-an-outward-sign-of-progress-091959.html | At Harvard Law, Turmoil Is an Outward Sign of Progress | False | | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/theater/martin-saluted-by-friends.html | MARTIN SALUTED BY FRIENDS | False | By Samuel G. Freedman | 1985-10-22 | TX 1-669298 |
| 1985-10-21 | 1985-10-21 | https://www.nytimes.com/1985/10/21/us/words-fresh-baked.html | WORDS, FRESH BAKED | False | Special to the New York Times | 1985-10-22 | TX 1-669298 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/2-approaches-shape-candidates-oratory-in-jersey-campaign-for-governor.html | 2 APPROACHES SHAPE CANDIDATES ORATORY IN JERSEY CAMPAIGN FOR GOVERNOR | False | By Michael Norman | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/around-the-world-thai-accord-is-reached-on-rice-for-refugees.html | AROUND THE WORLD;Thai Accord Is Reached On Rice for Refugees | False | Special to The New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/books/resurgence-in-hard-cover-printings.html | RESURGENCE IN HARD-COVER PRINTINGS | False | By Edwin McDowell | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/l-the-national-parks-are-indeed-for-people-061883.html | The National Parks Are Indeed for People | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/bridge-us-women-s-team-makes-an-impressive-start-in-brazil.html | Bridge: U.S. Women's Team Makes An Impressive Start in Brazil | False | By Alan Truscott | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/scouting-looking-for-no-7.html | SCOUTING;LOOKING FOR NO. 7 | False | By Thomas Rogers | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/education-plan-for-certification-gains.html | EDUCATION;PLAN FOR CERTIFICATION GAINS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-disharmony-and-housing.html | NEW YORK DAY BY DAY;DISHARMONY AND HOUSING | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-hunters-bag-260-moose-as-maine-season-opens.html | AROUND THE NATION;Hunters Bag 260 Moose As Maine Season Opens | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/key-rates-063193.html | Key Rates | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/man-in-the-news-edward-sidney-finkelstein-macy-s-master-merchandiser.html | MAN IN THE NEWS: EDWARD SIDNEY FINKELSTEIN;MACY'S MASTER MERCHANDISER | False | By Sandra Salmans | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/l-not-the-world-s-only-nuclear-supplier-061905.html | Not the World's Only Nuclear Supplier | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/police-kill-anti-us-protester-in-manila.html | POLICE KILL ANTI-U.S. PROTESTER IN MANILA | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/plea-for-epic-names-denied.html | Plea for EPIC Names Denied | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/high-school-for-arts-long-history-of-flaws.html | HIGH SCHOOL FOR ARTS: LONG HISTORY OF FLAWS | False | By Larry Rohter | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/philippines-storm-kills-63.html | Philippines Storm Kills 63 | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/quotation-of-the-day-062030.html | QUOTATION OF THE DAY | False | | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/c-correction-062049.html | CORRECTION | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/atkinson-for-now-is-giants-kicker.html | ATKINSON, FOR NOW, IS GIANTS' KICKER | False | By Frank Litsky | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/japanese-orchestra.html | Japanese Orchestra | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/scouting-mistakes-ll-kill-ya.html | SCOUTING;'MISTAKES'LL KILL YA' | False | By Thomas Rogers | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/concert-detroit-ensemble.html | CONCERT: DETROIT ENSEMBLE | False | By Tim Page | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/sports-people-williams-won-t-play.html | SPORTS PEOPLE;WILLIAMS WON'T PLAY | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/sports-people-shiffman-is-sentenced.html | SPORTS PEOPLE;SHIFFMAN IS SENTENCED | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/25-fare-increase-called-possibility-in-transit-budget.html | 25' FARE INCREASE CALLED POSSIBILITY IN TRANSIT BUDGET | False | By Deirdre Carmody | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/senator-faults-reagan-s-handling-of-interception.html | SENATOR FAULTS REAGAN'S HANDLING OF INTERCEPTION | False | By Stephen Engelberg | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/l-at-the-guggenheim-the-collection-came-before-the-building-061921.html | At the Guggenheim, the Collection Came Before the Building | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/mobil-has-loss-amoco-falls.html | MOBIL HAS LOSS; AMOCO FALLS | False | By Lee A. Daniels | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/the-doctor-s-world-china-s-search-for-nutrient-link-to-cancer-proves-elusive.html | THE DOCTOR'S WORLD; CHINA'S SEARCH FOR NUTRIENT LINK TO CANCER PROVES ELUSIVE | False | By Lawrence K. Altman, M.d. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/big-board-short-interest-off-26.7-million-shares.html | BIG BOARD SHORT INTEREST OFF 26.7 MILLION SHARES | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/craxi-given-mandate-to-form-new-rome-cabinet.html | CRAXI GIVEN MANDATE TO FORM NEW ROME CABINET | False | By E. J. Dionne Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/abbas-called-surprised.html | Abbas Called 'Surprised' | False | By John Tagliabue | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-stockman-on-deadline.html | BRIEFING;Stockman on Deadline | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/rm-brown-jr-70-insurance-executive-led-princeton-board.html | R.M. BROWN JR., 70; INSURANCE EXECUTIVE LED PRINCETON BOARD | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/clues-emerge-to-the-creeping-menace-of-glaciers.html | CLUES EMERGE TO THE CREEPING MENACE OF GLACIERS | False | By Walter Sullivan | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/advertising-adjusting-to-spots-of-15-seconds.html | Advertising;Adjusting To Spots of 15 Seconds | False | By Philip H. Dougherty | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/mcneil-only-50-50-to-play-on-sunday.html | MCNEIL ONLY '50-50' TO PLAY ON SUNDAY | False | By Gerald Eskenazi | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/science-watch-toxic-shock-and-the-fall-of-athens.html | SCIENCE WATCH;TOXIC SHOCK AND THE FALL OF ATHENS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/a-fight-over-unequal-stock.html | A FIGHT OVER UNEQUAL STOCK | False | By Gary Klott | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/39-abortion-foes-arrested.html | 39 Abortion Foes Arrested | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/chrysler-talks-resume-in-us-canadians-on-job.html | CHRYSLER TALKS RESUME IN U.S.; CANADIANS ON JOB | False | By John Holusha | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/concrete-canoe-race-yields-lessons-about-buoyancy.html | CONCRETE CANOE RACE YIELDS LESSONS ABOUT BUOYANCY | False | By Calvin Sims | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/clash-over-kelly-role-at-beatrice.html | CLASH OVER KELLY ROLE AT BEATRICE | False | By Robert J. Cole | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/finance-new-issues-dealers-in-london-may-form-group.html | FINANCE/NEW ISSUES;Dealers in London May Form Group | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/l-the-national-parks-are-indeed-for-people-061875.html | The National Parks Are Indeed for People | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/closed-circuit-pop-concert.html | CLOSED-CIRCUIT POP CONCERT | False | By Jon Pareles | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/business-digest-tuesday-october-22-1985.html | BUSINESS DIGEST: TUESDAY, OCTOBER 22, 1985 | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/foreign-loan-plan-met-coolly.html | FOREIGN LOAN PLAN MET COOLLY | False | By Eric N. Berg | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/margot-kidder-portrays-wife-in-divorce-throes.html | MARGOT KIDDER PORTRAYS WIFE IN DIVORCE THROES | False | By John J. O'Connor | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/union-carbide-has-543-million-loss.html | UNION CARBIDE HAS $543 MILLION LOSS | False | By Daniel F. Cuff | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summitappeal-for-refuseniks.html | What to Say at the Summit;Appeal for Refuseniks | False | By Elie Wiesel | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/finance-new-issues-health-bond-issue-from-california.html | FINANCE/NEW ISSUES;Health Bond Issue From California | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/debt-problems-seen-for-storer.html | Debt Problems Seen for Storer | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/executive-changes-062910.html | EXECUTIVE CHANGES | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/business-people-aristar-president-takes-posts-at-parent-and-unit.html | BUSINESS PEOPLE;Aristar President Takes Posts at Parent and Unit | False | By Kenneth N. Gilpin | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/the-bureaucracy-giving-new-meaning-to-clock-watchers.html | The Bureaucracy;Giving New Meaning To Clock-Watchers | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/ivan-boesky-has-5.7-of-mgm-ua.html | Ivan Boesky Has 5.7% of MGM/UA | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/met-opera-season-s-first-traviata.html | MET OPERA: SEASON'S FIRST 'TRAVIATA' | False | By Donal Henahan | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/south-africans-open-a-major-treason-trial.html | South Africans Open A Major Treason Trial | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/personal-computers-quest-in-networking-software.html | PERSONAL COMPUTERS;QUEST IN NETWORKING: SOFTWARE | False | By Erik Sandberg-Diment | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/utah-suspect-aided-on-loan.html | UTAH SUSPECT AIDED ON LOAN | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/defects-curtail-programs.html | DEFECTS CURTAIL PROGRAMS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/business-tv-program.html | Business TV Program | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/a-delighted-texan.html | A Delighted Texan | False | By Charlotte Curtis | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/ballet-igal-perry-s-peridance-group.html | BALLET: IGAL PERRY'S PERIDANCE GROUP | False | By Jack Anderson | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/coleman-is-out-of-world-series.html | COLEMAN IS OUT OF WORLD SERIES | False | By Murray Chass | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/salvador-guerrillas-admit-they-seized-daughter-of-duarte.html | SALVADOR GUERRILLAS ADMIT THEY SEIZED DAUGHTER OF DUARTE | False | By Marlise Simons | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/todd-shipyards-to-acquire-aro.html | Todd Shipyards To Acquire Aro | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/advertising-new-yorker-magazine-appoints-ad-director.html | ADVERTISING;New Yorker Magazine Appoints Ad Director | False | By Philip H. Dougherty | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/diana-on-visit-to-ulster-mingles-with-the-crowds.html | DIANA, ON VISIT TO ULSTER, MINGLES WITH THE CROWDS | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/finance-new-issues-debt-of-4-utilities-given-higher-rating-by-s-p.html | FINANCE/NEW ISSUES;Debt of 4 Utilities Given Higher Rating by S.&P. | False | | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summit-a-fifth-protocol.html | What to Say at the Summit;A 'Fifth Protocol' | False | By Richard N. Gardner | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/outburst-at-hawaii-volcano.html | Outburst at Hawaii Volcano | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/moral-right-fervor-laps-at-new-zealand-shore.html | MORAL RIGHT'FERVOR LAPS AT NEW ZEALAND SHORE | False | By Seth Mydans | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/executives-plan-3.6-billion-bid-for-rh-macy.html | EXECUTIVES PLAN $3.6 BILLION BID FOR R.H. MACY | False | By Richard W. Stevenson | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/style/word-from-paris-body-hugging-designs.html | WORD FROM PARIS: BODY-HUGGING DESIGNS | False | By Bernadine Morris | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/standard-parts-of-campaign-speeches-by-jersey-gubernatorial-candidates.html | STANDARD PARTS OF CAMPAIGN SPEECHES BY JERSEY GUBERNATORIAL CANDIDATES | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/i-dequincey-newman-74-black-legislator-in-carolina.html | I. DEQUINCEY NEWMAN, 74; BLACK LEGISLATOR IN CAROLINA | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/reagan-presses-jordan-arms-sale-to-an-unwilling-congress.html | REAGAN PRESSES JORDAN ARMS SALE TO AN UNWILLING CONGRESS | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/reagn-to-see-indian-and-pakistani-leaders.html | REAGAN TO SEE INDIAN AND PAKISTANI LEADERS | False | By Gerald M. Boyd | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/striking-clerical-workers-reach-a-tentative-pact-with-columbia.html | STRIKING CLERICAL WORKERS REACH A TENTATIVE PACT WITH COLUMBIA | False | By Glenn Fowler | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/nixon-hears-arguments.html | NIXON HEARS ARGUMENTS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/a-special-on-cbs-war-between-classes.html | A SPECIAL ON CBS: 'WAR BETWEEN CLASSES' | False | By Walter Goodman | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE;COMINGS AND GOINGS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/marcos-aide-discounts-rebel-threat.html | MARCOS AIDE DISCOUNTS REBEL THREAT | False | By Shirley Christian | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/commonwealth-is-expecting-little-effect-from-sanctions.html | COMMONWEALTH IS EXPECTING LITTLE EFFECT FROM SANCTIONS | False | By Joseph B. Treaster | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/world-series-express-carries-missourians-to-glory.html | WORLD SERIES EXPRESS CARRIES MISSOURIANS TO GLORY | False | By William Robbins | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/on-cocaine-strip-progress-is-slow.html | ON 'COCAINE STRIP,' PROGRESS IS SLOW | False | By Josh Barbanel | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/peripherals-assessing-software-version-2.0.html | PERIPHERALS;ASSESSING SOFTWARE, VERSION 2.0 | False | By Peter H. Lewis | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/wayward-whale-on-its-own.html | Wayward Whale On Its Own | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-the-great-celebrator.html | BRIEFING;The Great Celebrator | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/congress-hears-notes-of-caution-on-plan-to-balance-us-budget.html | CONGRESS HEARS NOTES OF CAUTION ON PLAN TO BALANCE U.S. BUDGET | False | By Jonathan Fuerbringer | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/side-trips-on-agenda-of-leaders.html | SIDE TRIPS ON AGENDA OF LEADERS | False | By Maureen Dowd | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/bears-and-perry-barrel-on.html | BEARS AND PERRY BARREL ON | False | By Michael Janofsky | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/c-correction-062057.html | CORRECTION | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/the-editorial-notebook-some-sunshine-in-the-subway.html | The Editorial Notebook;Some Sunshine in the Subway | False | ROGER STARR | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-broadway-favorite.html | NEW YORK DAY BY DAY;BROADWAY FAVORITE | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/author-and-tv-producer-honored.html | AUTHOR AND TV PRODUCER HONORED | False | | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/state-to-use-prisoners-for-information-lines.html | STATE TO USE PRISONERS FOR INFORMATION LINES | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/the-city-subway-trains-stalled-in-brooklyn.html | THE CITY;SUBWAY TRAINS STALLED IN BROOKLYN | False | By United Press International | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/talking-business-with-monfort-of-monfort-of-coloradomeatpackers-try.html | Talking Business with Monfort of Monfort of Colorado;Meatpackers Try to Adapt | False | By Jeffrey A. Leib | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/supreme-court-lets-stand-a-tax-on-new-york-real-estate-deals.html | SUPREME COURT LETS STAND A TAX ON NEW YORK REAL-ESTATE DEALS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/excerpts-from-peres-s-speech-proposing-talks.html | EXCERPTS FROM PERES'S SPEECH PROPOSING TALKS | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/foreign-affairs-the-oldest-art.html | FOREIGN AFFAIRS;The Oldest Art | False | By Flora Lewis | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/recital-ramon-salvatore.html | RECITAL: RAMON SALVATORE | False | By Tim Page | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/stanley-r-jacobs.html | STANLEY R. JACOBS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/bp-plan-spurs-sohio-s-stock.html | B.P. Plan Spurs Sohio's Stock | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/us-aides-report-3m-official-is-reagn-choice-for-osha.html | U.S. AIDES REPORT 3M OFFICIAL IS REAGAN CHOICE FOR OSHA | False | By Kenneth B. Noble | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/speakers-from-afar.html | SPEAKERS FROM AFAR | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/westchester-is-struck-by-strong-aftershock.html | WESTCHESTER IS STRUCK BY STRONG AFTERSHOCK | False | By James Feron | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/c-correction-062065.html | CORRECTION | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/market-place-macy-bid-lifts-retail-shares.html | Market Place;Macy Bid Lifts Retail Shares | False | By Vartanig G. Vartan | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-seaway-work-goes-on-season-to-be-extended.html | AROUND THE NATION;Seaway Work Goes On; Season to Be Extended | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summit-focus-on-warheads.html | What to Say at the Summit;Focus On Warheads | False | By David Linebaugh | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/energy-recession-ends-texas-population-boom.html | ENERGY RECESSION ENDS TEXAS POPULATION BOOM | False | By Robert Reinhold | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/jean-riboud-dies-in-paris-at-65-headed-schlumberger-company.html | JEAN RIBOUD DIES IN PARIS AT 65; HEADED SCHLUMBERGER COMPANY | False | By Todd S. Purdum | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/developer-buys-3d-avenue-site-from-hospital.html | DEVELOPER BUYS 3D AVENUE SITE FROM HOSPITAL | False | By Robert D. McFadden | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/midwest-energy.html | Midwest Energy | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/finance-new-issues-tax-exempt-sale-for-georgia-utility.html | FINANCE/NEW ISSUES;Tax-Exempt Sale For Georgia Utility | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/first-ladies-meeting-drug-abuse-get-impromptu-appeal-toconsider-third-world-s.html | FIRST LADIES, AT MEETING ON DRUG ABUSE, GET AN IMPROMPTU APPEAL TOCONSIDER THIRD WORLD'S PLIGHT | False | By Esther B. Fein | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/cocaine-craving-eased-by-drug.html | Cocaine Craving Eased by Drug | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/about-education-milestone-for-nyu-math-center.html | ABOUT EDUCATION;MILESTONE FOR N.Y.U. MATH CENTER | False | By Fred M. Hechinger | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/finance-new-issues-ibm-s-notes-yield-10.308.html | FINANCE/NEW ISSUES;I.B.M.'s Notes Yield 10.308% | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/news-summary-tuesday-october-22-1985.html | NEWS SUMMARY TUESDAY, OCTOBER 22, 1985 | False | | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/company-briefs-063339.html | COMPANY BRIEFS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/required-reading-presidential-custody.html | Required Reading;Presidential Custody | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/burlington-to-bid-for-southland.html | Burlington To Bid for Southland | False | By Jonathan P. Hicks | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/reagan-says-he-ll-use-vacancies-to-discourage-judicial-activism.html | REAGAN SAYS HE'LL USE VACANCIES TO DISCOURAGE JUDICIAL ACTIVISM | False | By Bernard Weinraub | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/questions-raised-on-coast-molestation-case.html | QUESTIONS RAISED ON COAST MOLESTATION CASE | False | By Marcia Chambers | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/buyout-cash-is-borrowed.html | Buyout Cash Is Borrowed | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/guilty-in-hawaii-fraud-case.html | GUILTY IN HAWAII FRAUD CASE | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/charred-streets-struggle-to-recover.html | CHARRED STREETS STRUGGLE TO RECOVER | False | By William R. Greer | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/theater/stage-2-soldier-poets-in-not-about-heroes.html | STAGE: 2 SOLDIER POETS IN 'NOT ABOUT HEROES' | False | By Frank Rich | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/saudi-oil-flow-is-said-to-surge.html | Saudi Oil Flow Is Said to Surge | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/2-guilty-of-spanking-student.html | 2 Guilty of Spanking Student | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/supreme-court-roundup-justices-to-ponder-extent-of-rights-of-the-disabled.html | SUPREME COURT ROUNDUP;JUSTICES TO PONDER EXTENT OF RIGHTS OF THE DISABLED | False | By Stuart Taylor Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-feline-shelter.html | NEW YORK DAY BY DAY;FELINE SHELTER | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/dow-declines-4.70-macy-soars-16-1-8.html | Dow Declines 4.70; Macy Soars 16 1/8 | False | By John Crudele | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/science-watch-origin-of-the-moon.html | SCIENCE WATCH;Origin of the Moon | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/government-lists-evidence-in-suspected-bombers-trial.html | GOVERNMENT LISTS EVIDENCE IN SUSPECTED BOMBER'S TRIAL | False | By Jesus Rangel | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/players-trouble-is-haunting-balbone.html | PLAYERS;TROUBLE IS HAUNTING BALBONE | False | By Malcolm Moran | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/baby-taken-at-gunpoint-from-the-mother-s-arms.html | BABY TAKEN AT GUNPOINT FROM THE MOTHER'S ARMS | False | By Peter Kerr | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/l-tax-plan-penalizes-early-retirees-061891.html | Tax Plan Penalizes Early Retirees | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/l-hijackers-can-learn-061913.html | Hijackers Can Learn | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/careers-negotiators-in-demand.html | Careers;Negotiators in Demand | False | By Elizabeth M. Fowler | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/books/books-of-the-times-062723.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/broadcast-groups-plan-fairness-rule-challenge.html | BROADCAST GROUPS PLAN FAIRNESS-RULE CHALLENGE | False | By Reginald Stuart | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/david-bernstein-dies-headed-budget-group.html | David Bernstein Dies; Headed Budget Group | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/dr-amelia-ashe-69-member-of-city-s-board-of-education.html | DR. AMELIA ASHE, 69, MEMBER OF CITY'S BOARD OF EDUCATION | False | By Gene I. Maeroff | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/swift-receives-offer-for-a-buyout.html | Swift Receives Offer for a Buyout | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-a-risque-joke-by-shultz.html | BRIEFING;A Risque Joke, by Shultz | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/klinghoffer-eulogized-as-public-and-private-hero.html | KLINGHOFFER EULOGIZED AS PUBLIC AND PRIVATE HERO | False | By Sara Rimer | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/elders-bids-for-brewer-in-britain.html | ELDERS BIDS FOR BREWER IN BRITAIN | False | By Steve Lohr | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/net-triples-at-compaq.html | Net Triples At Compaq | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-your-honor-dear.html | BRIEFING;Your Honor, Dear | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/jets-have-top-payroll-survey-shows.html | JETS HAVE TOP PAYROLL, SURVEY SHOWS | False | By Michael Janofsky, Michael Janofsky On Pro Football | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/light-may-be-key-to-new-generation-of-fast-computers.html | LIGHT MAY BE KEY TO NEW GENERATION OF FAST COMPUTERS | False | By William J. Broad | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/the-immigration-mess-both-of-them.html | The Immigration Mess (Both of Them) | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/profits-scoreboard-063126.html | Profits Scoreboard | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/dan-white-killer-of-san-francisco-mayor-a-suicide.html | DAN WHITE, KILLER OF SAN FRANCISCO MAYOR, A SUICIDE | False | By Robert Lindsey | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/knicks-are-losers-in-robinson-ruling.html | KNICKS ARE LOSERS IN ROBINSON RULING | False | By Roy S. Johnson | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/stockman-on-tax-rise.html | Stockman on Tax Rise | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/peres-at-the-un-proposes-to-visit-jordan-for-talks.html | PERES, AT THE U.N., PROPOSES TO VISIT JORDAN FOR TALKS | False | By Elaine Sciolino | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/soviet-bloc-meets-in-bulgaria-today.html | SOVIET BLOC MEETS IN BULGARIA TODAY | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/new-york-day-by-day-the-letter-of-the-law.html | NEW YORK DAY BY DAY;THE LETTER OF THE LAW | False | By David Bird and Sara Rimer | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/top-positions-filled-at-wilton.html | Top Positions Filled at Wilton | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/cranston-assails-us-china-accord.html | CRANSTON ASSAILS U.S.-CHINA ACCORD | False | By Bernard Gwertzman | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/making-fantasy-from-scrap.html | Making Fantasy From Scrap | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/nude-statue-draws-a-crowd-of-critics.html | NUDE STATUE DRAWS A CROWD OF CRITICS | False | By Dena Kleiman | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/business-people-ex-lehman-official-joins-new-venture.html | BUSINESS PEOPLE;Ex-Lehman Official Joins New Venture | False | By Kenneth N. Gilpin | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/us-aide-bids-mubarak-end-divisions.html | U.S. AIDE BIDS MUBARAK END DIVISIONS | False | By John Kifner | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/spells-of-slow-speech-preceded-implant.html | SPELLS OF SLOW SPEECH PRECEDED IMPLANT | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/mckesson-net-and-sales-rise.html | McKesson Net And Sales Rise | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/briefs-063207.html | BRIEFS | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/let-indians-have-their-big-bingo.html | Let Indians Have Their Big Bingo | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/loss-reported-at-zellerbach.html | Loss Reported At Zellerbach | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/strong-emotional-response-to-disease-may-bolster-patient-s-immunesystem.html | STRONG EMOTIONAL RESPONSE TO DISEASE MAY BOLSTER PATIENT'S IMMUNESYSTEM | False | By Daniel Goleman | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/plo-aide-links-abbas-to-mission.html | P.L.O. AIDE LINKS ABBAS TO MISSION | False | By Edward Schumacher | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-man-aboard-jet-tries-to-open-door-in-midair.html | AROUND THE NATION;Man Aboard Jet Tries To Open Door in Midair | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/73-of-americans-suffer-headaches.html | 73%OF AMERICANS SUFFER HEADACHES | False | By Harold M. Schmeck Jr. | 1985-10-22 | TX 1-680608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/excerpts-from-nicaraguan-s-speech.html | EXCERPTS FROM NICARAGUAN'S SPEECH | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/around-the-nation-strikers-back-to-work-at-seabrook-project.html | AROUND THE NATION;Strikers Back to Work At Seabrook Project | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/offer-may-require-scm-asset-sale.html | Offer May Require SCM Asset Sale | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/tv-sports-abc-is-having-a-good-series.html | TV SPORTS;ABC IS HAVING A GOOD SERIES | False | By Michael Goodwin | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/sports-people-players-investment.html | SPORTS PEOPLE;PLAYERS' INVESTMENT | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/advertising-arnell-adds-3-clients.html | ADVERTISING;Arnell Adds 3 Clients | False | By Philip H. Dougherty | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/smokers-babies-care-cost-high.html | Smokers' Babies: Care Cost High | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/playing-chicken-with-the-homeless.html | Playing Chicken With the Homeless | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/the-city-setwart-judge-limits-testimony.html | THE CITY;SETWART JUDGE LIMITS TESTIMONY | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/opinion/what-to-say-at-the-summit-a-note-to-gorbachev.html | What to Say at the Summit;A Note To Gorbachev | False | By Stanfield Turner | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/warner-net-rises-39.8.html | Warner Net Rises 39.8% | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/kodak-in-japan.html | Kodak in Japan | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/sports-of-the-times-just-folks-along-i-70.html | SPORTS OF THE TIMES;JUST FOLKS ALONG I-70 | False | By Dave Anderson | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/land-use-fdic-suits-accepted-by-high-court.html | LAND-USE, F.D.I.C. SUITS ACCEPTED BY HIGH COURT | False | By Stuart Taylor Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/surgeon-general-predicts-isolation-for-us-smokers.html | Surgeon General Predicts Isolation For U.S. Smokers | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/cox-leaving-jays-for-braves-post.html | COX LEAVING JAYS FOR BRAVES POST | False | Special to the New York Times | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/allstate-plunge-sends-sears-net-down-18.5.html | ALLSTATE PLUNGE SENDS SEARS NET DOWN 18.5% | False | By Steven Greenhouse | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/scouting-for-the-record.html | SCOUTING;FOR THE RECORD | False | By Thomas Rogers | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/credit-markets-rates-are-little-changed.html | CREDIT MARKETS;RATES ARE LITTLE CHANGED | False | By Michael Quint | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/science/q-a-062537.html | Q&A | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/sports/ashe-to-be-dropped-as-davis-captain.html | ASHE TO BE DROPPED AS DAVIS CAPTAIN | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/world/iraqis-report-raid-on-kharg.html | Iraqis Report Raid on Kharg | False | AP | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/style/ruth-j-berman-becomes-a-bride.html | RUTH J. BERMAN BECOMES A BRIDE | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/nyregion/c-correction-062022.html | CORRECTION | False | | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/business/cluett-rejects-bid-makes-swap-offer.html | Cluett Rejects Bid; Makes Swap Offer | False | By Jonathan P. Hicks | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/us/briefing-driven-by-suspicion.html | BRIEFING;Driven by Suspicion | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-22 | TX 1-680608 |
| 1985-10-22 | 1985-10-22 | https://www.nytimes.com/1985/10/22/arts/music-noel-pointer.html | MUSIC: NOEL POINTER | False | By John S. Wilson | 1985-10-22 | TX 1-680608 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | MOLEX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-sept-30.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/northwest-gives-boeing-2-billion-order-for-jets.html | NORTHWEST GIVES BOEING $2 BILLION ORDER FOR JETS | False | By Agis Salpukas | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/tv-review-rockschool-explains-today-s-popular-music.html | TV REVIEW; 'ROCKSCHOOL' EXPLAINS TODAY'S POPULAR MUSIC | False | By John J. O'Connor | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | QUIXOTE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/merger-at-stake-for-generals.html | MERGER AT STAKE FOR GENERALS | False | By William N. Wallace, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/peres-proposals-on-mideast-peace-welcomed-by-us.html | PERES PROPOSALS ON MIDEAST PEACE WELCOMED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/msi-data-corp-reports-earnings-for-qtr-to-sept-28.html | MSI DATA CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/scouting-defense-rests.html | SCOUTING; Defense Rests | False | Thomas Rogers | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-people-suns-sign-bulgarian.html | SPORTS PEOPLE; Suns Sign Bulgarian | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-asian-americans.html | BRIEFING; Asian Americans | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/quotation-of-the-day-100464.html | Quotation of the Day | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/household-to-sell-big-subsidiary.html | HOUSEHOLD TO SELL BIG SUBSIDIARY | False | By Jeffrey A. Leib, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/bigger-quake-in-area-called-possible.html | BIGGER QUAKE IN AREA CALLED POSSIBLE | False | By Walter Sullivan | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/newhall-investment-properties-reports-earnings-for-qtr-to-sept-30.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST MILLS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/prudential-bancorp-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/a-new-recognition-of-the-realities-of-date-rape.html | A NEW RECOGNITION OF THE REALITIES OF 'DATE RAPE' | False | By Beth Sherman | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-sept-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/met-opera-traviata-makes-season-debut.html | MET OPERA: 'TRAVIATA' MAKES SEASON DEBUT | False | By Donal Henahan | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/lam-research-corp-reports-earnings-for-qtr-to-sept-29.html | LAM RESEARCH CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/style/in-oregon-pioneer-vintners-produce-homegrown-pinot-gris.html | IN OREGON, PIONEER VINTNERS PRODUCE HOMEGROWN PINOT GRIS | False | By Eunice Fried | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/peerless-chain-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS CHAIN CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-leaders-of-six-nations-tell-of-their-hopes-and-worries-100069.html | THE U.N.'S ANNIVERSARY; LEADERS OF SIX NATIONS TELL OF THEIR HOPES AND WORRIES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bbdo-international-inc-reports-earnings-for-qtr-to-sept-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/article-100296-no-title.html | Article 100296 — No Title | False | AP | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/brockway-inc-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/12-argentines-ordered-seized.html | 12 ARGENTINES ORDERED SEIZED | False | By Lydia Chavez, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-york-day-by-day-100589.html | NEW YORK DAY BY DAY | False | Birthday RestorationDavid Bird and Sara Rimer | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/payco-american-corp-reports-earnings-for-qtr-to-sept-30.html | PAYCO AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-leaders-of-six-nations-tell-of-their-hopes-and-worries-099500.html | THE U.N.'S ANNIVERSARY; LEADERS OF SIX NATIONS TELL OF THEIR HOPES AND WORRIES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-salvador-deal-reported-on-duarte-s-daughter.html | AROUND THE WORLD; Salvador Deal Reported On Duarte's Daughter | False | Special to The New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) (O) reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/books/in-encyclopedia-of-un-a-mass-of-treaty-details.html | IN ENCYCLOPEDIA OF U.N., A MASS OF TREATY DETAILS | False | By Herbert Mitgang | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/topics-cars-and-colas-the-bug.html | Topics; Cars and Colas The Bug | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/laxalt-reports-pledges-by-marcos-on-political-and-military-changes.html | LAXALT REPORTS PLEDGES BY MARCOS ON POLITICAL AND MILITARY CHANGES | False | By Bill Keller, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/police-pressing-hunt-in-baby-kidnapping.html | Police Pressing Hunt In Baby Kidnapping | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/rival-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/borg-warner-corp-reports-earnings-for-qtr-to-sept-30.html | BORG-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/40-years-fighting-for-rights.html | 40 Years Fighting For Rights | False | By Barbara Gamarekian, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/binghamton-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/national-intergroup-reports-a-profit.html | NATIONAL INTERGROUP REPORTS A PROFIT | False | By Daniel F. Cuff | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/winans-agrees-to-forfeit-profits.html | WINANS AGREES TO FORFEIT PROFITS | False | By Gary Klott | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/vogart-crafts-corp-reports-earnings-for-qtr-to-sept-30.html | VOGART CRAFTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-ddb-regains-piece-of-airline-s-business.html | Advertising; D.D.B. Regains Piece Of Airline's Business | False | By Philip H. Dougherty | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/around-the-nation-college-official-in-maine-is-wounded-by-sniper.html | AROUND THE NATION; College Official in Maine Is Wounded by Sniper | False | AP | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/scouting-smart-neighbor.html | SCOUTING; Smart Neighbor | False | Thomas Rogers | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/imperial-oil-co-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/hoover-cites-severance-plan.html | Hoover Cites Severance Plan | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/style/chef-offers-lowcalorie-haute-cuisine.html | CHEF OFFERS LOW-CALORIE HAUTE CUISINE | False | By Gloria Levitas | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/brazil-s-time-bomb-poor-children-by-the-millions.html | BRAZIL'S TIME BOMB: POOR CHILDREN BY THE MILLIONS | False | By Alan Riding, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/graco-inc-reports-earnings-for-qtr-to-sept-30.html | GRACO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/prime-computer-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/over-all-profit-reports-appear-weak.html | OVER ALL, PROFIT REPORTS APPEAR WEAK | False | By Steven E. Prokesch | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/18th-game-is-drawn-in-title-chess.html | 18TH GAME IS DRAWN IN TITLE CHESS | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/how-to-save-the-dollar-fare.html | How to Save the Dollar Fare | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | VULCAN MATERIALS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/l-rico-helps-to-keep-businesses-legitimate-098515.html | RICO Helps to Keep Businesses Legitimate | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/theater/theater-crazy-arnold.html | THEATER: 'CRAZY ARNOLD' | False | By Mel Gussow | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-people-student-is-charged.html | SPORTS PEOPLE; Student Is Charged | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-new-pitch-to-spur-phone-use.html | Advertising New Pitch To Spur Phone Use | False | By Philip H. Dougherty | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/work-wear-corp-inc-reports-earnings-for-qtr-to-sept-30.html | WORK WEAR CORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/comfed-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COMFED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/now-a-tv-blurb-for-star-wars.html | Now, a TV Blurb For 'Star Wars' | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/numerica-financial-reports-earnings-for-qtr-to-sept-30.html | NUMERICA FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/movies/tv-review-bison-forest-a-pbs-documentary.html | TV REVIEW; 'BISON FOREST,' A PBS DOCUMENTARY | False | By John Corry | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-sept-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/progress-federal-savings-reports-earnings-for-qtr-to-sept-30.html | PROGRESS FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/general-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/trico-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/ropak-corp-reports-earnings-for-qtr-to-sept-30.html | ROPAK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/us-expected-to-act-to-limit-unitary-taxation.html | U.S. EXPECTED TO ACT TO LIMIT UNITARY TAXATION | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/nutrition-world-inc-reports-earnings-for-qtr-to-aug-31.html | NUTRITION WORLD INC reports earnings for Qtr to Aug 31 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-leaders-of-six-nations-tell-of-their-hopes-and-worries-099391.html | THE U.N.'S ANNIVERSARY; LEADERS OF SIX NATIONS TELL OF THEIR HOPES AND WORRIES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/at-t-union-seeks-strike-authority.html | A.T.&T. UNION SEEKS STRIKE AUTHORITY | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/l-give-nonviolent-offenders-work-outside-prisons-100613.html | Give Nonviolent Offenders Work Outside Prisons | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/puffed-up-judges-vs-court-reform.html | Puffed-Up Judges vs. Court Reform | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/white-house-fred-fielding-lessons-in-political-endurance.html | White House; Fred Fielding: Lessons In Political Endurance | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-york-day-by-day-comfort-for-the-distressed.html | NEW YORK DAY BY DAY; Comfort for the Distressed | False | David Bird and Sara Rimer | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/white-keeps-slugging.html | WHITE KEEPS SLUGGING | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/movies/film-shoah-memories-of-the-death-camps.html | FILM: 'SHOAH,' MEMORIES OF THE DEATH CAMPS | False | By Vincent Canby | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-palace-brands-assigned-by-heublein-to-dyr.html | Advertising; Palace Brands Assigned By Heublein to DYR | False | By Philip H. Dougherty | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/reagan-plans-broad-gorbachev-agenda.html | REAGAN PLANS BROAD GORBACHEV AGENDA | False | By Bernard Weinraub, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/jordan-says-it-is-still-studying-peres-s-peace-plan.html | JORDAN SAYS IT IS STILL STUDYING PERES'S PEACE PLAN | False | By Judith Miller, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONALD'S CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-gandhi-affirms-path-of-nonalignment.html | THE U.N.'S ANNIVERSARY; GANDHI AFFIRMS PATH OF NONALIGNMENT | False | By Elaine Sciolino, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/sterling-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/mellon-reports-gain-of-10.3.html | Mellon Reports Gain of 10.3% | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/pregnant-girl-and-fetus-ruled-wards-of-the-state-in-indiana.html | Pregnant Girl and Fetus Ruled Wards of the State in Indiana | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/freeport-mcmoran-energy-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN ENERGY reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/l-argentine-defiance-098518.html | Argentine Defiance | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/knight-chain-net-falls-13.html | Knight Chain Net Falls 13% | False | AP | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/lloyd-b-taft.html | LLOYD B. TAFT | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/toledo-edison-co-reports-earnings-for-qtr-to-sept-30.html | TOLEDO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/court-reverses-fcc-on-license-renewal.html | Court Reverses F.C.C. On License Renewal | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/massimino-is-excited-again-as-villanova-begins-anew.html | MASSIMINO IS EXCITED AGAIN AS VILLANOVA BEGINS ANEW | False | By William C. Rhoden, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/royals-end-cards-spell-and-cut-series-lead-to-2-1.html | ROYALS END CARDS' SPELL AND CUT SERIES LEAD TO 2-1 | False | By Joseph Durso, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/nucor-corp-reports-earnings-for-qtr-to-sept-30.html | NUCOR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/continental-airlines-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL AIRLINES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/theater/theater-wilson-s-talley-son.html | THEATER: WILSON'S 'TALLEY & SON' | False | By Frank Rich | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/torrent-of-limousines-floods-city-s-canyons.html | TORRENT OF LIMOUSINES FLOODS CITY'S CANYONS | False | By Maureen Dowd, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/ags-computers-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/harry-j-stern.html | HARRY J. STERN | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-buckley-heard-from.html | BRIEFING; Buckley Heard From | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/goals-for-hiring-split-reagan-aides.html | GOALS FOR HIRING SPLIT REAGAN AIDES | False | By Robert Pear, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/metropolitan-diary-098510.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/detection-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DETECTION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/erc-international-inc-reports-earnings-for-qtr-to-sept-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/jones-vining-inc-reports-earnings-for-qtr-to-sept-28.html | JONES & VINING INC reports earnings for Qtr to Sept 28 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/rivera-to-leave-abc.html | Rivera to Leave ABC | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/grolier-inc-reports-earnings-for-qtr-to-sept-30.html | GROLIER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/hazeltine-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTINE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/finance-new-issues-intermountain-power-financing.html | FINANCE/NEW ISSUES; Intermountain Power Financing | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/weigh-tronix-inc-reports-earnings-for-qtr-to-sept-30.html | WEIGH-TRONIX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/panel-on-landmarks-backs-a-facade-plan-for-east-side-tower.html | PANEL ON LANDMARKS BACKS A FACADE PLAN FOR EAST SIDE TOWER | False | By Joyce Purnick | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/woodstream-corp-reports-earnings-for-qtr-to-sept-30.html | WOODSTREAM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/net-income-rises-23.9-at-gm.html | NET INCOME RISES 23.9% AT G.M. | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/warning-on-steps-to-cover-us-debt.html | WARNING ON STEPS TO COVER U.S. DEBT | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | PRESTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/thermodynetics-inc-reports-earnings-for-qtr-to-sept-30.html | THERMODYNETICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/applied-biosystems-reports-earnings-for-qtr-to-sept-27.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Sept 27 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/judge-blocks-bronx-garage-for-transit-authority-buses.html | Judge Blocks Bronx Garage For Transit Authority Buses | False | By United Press International | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/bossy-s-late-goal-gives-islanders-tie.html | BOSSY'S LATE GOAL GIVES ISLANDERS TIE | False | By Craig Wolff, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/books/books-of-the-times-098410.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/museum-head-considered.html | MUSEUM HEAD CONSIDERED | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-30-dead-in-philippines-in-landslide-at-mine.html | AROUND THE WORLD; 30 Dead in Philippines In Landslide at Mine | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/heritage-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/hale-systems-reports-earnings-for-qtr-to-sept-30.html | HALE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/south-africa-clerics-planning-to-see-botha-foes-in-zambia.html | SOUTH AFRICA CLERICS PLANNING TO SEE BOTHA FOES IN ZAMBIA | False | By Alan Cowell, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/executive-changes-098726.html | EXECUTIVE CHANGES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-lights-camera-politics.html | BRIEFING; Lights, Camera, Politics | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/dr-joseph-cochin-professor-and-authority-on-addiction.html | Dr. Joseph Cochin, Professor And Authority on Addiction | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/big-banks-basking-in-profits.html | BIG BANKS BASKING IN PROFITS | False | By Eric N. Berg | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/world-container-corp-reports-earnings-for-qtr-to-aug-31.html | WORLD CONTAINER CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/finance-new-issues-kentucky-student-revenue-offering.html | FINANCE/NEW ISSUES; Kentucky Student Revenue Offering | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/pittston-company-reports-earnings-for-qtr-to-sept-30.html | PITTSTON COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/provident-institution-for-savings-town-boston-reports-earnings-for-qtr-sept-30.html | PROVIDENT INSTITUTION FOR SAVINGS IN THE TOWN OF BOSTON reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-sept-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/weirton-steel-corp-reports-earnings-for-qtr-to-sept-30.html | WEIRTON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/market-place-value-method-of-investing.html | Market Place; 'Value' Method Of Investing | False | By Vartanig G. Vartan | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/park-chemical-co-reports-earnings-for-qtr-to-sept-30.html | PARK CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/citadel-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CITADEL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/anthony-augelli-83-former-federal-judge.html | Anthony Augelli, 83, Former Federal Judge | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/cybertek-computer-products-reports-earnings-for-qtr-to-sept-30.html | CYBERTEK COMPUTER PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/holiday-corp-reports-earnings-for-qtr-to-sept-27.html | HOLIDAY CORP reports earnings for Qtr to Sept 27 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/growing-us-taste-for-mushrooms.html | GROWING U.S. TASTE FOR MUSHROOMS | False | By Nancy Harmon Jenkins | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/topics-cars-and-colas-coke-jokes.html | Topics; Cars and Colas Coke Jokes | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/wolohan-lumber-co-reports-earnings-for-qtr-to-sept-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | CENTOCOR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/wolverine-technologies-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/webb-del-e-corp-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/briefing-sharp-tongue-in-trouble.html | BRIEFING; Sharp Tongue in Trouble | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/ex-hostages-tell-house-panel-of-hijacking.html | EX-HOSTAGES TELL HOUSE PANEL OF HIJACKING | False | By Michael Oreskes, Special To The New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/l-meese-s-thoughts-on-the-bill-of-rights-098517.html | Meese's Thoughts on the Bill of Rights | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/company-briefs-099461.html | COMPANY BRIEFS | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/pogo-producing-co-reports-earnings-for-qtr-to-sept-30.html | POGO PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/dow-edges-ahead-0.22-to-1364.36.html | Dow Edges Ahead 0.22, to 1,364.36 | False | By John Crudele | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/computer-memories.html | Computer Memories | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/sierracin-corp-reports-earnings-for-qtr-to-sept-30.html | SIERRACIN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/superior-electric-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/timberline-systems-reports-earnings-for-qtr-to-sept-30.html | TIMBERLINE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/insurance-for-recovering-alcoholics.html | INSURANCE FOR RECOVERING ALCOHOLICS | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-lebanese-christian-holds-talks-with-syria.html | AROUND THE WORLD; Lebanese Christian Holds Talks With Syria | False | Special to The New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/new-acquisition-of-clevepak-set.html | New Acquisition Of Clevepak Set | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/borough-chief-of-si-battling-in-a-tight-race.html | BOROUGH CHIEF OF S.I. BATTLING IN A TIGHT RACE | False | By Frank Lynn | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/cbs-planning-sale-of-st-louis-station.html | CBS Planning Sale of St. Louis Station | False | By Geraldine Fabrikant | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-programs-on-campuses-teach-students-about-aids.html | NEW PROGRAMS ON CAMPUSES TEACH STUDENTS ABOUT AIDS | False | By Jonathan Friendly | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/philadelphia-should-have-taken-early-assault-advice-panel-told.html | PHILADELPHIA SHOULD HAVE TAKEN EARLY ASSAULT ADVICE, PANEL TOLD | False | By Lindsey Gruson, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/united-medical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/national-micronetics-inc-reports-earnings-for-qtr-to-sept-28.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Sept 28 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/video-connection-of-amerca-reports-earnings-for-qtr-to-aug-31.html | VIDEO CONNECTION OF AMERCA reports earnings for Qtr to Aug 31 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/voplex-corp-reports-earnings-for-qtr-to-sept-30.html | VOPLEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/movies/film-tale-of-a-divorce-twice-in-a-lifetime.html | FILM: TALE OF A DIVORCE, 'TWICE IN A LIFETIME' | False | By Janet Maslin | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/bombing-in-tunis-criticized-by-us.html | BOMBING IN TUNIS CRITICIZED BY U.S. | False | By Edward Schumacher, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/metro-tel-corp-reports-earnings-for-qtr-to-sept-30.html | METRO TEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/henry-hornblower-2d-founder-of-plimoth.html | Henry Hornblower 2d, Founder of 'Plimoth' | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/about-new-york-to-a-protocol-chief-no-one-is-unimportant.html | ABOUT NEW YORK; TO A PROTOCOL CHIEF, NO ONE IS UNIMPORTANT | False | WILLIAM E. GEIST, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/bridge-brazil-and-us-are-ahead-in-world-team-title-play.html | Bridge; Brazil and U.S. Are Ahead In World Team Title Play | False | By Alan Truscott, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER-WALLACE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/tighter-curb-on-soviet-bloc-officials-travel-urged.html | TIGHTER CURB ON SOVIET BLOC OFFICIALS TRAVEL URGED | False | By Stephen Engelberg, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/columbia-workers-hail-union-pact.html | COLUMBIA WORKERS HAIL UNION PACT | False | By Jane Gross | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/rollins-communications-reports-earnings-for-qtr-to-sept-30.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/food-notes-098758.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-sept-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/briefs-099354.html | BRIEFS | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-sept-28.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/economic-scene-the-struggle-over-deficits.html | Economic Scene; The Struggle Over Deficits | False | By Peter T. Kilborn | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/around-the-nation-cadet-is-suspended-in-honor-code-case.html | AROUND THE NATION; Cadet Is Suspended In Honor Code Case | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/60-minute-gourmet-098065.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/maryland-adopts-chase-plan.html | MARYLAND ADOPTS CHASE PLAN | False | AP | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/viratek-inc-reports-earnings-for-qtr-to-aug-31.html | VIRATEK INC reports earnings for Qtr to Aug 31 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/fisher-foods-inc-reports-earnings-for-qtr-to-sept-30.html | FISHER FOODS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/young-professionals-juggle-religion-and-their-careers.html | YOUNG PROFESSIONALS JUGGLE RELIGION AND THEIR CAREERS | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-digest-wednesday-october-23-1985.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 23, 1985 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/observer-high-on-the-hog.html | OBSERVER; High on the Hog | False | By Russell Baker | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/matsushita-electric-industrial-ltd-japan-n-reports-earnings-for-qtr-sept-30.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-cuomo-upheld-on-voter-sign-up.html | THE REGION; Cuomo Upheld On Voter Sign-Up | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/navy-acts-to-court-martial-recruiter-of-surgeon.html | NAVY ACTS TO COURT-MARTIAL RECRUITER OF SURGEON | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/aid-name-abandoned.html | 'Aid' Name Abandoned | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/judge-rejects-plea-to-stop-patient-s-food.html | JUDGE REJECTS PLEA TO STOP PATIENT'S FOOD | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/valero-energy-corp-reports-earnings-for-qtr-to-sept-30.html | VALERO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-albany-planning-new-state-prison.html | THE REGION; Albany Planning New State Prison | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/higher-tax-on-realty-sales-suggested-to-hold-fare.html | HIGHER TAX ON REALTY SALES SUGGESTED TO HOLD FARE | False | By Maurice Carroll | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/l-no-cause-for-optimism-on-new-york-city-oil-heating-prices-098519.html | No Cause for Optimism on New York City Oil-Heating Prices | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/belo-a-h-corp-reports-earnings-for-qtr-to-sept-30.html | BELO, A H CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE OF IOWA reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/20-players-fined-for-2-nba-fights.html | 20 PLAYERS FINED FOR 2 N.B.A. FIGHTS | False | By Roy S. Johnson, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/digital-slides-49.9-goodrich-3m-fall.html | DIGITAL SLIDES 49.9% GOODRICH, 3M FALL | False | By Phillip H. Wiggins | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/half-the-members-of-school-boards-facing-dismissal.html | HALF THE MEMBERS OF SCHOOL BOARDS FACING DISMISSAL | False | By Larry Rohter | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/patient-with-mechanical-heart-drifts-in-and-out-of-consciousness.html | PATIENT WITH MECHANICAL HEART DRIFTS IN AND OUT OF CONSCIOUSNESS | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/eastern-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | EASTERN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/norfolk-southern-corp-reports-earnings-for-qtr-to-sept-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/zycad-corp-reports-earnings-for-qtr-to-sept-30.html | ZYCAD CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/financial-corporation-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORPORATION OF SANTA BARARA reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/around-the-nation-stevenson-enters-race-for-governor-in-illinois.html | AROUND THE NATION; Stevenson Enters Race For Governor in Illinois | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/scouting-an-idol-to-fit-big-dreams.html | SCOUTING; An Idol to Fit Big Dreams | False | Thomas Rogers | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-people-cox-family-member-leads-bid-for-swift.html | BUSINESS PEOPLE; Cox Family Member Leads Bid for Swift | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/the-fridge-becomes-a-triple-threat-for-the-bears.html | The Fridge Becomes a Triple Threat for the Bears | False | By Michael Janofsky | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-leaders-of-six-nations-tell-of-their-hopes-and-worries-099393.html | THE U.N.'S ANNIVERSARY; LEADERS OF SIX NATIONS TELL OF THEIR HOPES AND WORRIES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bankers-weighing-own-insurance-unit.html | BANKERS WEIGHING OWN INSURANCE UNIT | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | NALCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/police-begin-effort-to-curb-crime-in-park.html | POLICE BEGIN EFFORT TO CURB CRIME IN PARK | False | By Keith Schneider | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/tandycrafts-inc-reports-earnings-for-qtr-to-sept-30.html | TANDYCRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/university-federal-savings-loan-assn-fla-o-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY FEDERAL SAVINGS & LOAN ASSN (FLA) (O) reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/satellite-music-network-inc-reports-earnings-for-qtr-to-sept-30.html | SATELLITE MUSIC NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMOND CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/policeman-is-indicted-in-a-2d-assault-case.html | Policeman Is Indicted In a 2d Assault Case | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/media-general-names-officers.html | Media General Names Officers | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLINS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-28.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 28 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/wine-talk-098763.html | WINE TALK | False | By Frank J. Prial | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/kroger-co-reports-earnings-for-qtr-to-sept-30.html | KROGER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/champion-products-inc-reports-earnings-for-qtr-to-sept-27.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Sept 27 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/gordon-s-white-on-college-football-glut-of-field-goals-this-year.html | GORDON S. WHITE ON COLLEGE FOOTBALL; GLUT OF FIELD GOALS THIS YEAR | False | GORDON S. WHITE | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-lindbergh-papers-said-to-back-trial.html | THE REGION; Lindbergh Papers Said to Back Trial | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/mueller-paul-co-reports-earnings-for-qtr-to-sept-30.html | MUELLER, PAUL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/cox-gets-record-contract-from-braves.html | COX GETS RECORD CONTRACT FROM BRAVES | False | By Murray Chass, Special To the New York Times | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/l-how-the-administration-amended-the-abm-treaty-098516.html | How the Administration Amended the ABM Treaty | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-are-blocs-at-the-un-crumbling-or-as-monolithic-as-ever.html | THE U.N.'S ANNIVERSARY; ARE BLOCS AT THE U.N. CRUMBLING OR AS MONOLITHIC AS EVER? | False | By Esther B. Fein, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/personal-health-098212.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/personnel-contractors-reports-earnings-for-qtr-to-sept-30.html | PERSONNEL CONTRACTORS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | RORER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-gerrity-joins-subsidiary-of-needham-harper.html | Advertising Gerrity Joins Subsidiary Of Needham Harper | False | By Philip H. Dougherty | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/recital-carlo-bergonzi.html | RECITAL: CARLO BERGONZI | False | By Will Crutchfield | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-un-s-anniversary-street-closings-near-un-expected-to-tie-up-traffic.html | THE U.N.'S ANNIVERSARY; STREET CLOSINGS NEAR U.N. EXPECTED TO TIE UP TRAFFIC | False | By George James | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/five-generations-recall-balanchine-the-teacher.html | FIVE GENERATIONS RECALL BALANCHINE THE TEACHER | False | By Jennifer Dunning | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/soo-line-corp-reports-earnings-for-qtr-to-sept-30.html | SOO LINE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/9-unions-in-philadelphia-end-45-day-strike-at-newspapers.html | 9 UNIONS IN PHILADELPHIA END 45-DAY STRIKE AT NEWSPAPERS | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/news-summary-wednesday-october-23-1985.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 23, 1985 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | READING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/kitchen-equipment-new-nutcracker-faster-and-easier.html | KITCHEN EQUIPMENT; NEW NUTCRACKER: FASTER AND EASIER | False | By Pierre Franey | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/cbs-news-in-turmoil-after-year-of-trauma.html | CBS NEWS IN TURMOIL AFTER YEAR OF TRAUMA | False | By Peter W. Kaplan | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS TUBE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/cigarette-tax-rise-rejected.html | CIGARETTE TAX RISE REJECTED | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug-31.html | GORDON JEWELRY CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/7-jersey-prison-guards-guilty-of-misconduct.html | 7 Jersey Prison Guards Guilty of Misconduct | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/washington-the-missouri-compromise.html | WASHINGTON; The Missouri Compromise | False | By James Reston | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/no-way-to-balance-the-budget.html | No Way to Balance the Budget | False | By Ronald F. Pollack | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-teacher-walkout-settled-in-paterson.html | THE REGION; Teacher Walkout Settled in Paterson | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/midland-ross-corp-reports-earnings-for-qtr-to-sept-30.html | MIDLAND-ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/ashe-resigns-as-captain.html | Ashe Resigns as Captain | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/talley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/baker-sees-self-interest-of-banks-as-loan-spur.html | BAKER SEES SELF-INTEREST OF BANKS AS LOAN SPUR | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/zeta-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | ZETA LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | THOMAS & BETTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/wachtler-urges-drive-to-rebuild-decaying-courts.html | WACHTLER URGES DRIVE TO REBUILD DECAYING COURTS | False | By David Margolick | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/jwt-group-inc-reports-earnings-for-qtr-to-sept-30.html | JWT GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-people-former-owens-officer-gets-distillers-ltd-job.html | BUSINESS PEOPLE; Former Owens Officer Gets Distillers Ltd. Job | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | TRION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/andujar-feeling-extra-pressure.html | ANDUJAR FEELING EXTRA PRESSURE | False | By Malcolm Moran, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/smooth-path-of-mayor-goode-turns-rocky-in-philadelphia.html | SMOOTH PATH OF MAYOR GOODE TURNS ROCKY IN PHILADELPHIA | False | By William K. Stevens, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-leaders-of-six-nations-tell-of-their-hopes-and-worries-099686.html | THE U.N.'S ANNIVERSARY; LEADERS OF SIX NATIONS TELL OF THEIR HOPES AND WORRIES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/westchester-foes-clash-over-county-s-role.html | WESTCHESTER FOES CLASH OVER COUNTY'S ROLE | False | By James Feron | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/real-estate-new-buyer-for-a-70s-failure.html | Real Estate; New Buyer For a 70's Failure | False | By Shawn G. Kennedy | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/arco-note-sale-of-350-million.html | Arco Note Sale Of $350 Million | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/plastomedical-sciences-reports-earnings-for-year-to-june-30.html | PLASTOMEDICAL SCIENCES reports earnings for Year to June 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/ungaro-s-latest-brilliant-colors-revealing-shapes.html | UNGARO'S LATEST: BRILLIANT COLORS, REVEALING SHAPES | False | By Bernadine Morris, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/business-people-president-is-named-by-ic-industries.html | BUSINESS PEOPLE; President Is Named By IC Industries | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/goging-out-guide.html | GOGING OUT GUIDE | False | By Richard F. Shepard | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | LEGG MASON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/senators-confirm-solicitor-who-seeks-bar-to-abortion.html | SENATORS CONFIRM SOLICITOR WHO SEEKS BAR TO ABORTION | False | By Stuart Taylor Jr., Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/tva-coal-pact.html | T.V.A. Coal Pact | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/blacks-alerted-on-risks-of-aids.html | BLACKS ALERTED ON RISKS OF AIDS | False | By Philip M. Boffey, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/finance-new-issues-ibm-unit-raises-size-of-eurobond-offering.html | FINANCE/NEW ISSUES; I.B.M. Unit Raises Size Of Eurobond Offering | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/credit-markets-note-and-bond-prices-climb.html | CREDIT MARKETS; Note and Bond Prices Climb | False | By Michael Quint | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/peres-taken-to-task-by-rivals-in-cabinet-for-offer-to-jordan.html | PERES TAKEN TO TASK BY RIVALS IN CABINET FOR OFFER TO JORDAN | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-people-rose-to-get-raise.html | SPORTS PEOPLE; Rose to Get Raise | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/q-a-098635.html | Q&A | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/international-controls-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/profits-scoreboard-108999.html | Profits Scoreboard | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL-RAND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | CHUBB CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/leveraged-buyout-of-wieboldt-due.html | Leveraged Buyout Of Wieboldt Due | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/burlington-makes-credit-agreement.html | Burlington Makes Credit Agreement | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/rail-merger-opposed.html | Rail Merger Opposed | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-sanctions-on-south-africa-are-called-better-of-2-evils.html | THE U.N.'S ANNIVERSARY; SANCTIONS ON SOUTH AFRICA ARE CALLED 'BETTER OF 2 EVILS' | False | By James Brooke, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/raymond-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/figgie-international-holdings-reports-earnings-for-qtr-to-sept-30.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/tpc-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TPC COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/drug-agreement-ended-by-owners.html | DRUG AGREEMENT ENDED BY OWNERS | False | By Murray Chass, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/key-rates-098873.html | Key Rates | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bull-bear-group-inc-reports-earnings-for-qtr-to-sept-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/un-s-anniversary-arms-control-future-un-statesmen-speak.html | THE U.N.'S ANNIVERSARY; ON ARMS CONTROL AND THE FUTURE OF THE U.N., STATESMEN SPEAK OUT < | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/a-stampede-for-breeders-cup.html | A Stampede for Breeders' Cup | False | By Steven Crist | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-sept-30.html | SAGE DRILLING CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/us-says-soviet-violates-treaty-with-a-missile.html | U.S. SAYS SOVIET VIOLATES TREATY WITH A MISSILE | False | By Charles Mohr, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/interstate-power-co-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/macy-maps-moves-on-offer.html | Macy Maps Moves on Offer | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/us/us-union-chiefs-given-suspensions.html | U.S. UNION CHIEFS GIVEN SUSPENSIONS | False | By Kenneth B. Noble, Special To the New York Times | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/columbia-financial-corp-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/zellerbach-layoffs.html | Zellerbach Layoffs | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/digital-equipment-corp-reports-earnings-for-qtr-to-june-28.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to June 28 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/florida-east-coast-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/a-debate-about-star-wars.html | A DEBATE ABOUT 'STAR WARS' | False | By David E. Sanger, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30.html | GOODRICH, B F CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/polaroid-profit-up-77.html | Polaroid Profit Up 77% | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-of-the-times-big-guns-sputter.html | SPORTS OF THE TIMES; BIG GUNS SPUTTER | False | By George Vecsey | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/tonka-corp-reports-earnings-for-qtr-to-sept-30.html | TONKA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/c-correction-098535.html | CORRECTION | False | | | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/overland-express-inc-reports-earnings-for-qtr-to-sept-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/woman-22-is-critically-injured-when-pushed-off-bmt-platform.html | WOMAN, 22, IS CRITICALLY INJURED WHEN PUSHED OFF BMT PLATFORM | False | By Glenn Fowler | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-people-a-record-bid.html | SPORTS PEOPLE; A Record Bid | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/vli-corp-reports-earnings-for-qtr-to-sept-30.html | VLI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/girl-weathers-debut-as-football-guard.html | GIRL WEATHERS DEBUT AS FOOTBALL GUARD | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/advertising-german-company-taps-ac-r-advertising.html | Advertising; German Company Taps AC&R Advertising | False | By Philip H. Dougherty | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/sports-people-retirement-considered.html | SPORTS PEOPLE; Retirement Considered | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/2-concerns-move-to-bar-takeovers.html | 2 Concerns Move To Bar Takeovers | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/phillips-sells-some-assets.html | Phillips Sells Some Assets | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/finance-new-issues-texas-university-bond-issue-set.html | FINANCE/NEW ISSUES; Texas University Bond Issue Set | False | | | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/curtice-burns-inc-reports-earnings-for-qtr-to-sept-30.html | CURTICE-BURNS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/bacardi-corp-reports-earnings-for-qtr-to-sept-30.html | BACARDI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/apple-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/frontier-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | FRONTIER HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/financial-corp-reserves.html | Financial Corp. Reserves | False | Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/america-goes-it-alone.html | America Goes It Alone | False | By Richard J. Barnet | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/union-electric-co-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/opinion/flying-high-for-free-more-or-less.html | Flying High for Free, More or Less | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/moscow-vows-to-match-space-arms.html | MOSCOW VOWS TO MATCH SPACE ARMS | False | By Philip Taubman, Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/dance-joffrey-offers-kylian-forgotten-land.html | DANCE: JOFFREY OFFERS KYLIAN 'FORGOTTEN LAND' | False | BY Anna Kisselgoff | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/sports/transactions-100053.html | Transactions | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/loan-america-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOAN AMERICA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/around-the-world-commonwealth-nations-end-weeklong-parley.html | AROUND THE WORLD; Commonwealth Nations End Weeklong Parley | False | Special to The New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/new-york-day-by-day-achievers.html | NEW YORK DAY BY DAY; Achievers | False | David Bird and Sara Rimer | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/united-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/the-un-s-anniversary-leaders-of-six-nations-tell-of-their-hopes-and-worries-099427.html | THE U.N.'S ANNIVERSARY; LEADERS OF SIX NATIONS TELL OF THEIR HOPES AND WORRIES | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/affiliated-bank-corporation-ofwyoing-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANK CORPORATION OFWYOING reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/camco-inc-reports-earnings-for-qtr-to-sept-30.html | CAMCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/profits-scoreboard-099453.html | Profits Scoreboard | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/nyregion/the-region-2-in-choate-case-put-on-probation.html | THE REGION; 2 in Choate Case Put on Probation | False | AP | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/garden/for-the-russians-prizes-of-the-hunt.html | FOR THE RUSSIANS, PRIZES OF THE HUNT | False | By Serge Schmemann, Special To the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/business/regency-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/holding-hands-for-hunger.html | HOLDING HANDS FOR HUNGER | False | By Jon Pareles | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/world/craxi-and-spadolini-hold-talks.html | CRAXI AND SPADOLINI HOLD TALKS | False | By E. J. Dionne Jr., Special to the New York Times | 1985-10-24 | TX 1-674449 |
| 1985-10-23 | 1985-10-23 | https://www.nytimes.com/1985/10/23/arts/the-pop-life-the-return-of-a-saxophone-legend.html | THE POP LIFE; THE RETURN OF A SAXOPHONE LEGEND | False | Robert Palmer | 1985-10-24 | TX 1-674449 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/chill-in-bucharest-brings-a-whiff-of-harder-times.html | CHILL IN BUCHAREST BRINGS A WHIFF OF HARDER TIMES | False | By Henry Kamm, Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-people-ex-eastern-officer-is-twa-planner.html | BUSINESS PEOPLE; EX-EASTERN OFFICER IS T.W.A. PLANNER | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/dome-may-sell-stakes.html | Dome May Sell Stakes | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/bend-in-the-rules.html | Bend in the Rules | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/the-editorial-notebook-frozen-on-the-gunks.html | The Editorial Notebook; Frozen on the Gunks | False | DAVID C. ANDERSON | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/calmar-inc-reports-earnings-for-qtr-to-sept-30.html | CALMAR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/man-in-the-news-charles-fried-court-voice-of-reaganism.html | MAN IN THE NEWS: CHARLES FRIED; COURT VOICE OF REAGANISM | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/ncnb-corp-picks-2-officers.html | NCNB Corp. Picks 2 Officers | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/promises-promises.html | Promises, Promises | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/south-africa-meets-with-its-creditors.html | SOUTH AFRICA MEETS WITH ITS CREDITORS | False | By Steve Lohr, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/floridian-dies-of-snake-bite.html | Floridian Dies of Snake Bite | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/company-briefs-102587.html | COMPANY BRIEFS | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/3-hostages-held-in-queens-after-an-attempted-robbery.html | 3 Hostages Held in Queens After an Attempted Robbery | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | STARTEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/gen-xu-shiyou-of-china-dies-long-a-key-military-leader.html | GEN. XU SHIYOU OF CHINA DIES; LONG A KEY MILITARY LEADER | False | By John F. Burns, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/mustang-drilling-exploraion-reports-earnings-for-qtr-to-sept-30.html | MUSTANG DRILLING & EXPLORAION reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pacific-lumber-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/doctors-unit-urges-schools-to-admit-aids-victims.html | DOCTORS UNIT URGES SCHOOLS TO ADMIT AIDS VICTIMS | False | By Erik Eckholm | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/inexco-oil-co-reports-earnings-for-qtr-to-sept-30.html | INEXCO OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/fleming-companies-inc-reports-earnings-for-qtr-to-oct-5.html | FLEMING COMPANIES INC reports earnings for Qtr to Oct 5 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/market-place-hospital-corp-fallen-angel.html | Market Place; Hospital Corp., 'Fallen Angel' | False | By Vartanig G. Vartan | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/news-summary-thursday-october-24-1985.html | NEWS SUMMARY: THURSDAY, OCTOBER 24, 1985 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/gardening-grasses-in-rockefeller-center.html | GARDENING; GRASSES IN ROCKEFELLER CENTER | False | By Linda Yang | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-people-islander-changes.html | SPORTS PEOPLE; Islander Changes | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/a-new-status-symbol-getting-near-the-un.html | A NEW STATUS SYMBOL: GETTING NEAR THE U.N. | False | By Esther B. Fein, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-june-30.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to June 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/plant-tumors-caused-by-wasps-imperiling-pin-oaks-in-queens-and-li.html | PLANT TUMORS CAUSED BY WASPS IMPERILING PIN OAKS IN QUEENS AND L.I. | False | By Keith Schneider | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/duquesne-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/sybron-corp-reports-earnings-for-qtr-to-sept-30.html | SYBRON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/witness-at-edwards-s-trial-backs-government-charges.html | WITNESS AT EDWARDS'S TRIAL BACKS GOVERNMENT CHARGES | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/no-headline-103240.html | No Headline | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/hijacker-is-reported-to-implicate-abbas.html | HIJACKER IS REPORTED TO IMPLICATE ABBAS | False | By John Tagliabue, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/new-us-troop-helmets-termed-defective.html | NEW U.S. TROOP HELMETS TERMED DEFECTIVE | False | By Richard Halloran, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/icm-property-investors-reports-earnings-for-qtr-to-sept-30.html | ICM PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | EXXON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/the-dance-slask-tour.html | THE DANCE: SLASK TOUR | False | By Jack Anderson | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/intergenerational-fiber-arts-show.html | INTERGENERATIONAL FIBER ARTS SHOW | False | By Betty Freudenheim | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/sydney-w-morrell.html | SYDNEY W. MORRELL | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/music-25th-anniversary-of-young-conert-artists.html | MUSIC: 25TH ANNIVERARY OF YOUNG CONERT ARTISTS | False | By Will Crutchfield | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/toxic-waste-cleanup-at-issue-as-kean-and-shapiro-debate.html | TOXIC WASTE CLEANUP AT ISSUE AS KEAN AND SHAPIRO DEBATE | False | By Joseph F. Sullivan, Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-peruvian-peasants-say-soldiers-killed-59.html | AROUND THE WORLD; Peruvian Peasants Say Soldiers Killed 59 | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/piano-andrei-gavrilov.html | PIANO: ANDREI GAVRILOV | False | By Donal Henahan | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/reagan-postpones-jordan-arms-deal.html | REAGAN POSTPONES JORDAN ARMS DEAL | False | By Steven V. Roberts, Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-mother-of-nobels-103353.html | Mother of Nobels | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/dynalectron-corp-reports-earnings-for-qtr-to-sept-30.html | DYNALECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/giants-kickoff-coverage-not-so-special.html | GIANTS' KICKOFF COVERAGE NOT SO SPECIAL | False | By Frank Litsky, Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-colombian-army-chief-wounded-in-ambush.html | AROUND THE WORLD; Colombian Army Chief Wounded in Ambush | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/cardinals-won-with-2-home-runs-to-take-3-1-lead.html | CARDINALS WON WITH 2 HOME RUNS TO TAKE 3-1 LEAD | False | By Joseph Durso, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-people-interest-in-schlichter.html | SPORTS PEOPLE; Interest in Schlichter | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/cilcorp-inc-reports-earnings-for-qtr-to-sept-30.html | CILCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/home-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/apollo-computer-inc-reports-earnings-for-qtr-to-sept-30.html | APOLLO COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/railroad-merger-is-endorsed.html | Railroad Merger Is Endorsed | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-alice-does-live-here.html | BRIEFING; Alice Does Live Here | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/revlon-loses-a-takeover-ruling.html | REVLON LOSES A TAKEOVER RULING | False | By Robert J. Cole | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-u-n-s-anniversary-from-the-heads-of-nations-words-of-worry-and-promise.html | THE U.N.'S ANNIVERSARY; FROM THE HEADS OF NATIONS, WORDS OF WORRY AND PROMISE | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-how-trial-of-achille-lauro-hijackers-is-like-the-eichmann-case-103347.html | How Trial of Achille Lauro Hijackers Is Like the Eichmann Case | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/ewing-sits-out-again.html | EWING SITS OUT AGAIN | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/for-manes-s-opponent-race-is-uphill-but-fun.html | FOR MANES'S OPPONENT, RACE IS UPHILL BUT FUN | False | By Maurice Carroll | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-people-it-looks-like-mcgee.html | SPORTS PEOPLE; It Looks Like McGee | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/monfort-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | MONFORT OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/nonalignment-needs-realignment.html | Nonalignment Needs Realignment | False | By Pranay Gupte | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/pizza-connection-trial-jurors-picked.html | 'PIZZA CONNECTION' TRIAL JURORS PICKED | False | By Arnold H. Lubasch | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/lear-siegler-inc-reports-earnings-for-qtr-to-sept-30.html | LEAR SIEGLER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-day-by-day-readiness.html | NEW YORK DAY BY DAY; Readiness | False | By David Bird and Sara Rimer | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-people-help-for-washington.html | SPORTS PEOPLE; Help for Washington | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-u-n-s-anniversary-ragen-and-the-other-guy.html | THE U.N.'S ANNIVERSARY; RAGEN AND 'THE OTHER GUY' | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | DEXTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/husky-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | HUSKY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-u-n-s-anniversary-canada-may-cut-south-africa-ties.html | THE U.N.'S ANNIVERSARY; CANADA MAY CUT SOUTH AFRICA TIES | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/saturn-plant-site-dispute.html | Saturn Plant Site Dispute | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/working-profile-william-brown-a-career-on-the-stairways-of-power.html | WORKING PROFILE:William Brown; A Career on the Stairways of Power | False | By Francis X. Clines, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/reynolds-metals-in-red-to-close-some-plants.html | REYNOLDS METALS IN RED; TO CLOSE SOME PLANTS | False | By Stuart Diamond | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/tera-corp-reports-earnings-for-qtr-to-sept-30.html | TERA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/stuart-hall-co-reports-earnings-for-qtr-to-sept-30.html | STUART HALL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/movies/new-holocaust-documentary-draws-motivated-audience.html | NEW HOLOCAUST DOCUMENTARY DRAWS MOTIVATED AUDIENCE | False | By Dena Kleiman | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pacific-accepts-maxxam-bid.html | Pacific Accepts Maxxam Bid | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/books/books-of-the-times-101286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-earnings-decline-88-at-bbdo-international.html | ADVERTISING; Earnings Decline 88% At BBDO International | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-day-by-day-a-candidate-perhaps.html | NEW YORK DAY BY DAY; A Candidate, Perhaps | False | By David Bird and Sara Rimer | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/william-elliott-dead-broadway-conductor.html | William Elliott Dead; Broadway Conductor | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-day-by-day-thanks-for-the-scares.html | NEW YORK DAY BY DAY; Thanks for the Scares | False | By David Bird and Sara Rimer | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | STONE CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/finance-new-issues-10-1-4-redeemable-swedish-bonds.html | FINANCE/NEW ISSUES; 10 1/4% Redeemable Swedish Bonds | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/exxon-net-off-22.3-in-quarter.html | EXXON NET OFF 22.3% IN QUARTER | False | By Lee A. Daniels | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/james-gelb.html | JAMES GELB | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/standard-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/home-beat-frills-and-flowery-patterns.html | HOME BEAT; FRILLS AND FLOWERY PATTERNS | False | By Suzanne Slesin | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/bridge-us-women-fall-to-second-in-world-team-title-event.html | Bridge: U.S. Women Fall to Second In World Team Title Event | False | By Alan Truscott, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/5-hurt-in-amtrak-train-fire.html | 5 Hurt in Amtrak Train Fire | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/technology-the-high-tech-blackboards.html | Technology; The High-Tech Blackboards | False | By Andrew Pollack | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/duke-power-co-reports-earnings-for-qtr-to-sept-30.html | DUKE POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/white-house-intruder-tries-to-hang-himself.html | White House Intruder Tries to Hang Himself | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/quinones-chooses-rudin-to-head-study-of-school-building-program.html | QUINONES CHOOSES RUDIN TO HEAD STUDY OF SCHOOL-BUILDING PROGRAM | False | By George James | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/hutton-e-f-co-reports-earnings-for-qtr-to-sept-30.html | HUTTON, E F CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | SQUIBB CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-s-new-workfare-hope-amid-doubts.html | NEW YORK'S NEW WORKFARE: HOPE AMID DOUBTS | False | By Sam Roberts | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/a-soviet-arms-idea-interests-the-us.html | A SOVIET ARMS IDEA INTERESTS THE U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/jerrico-inc-reports-earnings-for-qtr-to-sept-30.html | JERRICO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/washington-post-net-up.html | Washington Post Net Up | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | AMERADA HESS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/epic-plan-opposition.html | EPIC Plan Opposition | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/union-at-chrysler-in-tentative-pact-weekend-vote-set.html | UNION AT CHRYSLER IN TENTATIVE PACT; WEEKEND VOTE SET | False | By John Holusha, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-sept-30.html | MARY KAY COSMETICS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/jazz-jay-mcshann-and-band.html | JAZZ: JAY MCSHANN AND BAND | False | By John S. Wilson | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/avalon-pulls-out-of-maynard-bid.html | Avalon Pulls Out Of Maynard Bid | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/financial-corp-net-is-12.3-million.html | Financial Corp. Net Is $12.3 Million | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/todd-shipyards-corp-reports-earnings-for-13-wks-to-sept-30.html | TODD SHIPYARDS CORP reports earnings for 13 wks to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/fdic-revising-its-policy.html | F.D.I.C. REVISING ITS POLICY | False | By Eric N. Berg, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/tec-inc-reports-earnings-for-qtr-to-sept-30.html | TEC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-where-lottery-money-could-have-gone-101369.html | Where Lottery Money Could Have Gone | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/q-a-101705.html | Q&A | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/general-foods-corp-reports-earnings-for-qtr-to-sept-28.html | GENERAL FOODS CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/wean-united-inc-reports-earnings-for-qtr-to-sept-30.html | WEAN UNITED INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/waverly-press-inc-reports-earnings-for-qtr-to-sept-30.html | WAVERLY PRESS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-for-america-s-poorest-infant-mortality-is-up-101370.html | For America's Poorest, Infant Mortality Is Up | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/around-the-nation-new-trial-asked-for-man-who-shot-his-sick-wife.html | AROUND THE NATION; New Trial Asked for Man Who Shot His Sick Wife | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/bathhouse-curbs-called-help-in-coast-aids-fight.html | BATHHOUSE CURBS CALLED HELP IN COAST AIDS FIGHT | False | By Robert Lindsey, Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/vortec-corp-reports-earnings-for-qtr-to-sept-30.html | VORTEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/amsted-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | FISCHER & PORTER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-un-s-gift-to-tongues-a-corps-of-interpreters.html | THE U.N.'S ANNIVERSARY; U.N.'S GIFT TO TONGUES: A CORPS OF INTERPRETERS | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/johnstown-american-cos-reports-earnings-for-qtr-to-sept-30.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-agreement-reported-on-duarte-s-daughter.html | AROUND THE WORLD; Agreement Reported On Duarte's Daughter | False | Special to The New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/l-insulation-installation-103896.html | Insulation Installation | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/stocks-gain-dow-adds-2.80-points.html | STOCKS GAIN; DOW ADDS 2.80 POINTS | False | By John Crudele | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/congress-nearing-votes-on-deficit.html | CONGRESS NEARING VOTES ON DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/harris-corp-reports-earnings-for-qtr-to-sept-30.html | HARRIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/abroad-at-home-time-and-south-africa.html | ABROAD AT HOME; Time and South Africa | False | By Anthony Lewis | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/tax-panel-votes-limit-on-a-big-bank-shelter.html | TAX PANEL VOTES LIMIT ON A BIG-BANK SHELTER | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/coca-cola-bottling-co-conolidated-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO CONOLIDATED reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/general-foods-gains-anheuser-up-by-11.8.html | GENERAL FOODS GAINS; ANHEUSER UP BY 11.8% | False | By Phillip H. Wiggins | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-digest-thursday-october-24-1985.html | BUSINESS DIGEST: THURSDAY, OCTOBER 24, 1985 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/johnson-products-drops-plan.html | Johnson Products Drops Plan | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/jersey-inquiry-planned-on-no-bid-state-contracts.html | JERSEY INQUIRY PLANNED ON NO-BID STATE CONTRACTS | False | By Robert Hanley, Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/frontier-stake-for-first-boston.html | Frontier Stake For First Boston | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/an-alternative-to-bilingualism.html | An Alternative to Bilingualism | False | By Joan Keefe | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/critic-s-notebook-on-the-absence-of-an-it.html | CRITIC'S NOTEBOOK; ON THE ABSENCE OF AN 'IT' | False | By Bernard Holland | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/dance-feld-revives-at-midnight-at-the-joyce.html | DANCE: FELD REVIVES 'AT MIDNIGHT,' AT THE JOYCE | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/the-ford-museum-auctions-old-cars.html | THE FORD MUSEUM AUCTIONS OLD CARS | False | By James Barron | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/cardinals-finding-new-ways-to-win.html | CARDINALS FINDING NEW WAYS TO WIN | False | By Murray Chass, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/united-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/when-un-envoys-meet-new-york.html | WHEN U.N. ENVOYS MEET NEW YORK | False | By Fred Ferretti | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/herman-ruhm-jr-83-dies-a-retired-textile-executive.html | Herman Ruhm Jr., 83, Dies; A Retired Textile Executive | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/l-favorite-heroines-102734.html | Favorite Heroines | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/israeli-minister-wants-sharon-out-of-cabinet.html | Israeli Minister Wants Sharon Out of Cabinet | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/bill-on-transport-passed-by-senate.html | BILL ON TRANSPORT PASSED BY SENATE | False | By Reginald Stuart, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/jackson-says-rules-democrats-proposed-preserve-an-inequity.html | JACKSON SAYS RULES DEMOCRATS PROPOSED PRESERVE AN INEQUITY | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/placido-domingo-plans-concerts-for-quake-aid.html | PLACIDO DOMINGO PLANS CONCERTS FOR QUAKE AID | False | By John Rockwell | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/valid-logic-systems-reports-earnings-for-qtr-to-sept-30 | VALID LOGIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/article-102197-no-title.html | Article 102197 -- No Title | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/lsi-lighting-systems-reports-earnings-for-qtr-to-sept-30.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/ceco-industries-reports-earnings-for-qtr-to-sept-30.html | CECO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-how-trial-of-achille-lauro-hijackers-is-like-the-eichmann-case-103337.html | How Trial of Achille Lauro Hijackers Is Like the Eichmann Case | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-jwt-net-falls-8.3.html | ADVERTISING; JWT Net Falls 8.3% | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/iu-international-corp-reports-earnings-for-qtr-to-sept-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-maroccans-declare-cease-fire-in-war-in-western-sahara.html | THE U.N.'S ANNIVERSARY; MAROCCANS DECLARE CEASE-FIRE IN WAR IN WESTERN SAHARA | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/sparton-corp-reports-earnings-for-qtr-to-sept-30.html | SPARTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-sept-30.html | MGM GRAND HOTELS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-nakasone-urges-more-free-trade.html | THE U.N.'S ANNIVERSARY; NAKASONE URGES MORE FREE TRADE | False | By James Brooke, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pacific-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/saint-laurent-s-buoyant-skirts-spare-boleros.html | SAINT LAURENT'S BUOYANT SKIRTS, SPARE BOLEROS | False | By Bernadine Morris, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-people-retailer-at-household-gets-his-own-business.html | BUSINESS PEOPLE; RETAILER AT HOUSEHOLD GETS HIS OWN BUSINESS | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/weyerhaeuser-net-off-33.8.html | Weyerhaeuser Net Off 33.8% | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-how-trial-of-achille-lauro-hijackers-is-like-the-eichmann-case-102055.html | How Trial of Achille Lauro Hijackers Is Like the Eichmann Case | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/duquesne-light-co-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/nbc-and-cbs-to-air-tv-spot-on-pregnancy.html | NBC and CBS to Air TV Spot on Pregnancy | False | By United Press International | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/karpov-cautious-as-white.html | KARPOV CAUTIOUS AS WHITE | False | By Robert Byrne | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/scouting-futile-effort.html | SCOUTING; Futile Effort | False | By Thomas Rogers | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/concert-a-new-oratorio.html | CONCERT: A NEW ORATORIO | False | By Will Crutchfield | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/buffalo-man-guilty-in-80-killing.html | BUFFALO MAN GUILTY IN '80 KILLING | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-how-trial-of-achille-lauro-hijackers-is-like-the-eichmann-case-103342.html | How Trial of Achille Lauro Hijackers Is Like the Eichmann Case | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/catherine-hanneford-led-the-family-circus.html | Catherine Hanneford; Led the Family Circus | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/2-indicted-in-scheme-to-steal-medicaid-funds.html | 2 INDICTED IN SCHEME TO STEAL MEDICAID FUNDS | False | By Joyce Purnick | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/hoover-co-reports-earnings-for-qtr-to-sept-30.html | HOOVER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/players.html | PLAYERS | False | By Peter Alfano | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/pentagon-taking-steps-for-new-air-force-one.html | Pentagon Taking Steps For New Air Force One | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/cd-yields-are-stable-money-funds-up-a-bit.html | C.D. Yields Are Stable; Money Funds Up a Bit | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/around-the-nation-school-to-stay-open-no-punishment-therapy.html | AROUND THE NATION; School to Stay Open; No Punishment Therapy | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/rangers-triumph.html | RANGERS TRIUMPH | False | By Craig Wolff | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-magzine-on-black-culture.html | Advertising; Magzine On Black Culture | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/homosexual-veterans-sue-on-parade.html | HOMOSEXUAL VETERANS SUE ON PARADE | False | By David Margolick | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-of-the-times-jack-loved-playing-in-st-louis.html | SPORTS OF THE TIMES; 'JACK LOVED PLAYING IN ST. LOUIS | False | By Dave Anderson | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/mortgage-investments-plus-reports-earnings-for-11-wks-to-sept-30.html | MORTGAGE INVESTMENTS PLUS reports earnings for 11 wks to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/alabama-mayor-attacks-nominee-s-rights-record.html | ALABAMA MAYOR ATTACKS NOMINEE'S RIGHTS RECORD | False | By Robert Pear, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/mcrae-fails-as-designated-pinch-hitter.html | MCRAE FAILS AS DESIGNATED PINCH-HITTER | False | By Malcolm Moran, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/l-not-a-bad-way-to-run-a-railroad-after-all-101560.html | Not a Bad Way to Run a Railroad After All | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/nwa-inc-reports-earnings-for-qtr-to-sept-30.html | NWA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/officer-refuses-to-testify-at-bombing-inquiry.html | OFFICER REFUSES TO TESTIFY AT BOMBING INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | WEYERHAEUSER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/universal-television-at-top-of-prime-time.html | UNIVERSAL TELEVISION AT TOP OF PRIME TIME | False | By Aljean Harmetz, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-celebrating-the-un.html | BRIEFING; Celebrating the U.N. | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/boesky-increases-stake-in-harris.html | Boesky Increases Stake in Harris | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/inventor-of-new-artificial-heart-is-pleased-with-its-performance.html | INVENTOR OF NEW ARTIFICIAL HEART IS PLEASED WITH ITS PERFORMANCE | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/entre-computer-centers-reports-earnings-for-qtr-to-sept-30.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/transtechnology-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/4-are-shot-one-fatally-at-bryant-park.html | 4 ARE SHOT, ONE FATALLY, AT BRYANT PARK | False | By Selwyn Raab | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/network-systems-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | LILLY, ELI & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/suspect-in-assault-on-bmt-had-won-psychiatric-release.html | SUSPECT IN ASSAULT ON BMT HAD WON PSYCHIATRIC RELEASE | False | By Deirdre Carmody | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/three-yesses-for-the-un.html | Three Yesses for the U.N. | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/sports-people-decision-on-bartkowski.html | SPORTS PEOPLE; Decision on Bartkowski | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-gandhi-and-zia-set-talks-on-border-and-other-issues.html | THE U.N.'S ANNIVERSARY; GANDHI AND ZIA SET TALKS ON BORDER AND OTHER ISSUES | False | By Elaine Sciolino, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/theater/the-stage-alice-and-fred.html | THE STAGE: 'ALICE AND FRED' | False | By Mel Gussow | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/whither-april-15.html | Whither April 15? | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/metroline-examines-new-york-city.html | 'METROLINE' EXAMINES NEW YORK CITY | False | By John Corry | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/bethlehem-steel-pricing-decision.html | Bethlehem Steel Pricing Decision | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/september-price-index-up-by-0.2.html | SEPTEMBER PRICE INDEX UP BY 0.2% | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/justice-blocks-a-referendum-on-base-on-si.html | JUSTICE BLOCKS A REFERENDUM ON BASE ON S.I. | False | By Jeffrey Schmalz | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/warsaw-pact-ends-summit-talks.html | WARSAW PACT ENDS SUMMIT TALKS | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/harold-s-smith-sr.html | HAROLD S. SMITH SR. | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/key-rates-101792.html | Key Rates | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/view-master-international-group-reports-earnings-for-qtr-to-sept-30.html | VIEW-MASTER INTERNATIONAL GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/stepan-company-reports-earnings-for-qtr-to-sept-30.html | STEPAN COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/sotheby-s-picks-new-chairman.html | SOTHEBY'S PICKS NEW CHAIRMAN | False | By Rita Reif | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/a-big-league-look-for-devils-rookie.html | A BIG-LEAGUE LOOK FOR DEVILS' ROOKIE | False | By Alex Yannis | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-soviet-fever.html | BRIEFING; Soviet Fever | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/computerland-gets-bond-waiver.html | Computerland Gets Bond Waiver | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/mohasco-corp-reports-earnings-for-qtr-to-sept-28.html | MOHASCO CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/colt-signs-pact-to-buy-walbar.html | Colt Signs Pact To Buy Walbar | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/mormon-aides-tell-of-dealings-with-a-suspect-in-3-bombings.html | MORMON AIDES TELL OF DEALINGS WITH A SUSPECT IN 3 BOMBINGS | False | By Iver Peterson, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/concert-the-munich.html | CONCERT: THE MUNICH | False | By John Rockwell | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/stockholder-systems-reports-earnings-for-qtr-to-sept-30.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/loss-at-bevill-bresler-unit-is-put-at-150-million.html | Loss at Bevill, Bresler Unit Is Put at $150 Million | False | By James Sterngold | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DATA SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/phibro-rises-16.8-hutton-off-sharply.html | PHIBRO RISES 16.8%; HUTTON OFF SHARPLY | False | By H.j. Maidenberg | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/u-s-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | U S TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/a-surge-of-interest-in-the-decorative-arts.html | A SURGE OF INTEREST IN THE DECORATIVE ARTS | False | By Rita Reif | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/excerpts-from-interview-with-king-hussein-on-israel-s-peace-proposals.html | EXCERPTS FROM INTERVIEW WITH KING HUSSEIN ON ISRAEL'S PEACE PROPOSALS | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | PITNEY BOWES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/theater/stage-due-sergenti-at-beaumont-italian-festival.html | STAGE: 'DUE SERGENTI' AT BEAUMONT ITALIAN FESTIVAL | False | By Walter Goodman | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-dfs-and-bbdo-get-yellow-pages-accounts.html | ADVERTISING; D.F.S. and B.B.D.O. Get Yellow Pages Accounts | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-ad-pages-increase-0.6.html | ADVERTISING; Ad Pages Increase 0.6% | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | GROW GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/new-york-jersey-costs-up-by-0.4.html | New York-Jersey Costs Up by 0.4% | False | By William G. Blair | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-reagan-asks-to-end-rivalry-with-soviet-in-third-world.html | THE U.N.'S ANNIVERSARY; REAGAN ASKS TO END RIVALRY WITH SOVIET IN THIRD WORLD | False | By Bernard Weinraub, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/briefs-102060.html | BRIEFS | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/un-s-anniversary-foreign-affairs-ministers-tell-their-hopes-for-world.html | THE U.N.'S ANNIVERSARY; FOREIGN AFFAIRS MINISTERS TELL OF THEIR HOPES FOR THE WORLD ORGANIZATION | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/at-the-high-point-market-a-patriotic-spirit-marks-new-furniture-collections.html | AT THE HIGH POINT MARKET, A PATRIOTIC SPIRIT MARKS NEW FURNITURE COLLECTIONS | False | By Joseph Giovannini | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/no-headline-102914.html | No Headline | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/china-blizzard-strands-800.html | China Blizzard Strands 800 | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/andal-corp-reports-earnings-for-qtr-to-sept-30.html | ANDAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/cyprus-minerals-co-reports-earnings-for-qtr-to-sept-30.html | CYPRUS MINERALS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | LAFARGE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/tuscon-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | TUSCON ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/koivisto-visits-mill-in-maine-run-by-finns-and-times-co.html | Koivisto Visits Mill in Maine Run by Finns and Times Co. | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/boris-lassanevitch-80-russian-of-katmandu.html | Boris Lassanevitch, 80; Russian of Katmandu | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/selecterm-inc-reports-earnings-for-qtr-to-sept-30.html | SELECTERM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/phibro-salomon-inc-reports-earnings-for-qtr-to-sept-30.html | PHIBRO-SALOMON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/hershey-foods-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/new-york-day-by-day-102873.html | NEW YORK DAY BY DAY | False | By David Bird and Sara Rimer | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/minnetonka-inc-reports-earnings-for-13wks-to-sept-30.html | MINNETONKA INC reports earnings for 13wks to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-sept-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/c-correction-103314.html | CORRECTION | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-diplomacy-2-minuets-at-waldorf.html | THE U.N.'S ANNIVERSARY; DIPLOMACY: 2 MINUETS AT WALDORF | False | By Maureen Dowd | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/cardiologist-cites-blows-to-back-in-testimony-at-the-stewart-trial.html | CARDIOLOGIST CITES BLOWS TO BACK IN TESTIMONY AT THE STEWART TRIAL | False | By Isabel Wilkerson | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/orders-for-durable-goods-fall-1.1.html | ORDERS FOR DURABLE GOODS FALL 1.1% | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/black-raises-stakes-in-virginia-vote.html | BLACK RAISES STAKES IN VIRGINIA VOTE | False | By Phil Gailey, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/united-bankers-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKERS reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/essay-karpov-at-the-board.html | ESSAY; Karpov at the Board | False | By William Safire | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/teradyne-inc-reports-earnings-for-qtr-to-sept-30.html | TERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/door-is-always-open-on-channel-5.html | 'DOOR IS ALWAYS OPEN,' ON CHANNEL 5 | False | By Jon Pareles | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/hussein-welcomes-spirit-of-speech-on-peace-by-peres.html | HUSSEIN WELCOMES 'SPIRIT' OF SPEECH ON PEACE BY PERES | False | By Judith Miller, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/around-the-world-quebec-premier-calls-provincial-election.html | AROUND THE WORLD; Quebec Premier Calls Provincial Election | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/sysco-corp-reports-earnings-for-qtr-to-sept-30.html | SYSCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/congress-deciphering-the-balanced-budget-bill.html | CONGRESS; DECIPHERING THE BALANCED-BUDGET BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-sept-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/briefing-cigar-fever.html | BRIEFING; Cigar Fever | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/cbs-news-executives-plan-early-retirement.html | CBS News Executives Plan Early Retirement | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/pandick-inc-reports-earnings-for-qtr-to-sept-30.html | PANDICK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/sippican-inc-reports-earnings-for-qtr-to-sept-30.html | SIPPICAN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/president-in-new-york-plunges-into-a-whirl-of-diplomatic-talks.html | PRESIDENT, IN NEW YORK, PLUNGES INTO A WHIRL OF DIPLOMATIC TALKS | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/a-boom-in-temporary-work.html | A BOOM IN TEMPORARY WORK | False | By Thomas J. Lueck | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/vie-de-france-corp-reports-earnings-for-qtr-to-sept-30.html | VIE DE FRANCE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/hoover-income-slides-25.4.html | Hoover Income Slides 25.4% | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/williams-a-l-corp-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, A L CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/profits-scoreboard-102888.html | Profits Scoreboard | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/alcoa-hedges-its-bets-slowly.html | ALCOA HEDGES ITS BETS, SLOWLY | False | By Daniel F. Cuff | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/durakon-industries-reports-earnings-for-qtr-to-sept-30.html | DURAKON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/richmond-spinning-a-web-of-success.html | RICHMOND SPINNING A WEB OF SUCCESS | False | By William N. Wallace | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-27.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 27 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/books-islam-inflamed.html | Books: Islam Inflamed | False | By David K. Shipler | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON POST CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/wynn-laurence-lepage-83-designed-early-helicopters.html | Wynn Laurence LePage, 83; Designed Early Helicopters | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/events-leadership-by-black-women.html | EVENTS; LEADERSHIP BY BLACK WOMEN | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/the-un-s-anniversary-midtown-traffic-is-slow-but-choreographed.html | THE U.N.'S ANNIVERSARY; MIDTOWN TRAFFIC IS SLOW BUT 'CHOREOGRAPHED' | False | By Beth Sherman | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/clippers-bargain-will-cost-the-lakers.html | CLIPPERS' BARGAIN WILL COST THE LAKERS | False | By Sam Goldaper | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/dsc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | DSC COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/calmat-co-reports-earnings-for-qtr-to-sept-30.html | CALMAT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/eli-lilly-posts-gain-of-9.3.html | Eli Lilly Posts Gain of 9.3% | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/executive-changes-101545.html | EXECUTIVE CHANGES | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/centennial-is-celebrated-by-seedbed-of-industy.html | CENTENNIAL IS CELEBRATED BY SEEDBED OF INDUSTY | False | By Dudley Clendinen, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/new-car-sales-decline-16.8.html | NEW-CAR SALES DECLINE 16.8% | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/us/agency-finds-lag-in-laws-to-bar-abuse-of-electronic-surveillance.html | AGENCY FINDS LAG IN LAWS TO BAR ABUSE OF ELECTRONIC SURVEILLANCE | False | By David Burnham, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/genetic-systems-gets-bristol-bid.html | GENETIC SYSTEMS GETS BRISTOL BID | False | By Richard W. Stevenson | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/adage-inc-reports-earnings-for-qtr-to-sept-28.html | ADAGE INC reports earnings for Qtr to Sept 28 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/leahy-has-a-stonger-kick.html | LEAHY HAS A STONGER KICK | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/nwa-reports-decline-of-15.html | NWA Reports Decline of 15% | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/the-un-s-anniversary-nakasone-s-address-free-trade-is-as-fragile-as-glass.html | THE U.N.'S ANNIVERSARY; NAKASONE'S ADDRESS: 'FREE TRADE IS AS FRAGILE AS GLASS' | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/koch-in-aids-appeal-to-cuomo-and-reagan.html | Koch in AIDS Appeal To Cuomo and Reagan | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/shell-oil-company-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/marine-to-buy-finance-unit.html | Marine to Buy Finance Unit | False | Special to the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/excerpts-from-the-ruling-on-referendum-over-navy-base-on-staten-island.html | EXCERPTS FROM THE RULING ON REFERENDUM OVER NAVY BASE ON STATEN ISLAND | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/opinion/seal-the-deal-in-brooklyn.html | Seal the Deal in Brooklyn | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/farm-credit-system-posts-522-million-loss.html | FARM CREDIT SYSTEM POSTS $522 MILLION LOSS | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/scouting-telling-it-all.html | SCOUTING; Telling It All | False | By Thomas Rogers | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/whitehall-corp-reports-earnings-for-qtr-to-sept-30.html | WHITEHALL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/munford-inc-reports-earnings-for-qtr-to-sept-30.html | MUNFORD INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/finance-new-issues-fireman-s-fund-issue-elicits-strong-demand.html | FINANCE/NEW ISSUES; Fireman's Fund Issue Elicits Strong Demand | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/landmark-savings-assn-reports-earnings-for-qtr-to-sept-30.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/taft-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | TAFT BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/advertising-hcm-wins-contest-for-jack-in-the-box.html | ADVERTISING; HCM Wins Contest For Jack in the Box | False | By Philip H. Dougherty | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | WITCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/financial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/garden/helpful-hardware-levels-for-every-task.html | HELPFUL HARDWARE; LEVELS FOR EVERY TASK | False | By Daryln Brewer | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/credit-markets-us-security-rates-up-a-bit.html | CREDIT MARKETS; U.S. Security Rates Up a Bit | False | By Michael Quint | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/arts/jazz-at-the-beacon.html | Jazz at the Beacon | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/equipment-company-of-america-reports-earnings-for-qtr-to-sept-30.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST FOREST INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/scouting-rassler-joins-campus-crowd.html | SCOUTING; Rassler Joins Campus Crowd | False | By Thomas Rogers | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/sports/breeders-cup-is-scrambled.html | BREEDERS CUP IS SCRAMBLED | False | By Steven Crist | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/world/in-nicaragua-rights-curbs-bring-uncertainty-and-more-censorship.html | IN NICARAGUA, RIGHTS CURBS BRING UNCERTAINTY AND MORE CENSORSHIP | False | By Stephen Kinzer, Special To the New York Times | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/business-people-holder-of-top-3-posts-quits-union-enterprises.html | BUSINESS PEOPLE; HOLDER OF TOP 3 POSTS QUITS UNION ENTERPRISES | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/business/us-exports-getting-help.html | U.S. Exports Getting Help | False | AP | 1985-10-25 | TX 1-677973 |
| 1985-10-24 | 1985-10-24 | https://www.nytimes.com/1985/10/24/nyregion/quotation-of-the-day-103313.html | Quotation of the Day | False | | 1985-10-25 | TX 1-677973 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/sec-may-propose-new-rules-on-tenders.html | S.E.C. May Propose New Rules on Tenders | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/cardinals-bullpen-arrives-too-late.html | CARDINALS' BULLPEN ARRIVES TOO LATE | False | By Malcolm Moran, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/versa-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/danaher-corp-reports-earnings-for-qtr-to-sept-30.html | DANAHER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/eldon-industries-inc-reports-earnings-for-qtr-to-oct-5.html | ELDON INDUSTRIES INC reports earnings for Qtr to Oct 5 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/president-urges-soviet-to-resolve-wars-in-5-nations.html | PRESIDENT URGES SOVIET TO RESOLVE WARS IN 5 NATIONS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/shares-rise-on-texas-gas.html | Shares Rise On Texas Gas | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/power-conversion-inc-reports-earnings-for-qtr-to-sept-30.html | POWER CONVERSION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/insider-reports.html | Insider Reports | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/paysaver-catalog-showoom-inc-reports-earnings-for-qtr-to-aug-31.html | PAYSAVER CATALOG/SHOWOOM INC reports earnings for Qtr to Aug 31 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/un-40-fails-to-win-accord-on-its-purpose.html | U.N., 40, FAILS TO WIN ACCORD ON ITS PURPOSE | False | By Elaine Sciolino, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-fructose-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/mary-mccaslin-songs.html | Mary McCaslin Songs | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | DATUM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/move-seen-on-local-tax-issue.html | MOVE SEEN ON LOCAL TAX ISSUE | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/pharmakinetic-laboratoies-inc-reports-earnings-for-qtr-to-sept-30.html | PHARMAKINETIC LABORATOEIS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cunard-qe2-plan.html | Cunard QE2 Plan | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/police-detectives-hunt-bryant-park-gunman.html | Police Detectives Hunt Bryant Park Gunman | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-leaders-offer-their-views-on-the-world-s-political-health.html | THE U.N.'S ANNIVERSARY; LEADERS OFFER THEIR VIEWS ON THE WORLD'S POLITICAL HEALTH | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/lone-star-steel-co-reports-earnings-for-qtr-to-sept-30.html | LONE STAR STEEL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/the-sudden-decline-at-apollo.html | THE SUDDEN DECLINE AT APOLLO | False | By Eric N. Berg | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/first-let-the-voters-vote.html | First, Let the Voters Vote | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-district-teleraph-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/bridge-competition-for-world-titles-is-led-by-south-americans.html | Bridge: Competition for World Titles Is Led By South Americans | False | By Alan Truscott, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/triangle-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/accuray-corp-reports-earnings-for-qtr-to-sept-30.html | ACCURAY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/l-how-to-get-the-russians-out-of-afghanistan-104126.html | How to Get the Russians Out of Afghanistan | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/johnson-net-up-by-14.7.html | Johnson Net Up by 14.7% | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mtv-networks-reports-earnings-for-qtr-to-sept-30.html | MTV NETWORKS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/e-g-g-inc-reports-earnings-for-qtr-to-sept-30.html | E G & G INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/theater/stage-goblin-market-from-poem.html | STAGE: 'GOBLIN MARKET,' FROM POEM | False | By Mel Gussow | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/weekender-guide-friday.html | WEEKENDER GUIDE: Friday | False | By Leslie Bennetts | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/bam-is-a-mecca-of-the-new.html | BAM IS A MECCA OF THE NEW | False | By Jennifer Dunning | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/quotation-of-the-day-106044.html | Quotation of the Day | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/photography-center-to-open-new-branch.html | Photography Center To Open New Branch | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/french-seize-protest-vessel-in-pacific.html | FRENCH SEIZE PROTEST VESSEL IN PACIFIC | False | By Richard Bernstein, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/kasparov-cheered-as-he-takes-edge-in-chess.html | KASPAROV CHEERED AS HE TAKES EDGE IN CHESS | False | By Serge Schmemann, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/yanks-and-white-sox-agree-on-trade.html | YANKS AND WHITE SOX AGREE ON TRADE | False | By Murray Chass, Special To the New York Times | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/melridge-inc-reports-earnings-for-qtr-to-july-31.html | MELRIDGE INC reports earnings for Qtr to July 31 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/theater/winter-s-tale.html | 'Winter's Tale' | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/hanson-trust-suit.html | Hanson Trust Suit | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/pennsylvania-man-47-receives-temporary-jarvik-7-heart-implant.html | PENNSYLVANIA MAN, 47, RECEIVES TEMPORARY JARVIK-7 HEART IMPLANT | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/berkshire-gas-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE GAS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/western-union-corporation-reports-earnings-for-qtr-to-sept-30.html | WESTERN UNION CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mcdonnell-drops-celanese-has-gain.html | McDonnell Drops; Celanese Has Gain | False | By Phillip H. Wiggins | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-u-n-s-anniversary-soviet-is-said-to-plan-tv-offer-for-reagn.html | THE U.N.'S ANNIVERSARY; Soviet Is Said to Plan TV Offer for Reagan | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/l-don-t-link-arms-talks-with-human-rights-104122.html | Don't Link Arms Talks With Human Rights | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/un-s-anniversary-transcript-president-s-address-general-assembly.html | THE U.N.'S ANNIVERSARY; TRANSCRIPT OF THE PRESIDENT'S ADDRESS TO THE GENERAL ASSEMBLY | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/two-men-bound-by-a-sheet-die-in-leap-from-35th-floor.html | Two Men, Bound by a Sheet, Die in Leap from 35th Floor | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/papercraft-corp-reports-earnings-for-qtr-to-sept-30.html | PAPERCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/international-rectifier-corp-reports-earnings-for-qtr-to-sept-29.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/acme-united-corp-reports-earnings-for-qtr-to-sept-27.html | ACME UNITED CORP reports earnings for Qtr to Sept 27 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/last-chance-for-tax-reform.html | Last Chance for Tax Reform? | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/more-imports-by-chrysler-expected.html | MORE IMPORTS BY CHRYSLER EXPECTED | False | By John Holusha, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/koch-and-rivals-clash-in-debate.html | KOCH AND RIVALS CLASH IN DEBATE | False | By Frank Lynn | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-migration.html | NEW YORK DAY BY DAY; Migration | False | By David Bird and Sara Rimer | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/angola-is-no-place-to-test-us-resolve.html | Angola Is No Place To Test U.S. Resolve | False | By Robert H. Johnson | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-now-freelancing.html | Advertising; Now Freelancing | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/comptek-research-reports-earnings-for-qtr-to-sept-27.html | COMPTEK RESEARCH reports earnings for Qtr to Sept 27 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/castle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | CASTLE, A M & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/us-officials-reveal-disunity-on-arms-goals.html | U.S. OFFICIALS REVEAL DISUNITY ON ARMS GOALS | False | By Leslie H. Gelb, Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/black-hawks-rally-to-defeat-devils-6-4.html | BLACK HAWKS RALLY TO DEFEAT DEVILS, 6-4 | False | By Alex Yannis, Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/jean-gordon-stern-81-dance-magazine-head.html | Jean Gordon Stern, 81, Dance Magazine Head | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ford-acquires-a-stake-in-artificial-intelligence.html | FORD ACQUIRES A STAKE IN ARTIFICIAL INTELLIGENCE | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CALLAHAN MINING CORP reports earnings for qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/latin-sonora-matancera.html | LATIN: SONORA MATANCERA | False | By Jon Pareles | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/from-liechtenstein-quintessences.html | FROM LIECHTENSTEIN, QUINTESSENCES | False | By John Russell | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | EQUIFAX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/jersey-s-gop-aims-for-gains-in-county-races.html | JERSEYS G.O.P. AIMS FOR GAINS IN COUNTY RACES | False | By Joseph F. Sullivan, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | GOODY PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/bevill-agent-is-sued.html | Bevill Agent Is Sued | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/tennessee-won-t-appeal-ruling-on-prisons.html | TENNESSEE WON'T APPEAL RULING ON PRISONS | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/sports-of-the-times-bring-on-the-mets.html | SPORTS OF THE TIMES; BRING ON THE METS | False | By George Vecsey | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | GRAHAM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/molecular-genetics-inc-reports-earnings-for-qtr-to-sept-30.html | MOLECULAR GENETICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/micronesia-resents-a-far-land-called-washington.html | MICRONESIA RESENTS A FAR LAND CALLED WASHINGTON | False | By Clyde Haberman, Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/schools-and-transit-are-among-the-topics-in-mayoral-debate.html | SCHOOLS AND TRANSIT ARE AMONG THE TOPICS IN MAYORAL DEBATE | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/business-people-cogenic-energy-shifts-to-replace-co-founder.html | BUSINESS PEOPLE; Cogenic Energy Shifts To Replace Co-founder | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/united-television-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/house-votes-bill-on-spending-cuts-senate-in-a-snag.html | HOUSE VOTES BILL ON SPENDING CUTS; SENATE IN A SNAG | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | TIMES MIRROR CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | BEARINGS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/key-section-of-ruling-on-vote-on-navy-base.html | Key Section of Ruling On Vote on Navy Base | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/economic-scene-opposing-voice-on-deficit-plan.html | Economic Scene; Opposing Voice On Deficit Plan | False | By Leonard Silk | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/datron-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DATRON SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/hein-werner-corp-reports-earnings-for-qtr-to-sept-30.html | HEIN-WERNER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/sports-people-at-home-abroad.html | SPORTS PEOPLE; At Home Abroad | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | STANHOME INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/folk-electronic-roches.html | FOLK: ELECTRONIC ROCHES | False | By Stephen Holden | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/hrudey-helps-stop-nordiques-streak.html | HRUDEY HELPS STOP NORDIQUES' STREAK | False | By Craig Wolff, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/uncle-sam-giveth-taketh.html | Uncle Sam Giveth, Taketh | False | By Michael Oreskes, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/pact-on-brooklyn-tower-reached.html | PACT ON BROOKLYN TOWER REACHED | False | By Josh Barbanel | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-he-who-sailed-the-blue.html | BRIEFING; He Who Sailed the Blue | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-big-trees-grow-in-brooklyn.html | NEW YORK DAY BY DAY; Big Trees Grow in Brooklyn | False | By David Bird and Sara Rimer | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-reagan-klinghoffer-visit.html | THE U.N.'S ANNIVERSARY; REAGAN-KLINGHOFFER VISIT | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/senate-approves-compromise-bill-putting-off-arms-sale-to-jordan.html | SENATE APPROVES COMPROMISE BILL PUTTING OFF ARMS SALE TO JORDAN | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/designhouse-international-reports-earnings-for-qtr-to-aug-31.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/actmedia-inc-reports-earnings-for-qtr-to-sept-7.html | ACTMEDIA INC reports earnings for Qtr to Sept 7 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/dance-margaret-jenkins-compnay.html | DANCE: MARGARET JENKINS COMPNAY | False | By Jennifer Dunning | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/ciba-geigy-indicted-in-jersey-for-illegal-dumping.html | CIBA-GEIGY INDICTED IN JERSEY FOR ILLEGAL DUMPING | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/home-of-argentine-official-linked-to-arrests-is-bombed.html | HOME OF ARGENTINE OFFICIAL LINKED TO ARRESTS IS BOMBED | False | By Lydia Chavez, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/grand-jury-declines-to-indict-staten-island-borough-chief.html | GRAND JURY DECLINES TO INDICT STATEN ISLAND BOROUGH CHIEF | False | By Joyce Purnick | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-ziff-davis-to-close-creative-computing.html | Advertising; Ziff-Davis to Close Creative Computing | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/shuttle-to-orbit-with-journalists.html | SHUTTLE TO ORBIT WITH JOURNALISTS | False | By Philip M. Boffey, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/books/books-of-the-times-103692.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cencor-inc-reports-earnings-for-qtr-to-sept-30.html | CENCOR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/defendant-in-night-stalker-case-denies-killing-14-in-california.html | DEFENDANT IN 'NIGHT STALKER' CASE DENIES KILLING 14 IN CALIFORNIA | False | By Marcia Chambers, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/bird-is-focus-at-nets-opener.html | BIRD IS FOCUS AT NETS' OPENER | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/amgen-corp-reports-earnings-for-qtr-to-sept-30.html | AMGEN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/sara-lee-corp-reports-earnings-for-qtr-to-sept-28.html | SARA LEE CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/veto-is-likely-if-farm-bill-is-too-costly-aide-says.html | VETO IS LIKELY IF FARM BILL IS TOO COSTLY, AIDE SAYS | False | By Peter T. Kilborn, Special To the New York Times | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/theater/broadway-strange-critters-will-be-the-hoofers-in-a-new-musical.html | BROADWAY; STRANGE CRITTERS WILL BE THE HOOFERS IN A NEW MUSICAL. | False | By Enid Nemy | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/senate-signals-support-for-curb-on-imports-of-textiles-and-shoes.html | SENATE SIGNALS SUPPORT FOR CURB ON IMPORTS OF TEXTILES AND SHOES | False | By Steven V. Roberts, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/national-mine-service-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/royals-stay-alive-as-jackson-stifles-cardinals.html | ROYALS STAY ALIVE AS JACKSON STIFLES CARDINALS | False | By Joseph Durso, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/artel-communications-reports-earnings-for-qtr-to-sept-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/nfl-matchups-at-midseason-2-key-games.html | N.F.L. MATCHUPS; AT MIDSEASON, 2 KEY GAMES | False | By Michael Janofsky | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/two-jazz-quartets.html | Two Jazz Quartets | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/hussein-confers-with-mubarak.html | HUSSEIN CONFERS WITH MUBARAK | False | By John Kifner, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/company-briefs-105063.html | COMPANY BRIEFS | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/enrique-hank-lopez.html | ENRIQUE HANK LOPEZ | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cleveland-cliffs-iron-inc-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND-CLIFFS IRON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/black-hills-power-light-co-reports-earnings-for-qtr-to-sept-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/all-s-fair-at-pier-fair-a-diversity-of-americana.html | ALL'S FAIR AT PIER FAIR: A DIVERSITY OF AMERICANA | False | By Rita Reif | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/first-source-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SOURCE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/sleepy-hollow-tours.html | 'Sleepy Hollow' Tours | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cf-i-steel-corp-reports-earnings-for-qtr-to-sept-30.html | CF & I STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mosinee-paper-co-reports-earnings-for-qtr-to-sept-30.html | MOSINEE PAPER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/dance-joffrey-offers-arden-court.html | DANCE: JOFFREY OFFERS 'ARDEN COURT' | False | By Jennifer Dunning | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-reporter-s-notebook-ortega-chic.html | THE U.N.'S ANNIVERSARY; REPORTER'S NOTEBOOK: ORTEGA CHIC | False | By Maureen Dowd | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMPIRE DISTRICT ELECTRIC Co reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/refund-in-alaska-pipeline-rift.html | Refund in Alaska Pipeline Rift | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/sps-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/servisco-inc-reports-earnings-for-qtr-to-sept-30.html | SERVISCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/convergent-technologies-reports-earnings-for-qtr-to-sept-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/peninsula-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | PENINSULA FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/american-film-institute-will-honor-billy-wilder.html | American Film Institute Will Honor Billy Wilder | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/folger-consort.html | Folger Consort | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/bright-outlook-in-spring-fades-in-autumn-for-challenger-in-houston-race.html | BRIGHT OUTLOOK IN SPRING FADES IN AUTUMN FOR CHALLENGER IN HOUSTON RACE | False | By Wayne King, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/no-cases-to-be-filed-in-abuse-complaints.html | No Cases to Be Filed In Abuse Complaints | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/dirty-dozen-band.html | Dirty Dozen Band | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/l-in-the-end-congress-killed-westway-on-the-merits-of-the-case-104119.html | In the End, Congress Killed Westway on the Merits of the Case | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/dart-kraft-inc-reports-earnings-for-qtr-to-sept-28.html | DART & KRAFT INC reports earnings for Qtr to Sept 28 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/congress-christmas.html | CONGRESS; CHRISTMAS | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/america-west-airlines-reports-earnings-for-qtr-to-sept-30.html | AMERICA WEST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-sept-30.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ducommun-inc-reports-earnings-for-qtr-to-sept-27.html | DUCOMMUN INC reports earnings for Qtr to Sept 27 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/celanese-corp-reports-earnings-for-qtr-to-sept-30.html | CELANESE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/applied-biosystems-reports-earnings-for-qtr-to-sept-27.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Sept 27 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/louisiana-land-and-exploration-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND AND EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/joslyn-corp-reports-earnings-for-qtr-to-sept-30.html | JOSLYN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/us-tries-to-spur-mideast-peace-bid.html | U.S. TRIES TO SPUR MIDEAST PEACE BID | False | By Bernard Gwertzman | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/moseka-quintet.html | Moseka Quintet | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/scouting-aches-and-pains.html | SCOUTING; Aches and Pains | False | By Robert Mcg. Thomas Jr. | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/banta-george-co-reports-earnings-for-qtr-to-sept-30.html | BANTA, GEORGE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/graphic-technology-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-thatcher-on-a-tight-diplomatic-schedule.html | THE U.N.'S ANNIVERSARY; THATCHER ON A TIGHT DIPLOMATIC SCHEDULE | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/sei-corp-reports-earnings-for-qtr-to-sept-30.html | SEI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/the-un-s-anniversary-after-a-rough-start-traffic-loosens-a-bit.html | THE U.N.'S ANNIVERSARY; After a Rough Start, Traffic Loosens a Bit | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/rospatch-corp-reports-earnings-for-qtr-to-sept-30.html | ROSPATCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/electronics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | ELECTRONICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/art-49-feininger-works-get-first-us-showing.html | ART: 49 FEININGER WORKS GET FIRST U.S. SHOWING | False | By Vivien Raynor | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/news-summary-friday-october-25-1985.html | NEWS SUMMARY: FRIDAY, OCTOBER 25, 1985 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/our-towns-a-misnamed-post-office-and-a-fight-for-change.html | OUR TOWNS; A MISNAMED POST OFFICE AND A FIGHT FOR CHANGE | False | By Michael Winerip, Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/dow-slips-4.82-points-trading-remains-brisk.html | Dow Slips 4.82 Points; Trading Remains Brisk | False | By John Crudele | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-and-look-what-befell-pinies-on-way-to-work.html | THE U.N.'S ANNIVERSARY; AND LOOK WHAT BEFELL PINIES ON WAY TO WORK | False | By Esther B. Fein, Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mixed-reviews-for-wyman.html | MIXED REVIEWS FOR WYMAN | False | By Geraldine Fabrikant | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/founder-of-avis-wants-it-back.html | FOUNDER OF AVIS WANTS IT BACK | False | By Daniel F. Cuff | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-sept-30.html | HICKAM, DOW B INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/children-of-the-night-on-young-prostitutes.html | 'Children of the Night,' On Young Prostitutes | False | By Lawrence Van Gelder | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/dining-out-guide-madison-square-garden.html | Dining Out Guide: Madison Square Garden | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/scarlatti-gets-his-due-in-a-gala-tercentenary.html | SCARLATTI GETS HIS DUE IN A GALA TERCENTENARY | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/military-cuts-seen-under-budget-plan.html | MILITARY CUTS SEEN UNDER BUDGET PLAN | False | By Bill Keller, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/art-and-antique-shows-from-folk-to-furniture.html | ART AND ANTIQUE SHOWS, FROM FOLK TO FURNITURE | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-nicaragua-and-ethiopia-rebut-reagan-remarks.html | THE U.N.'S ANNIVERSARY; NICARAGUA AND ETHIOPIA REBUT REAGAN REMARKS | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/p-g-net-up-12.1-in-quarter.html | P.&G. NET UP 12.1% IN QUARTER | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/sperry-corp-reports-earnings-for-qtr-to-sept-30.html | SPERRY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/scouting-mysterious.html | SCOUTING; Mysterious | False | By Robert Mcg. Thomas Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/casey-n-sporkin-sporkin-n-casey.html | Casey 'n' Sporkin, Sporkin 'n' Casey | False | By Jeff Gerth, Special To the New York Times | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-rosenfeld-sirowitz-gets-charles-of-the-ritz.html | Advertising; Rosenfeld, Sirowitz Gets Charles of the Ritz | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/system-integrators-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/net-up-81-at-goodyear.html | Net Up 81% At Goodyear | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/a-copland-premiere.html | A Copland Premiere | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cohu-inc-reports-earnings-for-qtr-to-sept-30.html | COHU INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/speculum-musicae.html | Speculum Musicae | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/hannaford-brothers-co-reports-earnings-for-qtr-to-sept-28.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Sept 28 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/united-nations-calendar.html | UNITED NATIONS CALENDAR | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/tabou-combo-of-haiti.html | Tabou Combo of Haiti | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-arnell-chief-corrects-fragrance-assignment.html | Advertising; Arnell Chief Corrects Fragrance Assignment | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/style/2000-party-and-shop-as-antiques-show-opens.html | 2,000 PARTY AND SHOP AS ANTIQUES SHOW OPENS | False | By Carol Lawson | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/wyse-technology-reports-earnings-for-qtr-to-sept-30.html | WYSE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/texaco-net-is-up-28.1-sohio-slips.html | TEXACO NET IS UP 28.1%; SOHIO SLIPS | False | By Lee A. Daniels | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | AMSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/market-place-high-yielding-escrow-bonds.html | Market Place; High-Yielding 'Escrow' Bonds | False | By Vartanig G. Vartan | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/interlake-inc-reports-earnings-for-qtr-to-sept-30.html | INTERLAKE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/banister-continental-ltd-reports-earnings-for-qtr-to-sept-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/film-krush-groove-by-michael-schultz.html | FILM: 'KRUSH GROOVE,' BY MICHAEL SCHULTZ | False | By Janet Maslin | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/avx-corp-reports-earnings-for-13wks-to-sept-28.html | AVX CORP reports earnings for 13wks to Sept 28 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-honoring-the-duke.html | BRIEFING; Honoring the Duke | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-sept-30.html | DONNELLEY, R R & SONS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-reagn-and-allied-leaders-discuss-gorbachev-meeting.html | THE U.N.'S ANNIVERSARY; REAGAN AND ALLIED LEADERS DISCUSS GORBACHEV MEETING | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-sept-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/around-the-world-beirut-search-is-pressed-for-3-soviet-hostages.html | AROUND THE WORLD; Beirut Search is Pressed For 3 Soviet Hostages | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/aladdin-hotel-sale.html | Aladdin Hotel Sale | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/philip-will-jr.html | PHILIP WILL JR. | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/style/french-fashion-salutes-itself-with-oscars.html | FRENCH FASHION SALUTES ITSELF WITH OSCARS | False | By Bernadine Morris, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/standard-oil-co-ohio-n-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO (OHIO)(N) reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/a-passenger-revolt-leads-to-subway-delays.html | A PASSENGER REVOLT LEADS TO SUBWAY DELAYS | False | By Glenn Fowler | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-sept-28.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/craxi-is-positive-on-us-relations.html | CRAXI IS POSITIVE ON U.S. RELATIONS | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/around-the-world-china-denies-atom-aid-to-iran-and-south-africa.html | AROUND THE WORLD; China Denies Atom Aid To Iran and South Africa | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/sports-people-making-the-grade.html | SPORTS PEOPLE; Making the Grade | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/hotel-properties-reports-earnings-for-qtr-to-sept-30.html | HOTEL PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/control-data-sells-unit.html | Control Data Sells Unit | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/un-s-anniversary-looking-toward-geneva-reagan-shifts-focus-for-now-arms.html | THE U.N.'S ANNIVERSARY; LOOKING TOWARD GENEVA: REAGAN SHIFTS THE FOCUS, FOR NOW, FROM ARMS | False | By R. W. Apple Jr., Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/davidson-optronics-inc-reports-earnings-for-year-to-april-30.html | DAVIDSON OPTRONICS INC reports earnings for Year to April 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/sports-people-secret-list.html | SPORTS PEOPLE; Secret List | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/music-cathedral-choir.html | MUSIC: CATHEDRAL CHOIR | False | By Tim Page | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/computer-language-research-reports-earnings-for-qtr-to-sept-30.html | COMPUTER LANGUAGE RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/state-approves-stadium-study.html | STATE APPROVES STADIUM STUDY | False | By Beth Sherman | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/court-gives-revlon-a-stay.html | Court Gives Revlon a Stay | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/dba-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DBA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/around-the-nation-high-radon-level-found-at-pennsylvania-houses.html | AROUND THE NATION; High Radon Level Found At Pennsylvania Houses | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/profit-up-45-at-genentech.html | Profit Up 45% At Genentech | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/100-brooklyn-artists.html | 100 Brooklyn Artists | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/miniscribe-corp-reports-earnings-for-qtr-to-sept-29.html | MINISCRIBE CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/louisville-gas-and-electric-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE GAS AND ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/plea-concedes-illegal-schemes-of-66-million.html | PLEA CONCEDES ILLEGAL SCHEMES OF $66 MILLION | False | By William G. Blair | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/how-to-inflate-the-trade-deficit.html | How to Inflate The Trade Deficit | False | By Paul Craig Roberts and David W. Brazell | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/south-africa-eases-emergency-decree.html | SOUTH AFRICA EASES EMERGENCY DECREE | False | By Sheila Rule, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-nucleonics-corp-reports-earnings-for-year-to-aug-31.html | AMERICAN NUCLEONICS CORP reports earnings for Year to Aug 31 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/home-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-arms-cuts-urged-by-soviet-minister.html | THE U.N.'S ANNIVERSARY; ARMS CUTS URGED BY SOVIET MINISTER | False | By James Brooke, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-antiques.html | NEW YORK DAY BY DAY; Antiques | False | By David Bird and Sara Rimer | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/msgr-john-romaniello.html | MSGR. JOHN ROMANIELLO | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/scouting-the-selling-of-a-schoolboy.html | SCOUTING; The Selling Of a Schoolboy | False | By Robert Mcg. Thomas Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/i-m-sick-i-m-sick-and-i-have-no-one.html | 'I'm Sick, I'm Sick, and I Have No One' | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/lowenstein-m-corp-reports-earnings-for-qtr-to-sept-28.html | LOWENSTEIN, M CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/west-co-reports-earnings-for-qtr-to-sept-30.html | WEST CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/south-africa-s-violence-and-memories-of-selma.html | SOUTH AFRICA'S VIOLENCE AND MEMORIES OF SELMA | False | By Dudley Clendinen, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/consumers-power-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/fewer-in-field-have-advantage-of-prep.html | FEWER IN FIELD HAVE ADVANTAGE OF PREP | False | By Steven Crist | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cramer-inc-reports-earnings-for-qtr-to-sept-30.html | CRAMER INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/restaurants-104664.html | RESTAURANTS | False | By Bryan Miller | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/lodge-shipley-co-reports-earnings-for-qtr-to-sept-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/carpenter-settles-for-fewer-carries.html | CARPENTER SETTLES FOR FEWER CARRIES | False | By Frank Litsky, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-how-now-brown-zschau.html | BRIEFING; How Now Brown Zschau | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/bid-to-oust-local-school-board-members-reflects-deeper-split.html | BID TO OUST LOCAL SCHOOL BOARD MEMBERS REFLECTS DEEPER SPLIT | False | By Larry Rohter | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/japan-air-lines-heavy-burden-520-deaths.html | JAPAN AIR LINES HEAVY BURDEN: 520 DEATHS | False | By Susan Chira, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/finance-new-issues-tax-exempts-attract-nontraditional-buyers.html | FINANCE/NEW ISSUES; Tax-Exempts Attract Nontraditional Buyers | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/automatix-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/lamson-sessions-co-reports-earnings-for-qtr-to-sept-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/philadelphia-press-strike-the-effects.html | PHILADELPHIA PRESS STRIKE: THE EFFECTS | False | By Alex S. Jones | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mdu-resources-group-reports-earnings-for-qtr-to-sept-30.html | MDU RESOURCES GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/energy-factors-reports-earnings-for-qtr-to-sept-30.html | ENERGY FACTORS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/dicomed-corp-reports-earnings-for-qtr-to-sept-30.html | DICOMED CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/business-digest-friday-october-25-1985.html | BUSINESS DIGEST: FRIDAY, OCTOBER 25, 1985 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/lawter-international-inc-reports-earnings-for-qtr-to-sept-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/finance-new-issues-rymer-offering-13-debentures.html | FINANCE/NEW ISSUES; Rymer Offering 13% Debentures | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/foreign-affairs-the-un-at-40.html | FOREIGN AFFAIRS; The U.N. at 40 | False | By Flora Lewis | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/about-real-estate-a-study-in-costs-as-rental-apartment-house-goes-up-in-midtown.html | ABOUT REAL ESTATE; A STUDY IN COSTS AS RENTAL APARTMENT HOUSE GOES UP IN MIDTOWN | False | By Alan S. Oser | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/viacom-international-inc-reports-earnings-for-qtr-to-sept-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/what-the-president-left-out.html | What the President Left Out | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | CLOROX CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/executive-changes-104305.html | EXECUTIVE CHANGES | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-sept-30.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/poland-expects-to-join-imf-and-world-bank.html | POLAND EXPECTS TO JOIN I.M.F. AND WORLD BANK | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/bomb-inquiry-told-of-doubts-over-assault.html | BOMB INQUIRY TOLD OF DOUBTS OVER ASSAULT | False | By Lindsey Gruson, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-excerpts-from-shevardnadze-talk.html | THE U.N.'S ANNIVERSARY; EXCERPTS FROM SHEVARDNADZE TALK | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/8th-arrest-in-navy-theft-case.html | 8TH ARREST IN NAVY THEFT CASE | False | By Jeff Gerth, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/profits-scoreboard-105726.html | Profits Scoreboard | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-honoring-the-earl.html | BRIEFING; Honoring the Earl | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/rollins-environmental-services-reports-earnings-for-qtr-to-sept-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/around-the-nation-2-die-7-hurt-as-copter-crashes-into-gulf-oil-rig.html | AROUND THE NATION; 2 Die, 7 Hurt as Copter Crashes Into Gulf Oil Rig | False | AP | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/avnet-inc-reports-earnings-for-qtr-to-sept-27.html | AVNET INC reports earnings for Qtr to Sept 27 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-sept-30.html | TOTAL PETROLEUM (NORTH AMERICAN) LTD (A) reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/state-may-shut-bathhouses-in-a-drive-to-combat-aids.html | STATE MAY SHUT BATHHOUSES IN A DRIVE TO COMBAT AIDS | False | By Maurice Carroll, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/top-rockers-are-in-town-swinging-back-to-basics.html | TOP ROCKERS ARE IN TOWN, SWINGING BACK TO BASICS | False | By Jon Pareles | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/diagnostic-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/bio-medicus-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-MEDICUS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/nets-king-gets-knick-offer.html | NETS KING GETS KNICK OFFER | False | By Roy S. Johnson | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/briefs-104706.html | BRIEFS | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/in-the-nation-subverting-a-treaty.html | IN THE NATION; Subverting a Treaty | False | By Tom Wicker | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-twa-ends-tie-to-ogilvy.html | Advertising; T.W.A. Ends Tie To Ogilvy | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/key-rates-104561.html | Key Rates | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/decline-in-industrial-unions-cited.html | DECLINE IN INDUSTRIAL UNIONS CITED | False | By Kenneth B. Noble, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/ex-mayor-in-california-indicted.html | EX-MAYOR IN CALIFORNIA INDICTED | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/changes-in-black-films.html | CHANGES IN BLACK FILMS | False | By Crystal Nix | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/rape-suspect-shot-to-death-through-bars-of-his-jail-cell.html | Rape Suspect Shot to Death Through Bars of His Jail Cell | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/bic-corporation-reports-earnings-for-qtr-to-sept-30.html | BIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/johnson-johnson-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/silicon-general-inc-reports-earnings-for-qtr-to-sept-29.html | SILICON GENERAL INC reports earnings for Qtr to Sept 29 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/l-new-york-s-tea-wars-104123.html | New York's Tea Wars | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/american-idemnity-financial-corp-reports-earnings-for-qtr-to-sept.html | AMERICAN IDEMNITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/endo-lase-inc-reports-earnings-for-qtr-to-sept-30.html | ENDO-LASE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/planning-research-corp-reports-earnings-for-qtr-to-sept-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | PHELPS DODGE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/applied-data-communicaions-reports-earnings-for-qtr-to-sept.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/asian-american-jazz.html | Asian-American Jazz | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/two-reggae-bands.html | Two Reggae Bands | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/us-prosecutor-in-drug-trial-outlines-smuggling-operation-by-mafia.html | U.S. PROSECUTOR IN DRUG TRIAL OUTLINES SMUGGLING OPERATION BY MAFIA | False | By Arnold H. Lubasch | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/chief-automotive-systems-reports-earnings-for-qtr-to-sept-27.html | CHIEF AUTOMOTIVE SYSTEMS reports earnings for Qtr to Sept 27 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/new-york-day-by-day-understanding.html | NEW YORK DAY BY DAY; Understanding | False | By David Bird and Sara Rimer | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/union-council-approves-pact.html | Union Council Approves Pact | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/daughter-of-duarte-is-released-by-rebels-in-complex-exchange.html | DAUGHTER OF DUARTE IS RELEASED BY REBELS IN COMPLEX EXCHANGE | False | By Marlise Simons, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | GENUINE PARTS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-an-at-t-program-for-young-rubicam.html | Advertising; An A.T.&T. Program For Young & Rubicam | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/hospital-stays-shorter-medicare-report-says.html | Hospital Stays Shorter, Medicare Report Says | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/consolidated-bathhurst-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED-BATHHURST INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/c-correction-106046.html | CORRECTION | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/trail-of-louisiana-s-governor-hears-about-role-of-brother.html | TRAIL OF LOUISIANA'S GOVERNOR HEARS ABOUT ROLE OF BROTHER | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/bilingual-aid-in-schools-too-little-report-finds.html | BILINGUAL AID IN SCHOOLS TOO LITTLE, REPORT FINDS | False | By Gene I. Maeroff | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/michigan-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/cme-sat-inc-reports-earnings-for-qtr-to-aug31.html | CME-SAT INC reports earnings for Qtr to Aug 31 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/business-people-interstate-bakeries-has-new-chairman.html | BUSINESS PEOPLE; Interstate Bakeries Has New Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/tribune-co-reports-earnings-for-qtr-to-sept-29.html | TRIBUNE CO reports earnings for Qtr to Sept 29 | False | | 1985-10-28 | TX 1-691414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/l-the-illusion-of-world-court-jurisdiction-104124.html | The Illusion of World Court Jurisdiction | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/cost-of-luxury-cruises-charged-to-taxpayers.html | Cost of Luxury Cruises Charged to Taxpayers | False | AP | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/advertising-fisher-award-for-newhouse.html | Advertising; Fisher Award For Newhouse | False | By Philip H. Dougherty | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/opinion/l-are-we-putting-the-udder-before-the-cow-106140.html | Are We Putting the Udder Before the Cow? | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/spurs-deal-gervin-for-bulls-greenwood.html | SPURS DEAL GERVIN FOR BULL'S GREENWOOD | False | By Sam Goldaper | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/movies/a-2-part-documentary-on-laurence-olivier.html | A 2-PART DOCUMENTARY ON LAURENCE OLIVIER | False | By John J. O'Connor | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/nyregion/hit-run-victim-a-physicist-had-been-hired-by-columbia.html | Hit-Run Victim, a Physicist, Had Been Hired by Columbia | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; Interest Rates Rise Slightly | False | By Michael Quint | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/royals-wilson-enjoys-the-gravy.html | ROYALS WILSON ENJOYS THE 'GRAVY' | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/world/the-un-s-anniversary-some-remarks-by-un-head.html | THE U.N.'S ANNIVERSARY; SOME REMARKS BY U.N. HEAD | False | Special to the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/us/briefing-a-tempestuous-portrait.html | BRIEFING; A Tempestuous Portrait | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ribi-immunochem-research-reports-earnings-for-qtr-to-sept.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/ltv-gets-waiver-on-pension-funds.html | LTV Gets Waiver On Pension Funds | False | By Richard W. Stevenson | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/arts/art-jewish-emigres-in-paris-1905-45.html | ART: JEWISH EMIGRES IN PARIS, 1905-45 | False | By Michael Brenson | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/sports/bennett-leads-jets-but-sacks-the-sack.html | BENNETT LEADS JETS BUT SACKS THE SACK | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-28 | TX 1-691414 |
| 1985-10-25 | 1985-10-25 | https://www.nytimes.com/1985/10/25/business/tbc-corp-reports-earnings-for-qtr-to-sept.html | TBC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-28 | TX 1-691414 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/gilbert-associates-inc-reports-earnings-for-qtr-to-sept.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/style/consumer-saturday-gorcery-survey-pleasant-surprise.html | CONSUMER SATURDAY; GORCERY SURVEY: PLEASANT SURPRISE | False | By Lisa Belkin | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-sept.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/texas-utilities-co-reports-earnings-for-qtr-to-sept.html | TEXAS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-threat.html | NEW YORK DAY BY DAY; THREAT | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/allied-signal-sale.html | ALLIED SIGNAL SALE | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/osmonics-inc-reports-earnings-for-qtr-to-sept.html | OSMONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-sept.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/corvus-systems-inc-reports-earnings-for-qtr-to-aug.31.html | CORVUS SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/first-federal-savings-loan-charleson-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESON) reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/key-rates-107221.html | Key Rates | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-sept-30.html | ACETO CHEMICAL CO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-compact-heart-pump.html | PATENTS; COMPACT HEART PUMP | False | By Stacy V. Jones | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/no-help-for-minority-health.html | NO HELP FOR MINORITY HEALTH | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/tin-council-s-grip-said-to-be-loosening.html | TIN COUNCIL'S GRIP SAID TO BE LOOSENING | False | By Steve Lohr, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/adi-electronics-reports-earnings-for-year-to-july-31.html | ADI ELECTRONICS reports earnings for Year to July 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/harris-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | HARRIS GRAPHICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/ortega-faces-the-people-but-most-are-friends.html | ORTEGA FACES THE PEOPLE BUT MOST ARE FRIENDS | False | By Larry Rohter | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-people-carew-a-free-agent.html | SPORTS PEOPLE; CAREW A FREE AGENT | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/youth-versus-history-in-the-sixth-game.html | YOUTH VERSUS HISTORY IN THE SIXTH GAME | False | By Joseph Durso, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/business-digest-108457.html | BUSINESS DIGEST | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/orion-research-inc-reports-earnings-for-qtr-to-sept-30.html | ORION RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/lsi-lighting-systems-reports-earnings-for-qtr-to-sept-30.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/medical-community-keeps-close-watch-artificial-hearts-doctors-gathering-sharply.html | MEDICAL COMMUNITY KEEPS A CLOSE WATCH ON ARTIFICIAL HEARTS; DOCTORS AT GATHERING SHARPLY DISAGREE ON HOW THE DEVICES SHOULD BE USED | False | By Philip M. Boffey, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/article-107842-no-title.html | Article 107842 – No Title | False | By David E. Sanger | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/warnaco-inc-reports-earnings-for-qtr-to-sept-30.html | WARNACO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/m-a-r-c-inc-reports-earnings-for-qtr-to-sept-30.html | M/A/R/C INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/the-city-mother-teresa-plans-aids-home.html | THE CITY; MOTHER TERESA PLANS AIDS HOME | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/moscow-offers-more-modest-plan-for-achieving-true-communism.html | MOSCOW OFFERS MORE MODEST PLAN FOR ACHIEVING TRUE COMMUNISM | False | By Serge Schmemann, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/azp-group-reports-earnings-for-qtr-to-sept-30.html | AZP GROUP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/bomed-medical-manufacturing-inc-reports-earnings-for-qtr-to-sept-30.html | BOMED MEDICAL MANUFACTURING INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/salvadoran-mayors-freed-by-rebels-tell-of-life-as-captives.html | SALVADORAN MAYORS, FREED BY REBELS, TELL OF LIFE AS CAPTIVES | False | By Joseph B. Treaster, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/filterek-co-reports-earnings-for-qtr-to-sept-30.html | FILTEREK CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/american-national-insurance-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL INSURANCE reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/kohl-meets-with-jewish-leaders.html | KOHL MEETS WITH JEWISH LEADERS | False | By Ralph Blumenthal | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/moto-photo-inc-reports-earnings-for-qtr-to-sept-30.html | MOTO PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/the-city-bishop-mugavero-goes-into-hospital.html | THE CITY; BISHOP MUGAVERO GOES INTO HOSPITAL | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/concern-over-sperad-of-aids-generates-a-spate-of-new-laws-nationwide.html | CONCERN OVER SPERAD OF AIDS GENERATES A SPATE OF NEW LAWS NATIONWIDE | False | By E. R. Shipp | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/arguello-wins-in-fifth-round.html | ARGUELLO WINS IN FIFTH ROUND | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/a-sneaking-problem-for-men.html | A SNEAKING PROBLEM FOR MEN | False | By Richard M. Goldstein | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/far-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/landmark-savings-assn-pa-reports-earnings-for-qtr-to-sept-30.html | LANDMARK SAVINGS ASSN (PA) reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/jefferson-smurfit-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON SMURFIT reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/scouting-but-will-anyone-sya-hi-mom.html | SCOUTING; BUT WILL ANYONE SYA 'HI, MOM"? | False | By Thomas Rogers | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/purolator-courier-reports-earnings-for-qtr-to-sept-30.html | PUROLATOR COURIER reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/trafalgar-bid-for-minebea.html | TRAFALGAR BID FOR MINEBEA | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/style/de-gustibus-frying-chicken-ask-5-cooks-get-5-answers.html | DE GUSTIBUS; FRYING CHICKEN: ASK 5 COOKS, GET 5 ANSWERS | False | By Marian Burros | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/credit-markest-long-term-bond-prices-fall.html | CREDIT MARKEST; LONG TERM BOND PRICES FALL | False | By H. J. Maidenberg | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/santa-anita-realty-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | SANTA ANITA REALTY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/court-backs-plan-to-limit-abortion-counseling.html | COURT BACKS PLAN TO LIMIT ABORTION COUNSELING | False | By Robert Pear, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/acco-world-corp-reports-earnings-for-qtr-to-sept-30.html | ACCO WORLD CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/stocker-yale-inc-reports-earnings-for-qtr-to-Sept-30.html | STOCKER & YALE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/boston-edison-co-reports-earnings-for-qtr-to-sept-30.html | BOSTON EDISON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/commonwealth-telephone-entrprises-inc-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH TELEPHONE ENTRPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/safeguard-scientifics-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/inquiry-planned-on-jet-near-miss.html | INQUIRY PLANNED ON JET NEAR-MISS | False | By Robin Toner, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/peres-reports-french-offer-to-fly-soviet-jews-to-israel.html | PERES REPORTS FRENCH OFFER TO FLY SOVIET JEWS TO ISRAEL | False | By Judith Miller, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/court-blocks-alaska-drilling.html | Court Blocks Alaska Drilling | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/super-fund-tax-stirs-debate.html | SUPER FUND TAX STIRS DEBATE | False | By Gary Klott, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/dichters-replace-arrau.html | Dichters Replace Arrau | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/nba-challenging-knick-offer-to-king.html | N.B.A. CHALLENGING KNICK OFFER TO KING | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/mustang-drilling-exploraion-reports-earnings-for-qtr-to-sept-30.html | MUSTANG DRILLING & EXPLORAION reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/astronics-corp-reports-earnings-for-qtr-to-sept-30.html | ASTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/hooper-holmes-reports-earnings-for-qtr-to-sept-30.html | HOOPER HOLMES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/fpl-group-in-deal-for-colonial-penn.html | FPL GROUP IN DEAL FOR COLONIAL PENN | False | By John Crudele | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-sept-30.html | GEORGIA BONDED FIBERS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | COPPERWELD CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/funding-women-candidates.html | FUNDING WOMEN CANDIDATES | False | By Ellen Iseman | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/florida-express-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EXPRESS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/compugraphic-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUGRAPHIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/school-boycott-grows-over-aids-fears.html | SCHOOL BOYCOTT GROWS OVER AIDS FEARS | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/republic-health-corporation-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/brieefing-on-ezra-pound.html | BRIEEFING; On Ezra Pound | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/bomb-panel-told-of-several-attempts-to-blast-into-radical-group-s-house.html | BOMB PANEL TOLD OF SEVERAL ATTEMPTS TO BLAST INTO RADICAL GROUP'S HOUSE | False | By Lindsey Gruson, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | FEDDERS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-electronic-scheduler-and-diary-is-improved.html | PATENTS; ELECTRONIC SCHEDULER AND DIARY IS IMPROVED | False | By Stacy V. Jones | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/verit-industries-reports-earnings-for-qtr-to-sept-30.html | VERIT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/pacific-gas-to-buy-transmission-unit.html | PACIFIC GAS TO BUY TRANSMISSION UNIT | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/unfree-and-unfair-in-liberia.html | Unfree and Unfair in Liberia | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/japanese-view.html | JAPANESE VIEW | False | By Susan Chira | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/pistons-beat-bucks-at-buzzer.html | PISTONS BEAT BUCKS AT BUZZER | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/western-wind-group-to-open-upstate-tour.html | Western Wind Group To Open Upstate Tour | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | SWANK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/panel-is-expected-to-disclose-finding-on-ex-cia-officer.html | PANEL IS EXPECTED TO DISCLOSE FINDING ON EX-C.I.A. OFFICER | False | By Stephen Engelberg, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/c-correction-108684.html | CORRECTION | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/heilig-meyers-co-reports-earnings-for-qtr-to-sept-30.html | HEILIG-MEYERS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/ford-motor-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/discus-corp-reports-earnings-for-qtr-to-sept-30.html | DISCUS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/lymphpomed-inc-reports-earnings-for-qtr-to-sept-30.html | LYMPHPOMED INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/radionics-inc-reports-earnings-for-qtr-to-sept-30.html | RADIONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/jazz-cole-and-mcpherson.html | JAZZ: COLE AND MCPHERSON | False | By John S. Wilson | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/lavelle-has-a-book-but-no-publisher.html | LAVELLE HAS A BOOK BUT NO PUBLISHER | False | By Philip Shabecoff, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/getting-lara-4-a-bright-girl-into-school.html | GETTING LARA, 4, A BRIGHT GIRL, INTO SCHOOL | False | By Frederick H. Weibgen | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/justice-stevens-in-rare-criticism-disputes-meese-on-constitution.html | JUSTICE STEVENS, IN RARE CRITICISM, DISPUTES MEESE ON CONSTITUTION | False | By Stuart Taylor Jr., Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/karpov-concedes-19th-game.html | KARPOV CONCEDES 19TH GAME | False | By Robert Byrne | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/around-the-nation-whale-clears-a-hurdle-for-return-to-ocean.html | AROUND THE NATION; Whale Clears a Hurdle for Return to Ocean | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ACME ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/style/constance-shuman-married-to-h-f-weissenstein.html | Constance Shuman Married to H. F. Weissenstein | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/charvoz-carson-corp-reports-earnings-for-year-to-july-31.html | CHARVOZ-CARSON CORP reports earnings for Year to July 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/judge-backs-wheeling-pact.html | JUDGE BACKS WHEELING PACT | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/mcneil-may-face-seattle.html | MCNEIL MAY FACE SEATTLE | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-noted-in-brief-aurora-chamber-group-at-merkin-concert-hall.html | MUSIC/NOTED IN BRIEF; Aurora Chamber Group At Merkin Concert Hall | False | By Tim Page | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/foote-mineral-co-reports-earnings-for-qtr-to-sept-30.html | FOOTE MINERAL CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/c-correction-108685.html | CORRECTION | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/nassau-prosecutor-faces-write-in-candidate.html | NASSAU PROSECUTOR FACES WRITE-IN CANDIDATE | False | By John T. McQuiston, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/corretta-king-in-jersey-backs-kean-as-he-seeks-the-support-of-blacks.html | CORRETTA KING, IN JERSEY, BACKS KEAN AS HE SEEKS THE SUPPORT OF BLACKS | False | By Michael Norman, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-sacrificial-candidate-108902.html | SACRIFICIAL CANDIDATE | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/armco-s-chairman-plans-to-step-down.html | ARMCO'S CHAIRMAN PLANS TO STEP DOWN | False | By Jeffrey A. Leib, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/nets-defeat-cletics-in-overtime.html | NETS DEFEAT CLETICS IN OVERTIME | False | By Sam Goldaper, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/mdc-holdings-reports-earnings-for-qtr-to-sept-30.html | M.D.C. HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-lighting-cuts-reflection-on-video-display-screen.html | PATENTS; LIGHTING CUTS REFLECTION ON VIDEO DISPLAY SCREEN | False | By Stacy V. Jones | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/ah-robins-co-reports-earnings-for-qtr-to-sept-30.html | A.H. ROBINS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/big-three-industries-reports-earnings-for-qtr-to-sept-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/the-dance-marie-chouinard-of-montreal.html | THE DANCE: MARIE CHOUINARD OF MONTREAL | False | By Anna Kisselgoff | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-why-was-recommended-dietary-allowances-report-rejected-106238.html | WHY WAS RECOMMENDED DIETARY ALLOWANCES REPORT REJECTED | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/treasury-statement.html | TREASURY STATEMENT | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/books/books-of-the-times-passing-through.html | BOOKS OF THE TIMES; PASSING THROUGH | False | By Michiko Kakutani | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/builder-transport-inc-reports-earnings-for-qtr-to-sept-30.html | BUILDER TRANSPORT INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/nutri-system-inc-reports-earnings-for-qtr-to-july-31.html | NUTRI-SYSTEM INC reports earnings for Qtr to July 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/ohio-art-co-reports-earnings-for-qtr-to-sept-30.html | OHIO ART CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/briefs-107925.html | BRIEFS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/us-steel-studies-gas-acquisition.html | U.S. STEEL STUDIES GAS ACQUISITION | False | By Daniel F. Cuff | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/trc-cos-reports-earnings-for-qtr-to-sept-30.html | TRC COS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/your-money-letter-rulings-trouble-irs.html | YOUR MONEY; LETTER RULINGS TROUBLE I.R.S. | False | By Leonard Sloane | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-people-new-judge-in-trial.html | SPORTS PEOPLE; NEW JUDGE IN TRIAL | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/international-game-techology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/excerpts-from-stevens-s-rebuttal-of-meese.html | EXCERPTS FROM STEVENSS REBUTTAL OF MEESE | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/texas-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/silvercrest-industries-reports-earnings-for-qtr-to-sept-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/camping-industry-grows-up.html | CAMPING INDUSTRY GROWS UP | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/news-summary-saturday-october-26-1985.html | NEWS SUMMARY SATURDAY, OCTOBER 26, 1985 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | FARR CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/the-city-open-data-backed-in-bmt-pushing.html | THE CITY; OPEN DATA BACKED IN BMT PUSHING | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/no-headline-107975.html | No Headline | False | By Vivien Raynor, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/philippine-general-says-up-to-12500-rebels-have-joined-the-fight.html | PHILIPPINE GENERAL SAYS UP TO 12,500 REBELS HAVE JOINED THE FIGHT | False | By Seth Mydans, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/reagan-meets-family-of-slain-us-hostage.html | REAGAN MEETS FAMILY OF SLAIN U.S. HOSTAGE | False | By Gerald M. Boyd | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/us-officials-say-navy-spy-suspect-will-plead-guilty.html | U.S. OFFICIALS SAY NAVY SPY SUSPECT WILL PLEAD GUILTY | False | By Philip Shenon, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | TIMKEN CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-people-lease-for-mariners.html | SPORTS PEOPLE; LEASE FOR MARINERS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-sept-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/vanbiesbrouck-wins-again.html | VANBIESBROUCK WINS AGAIN | False | By Alex Yannis | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/around-the-nation-ex-florida-legislator-acquitted-by-us-jury.html | AROUND THE NATION; Ex-Florida Legislator Acquitted by U.S. Jury | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-out-of-the-cradle-and-into-the-language-class-108900.html | OUT OF THE CRADLE AND INTO THE LANGUAGE CLASS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | KEANE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/centrust-savings-reports-earnings-for-qtr-to-sept-30.html | CENTRUST SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/style/lisa-grossman-becomes-bride.html | Lisa Grossman Becomes Bride | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-eyes-on-the-senate.html | BRIEFING; Eyes on the Senate | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/circon-corp-reports-earnings-for-qtr-to-sept-30.html | CIRCON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/chicago-is-on-heels-of-ny-marathon.html | CHICAGO IS ON HEELS OF N.Y. MARATHON | False | By Peter Alfano, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-internationalize-now-106237.html | INTERNATIONALIZE NOW | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/mystery-introduces-pd-james-detective.html | 'MYSTERY!' INTRODUCES P.D. JAMES DETECTIVE | False | By John J. O'Connor | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/action-industries-reports-earnings-for-qtr-to-sept-28.html | ACTION INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/shultz-will-hold-pre-geneva-talks-in-visit-to-moscow.html | SHULTZ WILL HOLD PRE-GENEVA TALKS IN VISIT TO MOSCOW | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/certified-collateral-reports-earnings-for-qtr-to-sept-30.html | CERTIFIED COLLATERAL reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | SPECTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/surgical-care-affiliates-reports-earnings-for-qtr-to-sept-30.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-the-finder-cometh.html | NEW YORK DAY BY DAY; THE 'FINDER' COMETH | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/some-tax-free-bonds-limited-by-house-panel.html | SOME TAX-FREE BONDS LIMITED BY HOUSE PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/2-slain-near-salvadoran-leader-s-office.html | 2 SLAIN NEAR SALVADORAN LEADER'S OFFICE | False | By Marlise Simons, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/around-the-nation-trial-ordered-for-doctor-in-5-navy-patient-deaths.html | AROUND THE NATION; Trial Ordered for Doctor In 5 Navy Patient Deaths | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/dance-krishnattam-a-form-of-sacred-drama-from-india.html | DANCE: KRISHNATTAM, A FORM OF SACRED DRAMA FROM INDIA | False | By Jack Anderson | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/yankees-working-on-bid-to-get-fisk.html | YANKEES WORKING ON BID TO GET FISK. | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/article-107702-no-title.html | Article 107702 -- No Title | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/general-american-invesors-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL AMERICAN INVESORS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/halloween-tour-of-park.html | Halloween Tour of Park | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/press-in-italy-reports-new-hijacking-arrest.html | Press in Italy Reports New Hijacking Arrest | False | AP | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | EQUIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-capture-of-hijackers-erodes-rule-of-law-106236.html | CAPTURE OF HIJACKERS ERODES RULE OF LAW | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/ford-s-profit-falls-17.5-incentive-plan-is-cited.html | FORD'S PROFIT FALLS 17.5%, INCENTIVE PLAN IS CITED | False | By John Holusha, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/concert-four-contemporary-works-by-music-today.html | CONCERT: FOUR CONTEMPORARY WORKS BY MUSIC TODAY | False | By Bernard Holland | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/orange-co-inc-reports-earnings-for-qtr-to-aug.31.html | ORANGE-CO INC reports earnings for Qtr to Aug. 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/aetna-sharply-higher.html | AETNA SHARPLY HIGHER | False | By Phillip H. Wiggins | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA INC reports earnings for Qtr to July 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/holies-raises-newspaper-bid.html | HOLIES RAISES NEWSPAPER BID | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/vernitron-corp-reports-earnings-for-qtr-to-sept-30.html | VERNITRON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/microprocessor-is-introduced.html | MICROPROCESSOR IS INTRODUCED | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/japanese-protect-oh-s-record.html | JAPANESE PROTECT OH'S RECORD | False | By Clyde Haberman, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-people-new-manager-for-jays.html | SPORTS PEOPLE; NEW MANAGER FOR JAYS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/transcon-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSCON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/standard-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-sept-30.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/patents-hearing-aid-uses-computer.html | PATENTS; HEARING AID USES COMPUTER | False | By Stacy V. Jones | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/pretoria-expands-emergency-order.html | PRETORIA EXPANDS EMERGENCY ORDER | False | By Sheila Rule, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/bail-revoking-upheld-in-racketeering-trial.html | BAIL REVOKING UPHELD IN RACKETEERING TRIAL | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-sept-29.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Sept 29 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/appellate-court-upholds-ruling-on-vote-on-base.html | APPELLATE COURT UPHOLDS RULING ON VOTE ON BASE | False | By Jeffrey Schmalz | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/hh-robertson-co-reports-earnings-for-qtr-to-sept-30.html | H.H. ROBERTSON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-musical-originals.html | BRIEFING; Musical Originals | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/briefing-tweedless.html | BRIEFING; Tweedless | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/channel-31-offers-shakespeare-workshops.html | CHANNEL 31 OFFERS SHAKESPEARE WORKSHOPS | False | By John J. O'Connor | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/swift-independent-agrees-to-buyout.html | SWIFT INDEPENDENT AGREES TO BUYOUT | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/illinois-power-co-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-carter-library-needs-conflict-resolution-106235.html | CARTER LIBRARY NEEDS CONFLICT RESOLUTION | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/kroy-inc-reports-earnings-for-qtr-to-sept-28.html | KROY INC reports earnings for Qtr to Sept 28 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | MARKET FACTS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/around-the-world-body-is-recovered-from-air-india-crash.html | AROUND THE WORLD; Body Is Recovered From Air-India Crash | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/algorex-corp-reports-earnings-for-qtr-to-sept-30.html | ALGOREX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-sept-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/reagan-said-to-promise-a-post-geneva-briefing.html | REAGAN SAID TO PROMISE A POST-GENEVA BRIEFING | False | By R. W. Apple Jr. | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/william-w-weinstone-dead-a-marxist-scholar-and-editor.html | WILLIAM W. WEINSTONE DEAD: A MARXIST SCHOLAR AND EDITOR | False | By Robert D. McFadden | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/medical-community-keeps-a-close-watch-on-artificial-hearts.html | MEDICAL COMMUNITY KEEPS A CLOSE WATCH ON ARTIFICIAL HEARTS | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-noted-in-brief-kay-starr-at-freddy-s-opens-3-week-stay.html | MUSIC/NOTED IN BRIEF; Kay Starr, at Freddy's, Opens 3-Week Stay | False | By John S. Wilson | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/state-permits-closing-of-bathhouses-to-cut-aids.html | STATE PERMITS CLOSING OF BATHHOUSES TO CUT AIDS | False | By Maurice Carroll | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-poetry-by-the-homeless.html | NEW YORK DAY BY DAY; POETRY BY THE HOMELESS | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/2-americans-salvaging-byzantine-art.html | 2 AMERICANS SALVAGING BYZANTINE ART | False | By Henry Kamm, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/leader-imposes-a-state-of-siege-on-argentina.html | LEADER IMPOSES A STATE OF SIEGE ON ARGENTINA | False | By Lydia Chavez, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/foxmeyer-corp-reports-earnings-for-qtr-to-sept-30.html | FOXMEYER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/eldorado-motor-corp-reports-earnings-for-qtr-to-sept-28.html | ELDORADO MOTOR CORP reports earnings for Qtr to Sept 28 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/around-the-world-congressmen-at-un-urge-big-effort-on-drugs.html | AROUND THE WORLD; Congressmen, at U.N., Urge Big Effort on Drugs | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/the-party-seems-to-be-over-for-lower-manhattan-clubs.html | THE PARTY SEEMS TO BE OVER FOR LOWER MANHATTAN CLUBS | False | By Michael Gross | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/c-correction-108683.html | CORRECTION | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/greek-orthodox-to-rebuild.html | Greek Orthodox to Rebuild | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/utility-seeking-9-rate-rises-in-connecticut.html | UTILITY SEEKING 9% RATE RISES IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-england-business-service-inc-reports-earnings-for-qtr-to-sept-27.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Sept 27 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/cross-at-co-reports-earnings-for-qtr-to-sept-30.html | CROSS, A.T. CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/the-threat-to-wind-energy.html | THE THREAT TO WIND ENERGY | False | By Barry Fisher, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-people-wadkins-gains-honor.html | SPORTS PEOPLE; WADKINS GAINS HONOR | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/general-shale-products-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/metex-corp-reports-earnings-for-qtr-to-sept-30.html | METEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-japan-strategy-on-yen-seen.html | NEW JAPAN STRATEGY ON YEN SEEN | False | By Kenneth N. Gilpin | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/rlc-corp-reports-earnings-for-qtr-to-sept-30.html | RLC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/connelly-containers-inc-reports-earnings-for-qtr-to-sept-30.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/calprop-corporation-reports-earnings-for-qtr-to-sept-30.html | CALPROP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/velo-bind-inc-reports-earnings-for-qtr-to-sept-30.html | VELO-BIND INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-let-em-learn-english-108897.html | LET'EM LEARN ENGLISH | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/purchase-signed-by-bristol-myers.html | PURCHASE SIGNED BY BRISTOL-MYERS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/hammond-co-reports-earnings-for-qtr-to-sept-30.html | HAMMOND CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/metallurgical-industries-inc-reports-earnings-for-qtr-to-sept-30.html | METALLURGICAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/grove-retains-usba-title.html | GROVE RETAINS U.S.B.A. TITLE | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/general-physics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PHYSICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/bay-pacific-health-corp-reports-earnings-for-qtr-to-sept-30.html | BAY PACIFIC HEALTH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/loss-narrowed-at-burlington.html | LOSS NARROWED AT BURLINGTON | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/barry-rg-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY, R.G. CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/victory-markets-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORY MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/sports-of-the-times-bell-rings-for-rocky-ewing.html | SPORTS OF THE TIMES; BELL RINGS FOR ROCKY EWING | False | By Ira Berkow | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/lemons-make-soviet-arctic-life-a-little-sweeter.html | LEMONS MAKE SOVIET ARCTIC LIFE A LITTLE SWEETER | False | By Philip Taubman, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/pier-1-imports-inc-reports-earnings-for-qtr-to-aug-31.html | PIER 1 IMPORTS INC reports earnings for Qtr to Aug. 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/kinney-system-inc-reports-earnings-for-qtr-to-sept-30.html | KINNEY SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/l-a-firm-hand-for-the-big-bad-budget-108757.html | A Firm Hand for the Big Bad Budget | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/lodgistix-inc-reports-earnings-for-qtr-to-sept-30.html | LODGISTIX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/burlington-industries-inc-reports-earnings-for-qtr-to-sept-28.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Sept 28 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/stock-slip-again-as-volume-drops.html | STOCK SLIP AGAIN AS VOLUME DROPS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/new-york-day-by-day-sought-after-cardinal.html | NEW YORK DAY BY DAY; SOUGHT-AFTER CARDINAL | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/norton-co-reports-earnings-for-qtr-to-sept-30.html | NORTON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/the-real-cost-of-the-slavador-exchange.html | THE REAL COST OF THE SLAVADOR EXCHANGE | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-layoffs-by-at-t.html | NEW LAYOFFS BY A.T.&T. | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/cardinal-on-un-trip-has-surgery-after-fall.html | Cardinal, on U.N. Trip, Has Surgery After Fall | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/housing-officials-divulged-secrets-on-inquiry-2-ex-investigators-say.html | HOUSING OFFICIALS DIVULGED SECRETS ON INQUIRY, 2 EX-INVESTIGATORS SAY | False | By Selwyn Raab | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/super-sky-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPER SKY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/homestake-mining-co-reports-earnings-for-qtr-to-sept-30.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/textile-mills-squeezed-in-modernization-drive.html | TEXTILE MILLS SQUEEZED IN MODERNIZATION DRIVE | False | By Dudley Clendinen, Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/clear-channel-communicaions-reports-earnings-for-qtr-to-sept-30.html | CLEAR CHANNEL COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/versa-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-sept-30.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/14-year-conservative-war-ends-in-libel-judgment-for-magazine.html | 14-YEAR CONSERVATIVE WAR ENDS IN LIBEL JUDGMENT FOR MAGAZINE | False | By Francis X. Clines, Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/players-yale-s-labissiere-is-key-to-defense.html | PLAYERS; YALE'S LABISSIERE IS KEY TO DEFENSE | False | By William N. Wallace | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/bridge-us-women-s-team-loses-to-last-place-indian-squad.html | BRIDGE; U.S. Women's Team Loses To Last-Place Indian Squad | False | By Alan Truscott, Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/new-record-to-benefit-aids.html | NEW RECORD TO BENEFIT AIDS | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/educational-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/delta-air-s-net-drops-by-51.html | DELTA AIR'S NET DROPS BY 51% | False | By Agis Salpukas | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/scouting-new-math.html | SCOUTING; NEW MATH | False | By Thomas Rogers | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/guilford-mills-inc-reports-earnings-for-qtr-to-sept-30.html | GUILFORD MILLS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/hodgson-houses-inc-reports-earnings-for-qtr-to-sept-30.html | HODGSON HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/observer-a-little-life-at-sunrise.html | OBSERVER; A LITTLE LIFE AT SUNRISE | False | By Russell Baker | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/despite-crackdown-by-city-bicyclists-stay-in-high-gear.html | DESPITE CRACKDOWN BY CITY, BICYCLISTS STAY IN HIGH GEAR | False | By Jane Gross | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/nationwide-power-corp-reports-earnings-for-qtr-to-aug31.html | NATIONWIDE POWER CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/data-i-o-corp-reports-earnings-for-qtr-to-sept-30.html | DATA I-O CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/opinion/public-scrutiny-suffers-a-setback.html | PUBLIC SCRUTINY SUFFERS A SETBACK | False | By Walter Karp | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-aug-25.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to Aug 25 | False | | 1985-10-29 | TX 1-679199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/first-mutual-savings-assn-of-florida-reports-earnings-for-qtr-to-sept-30.html | FIRST MUTUAL SAVINGS. ASSN OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/press-reaction-is-subdued.html | PRESS REACTION IS SUBDUED | False | By Joseph Lelyveld, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-nhk-symphony-orchestra-of-japan.html | MUSIC: NHK SYMPHONY ORCHESTRA OF JAPAN | False | By Tim Page | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/melridge-inc-reports-earnings-for-qtr-to-july-31.html | MELRIDGE INC reports earnings for Qtr to July 31 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/nyregion/quotation-of-the-day-108681.html | QUOTATION OF THE DAY | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | AMAX INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/world/4-journalists-are-held-by-south-africa-police.html | 4 Journalists Are Held By South Africa Police | False | AP | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/monsanto-resturcture-is-planned.html | MONSANTO RESTURCTURE IS PLANNED | False | By Steven Greenhouse, Special To the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | NEW PROCESS CO reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/home-federal-savings-loan-atanta-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN (ATANTA) reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/mid-america-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/verbatim-moving-some-operations.html | VERBATIM MOVING SOME OPERATIONS | False | Special to the New York Times | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST WYOMING BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/michaels-stores-reports-earnings-for-qtr-to-sept-30.html | MICHAELS STORES reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/arts/music-noted-in-brief-israela-margalit-piano-in-music-and-more.html | MUSIC/NOTED IN BRIEF; Israela Margalit, Piano, In 'Music and More' | False | By Allen Hughes | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/us/l-1011-s-may-face-inspections.html | L-1011'S MAY FACE INSPECTIONS | False | By Richard Witkin | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/sports/scouting-football-weather.html | SCOUTING; FOOTBALL WEATHER | False | By Thomas Rogers | 1985-10-29 | TX 1-679199 |
| 1985-10-26 | 1985-10-26 | https://www.nytimes.com/1985/10/26/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1985-10-29 | TX 1-679199 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/for-laura-dean-a-new-direction.html | FOR LAURA DEAN, A NEW DIRECTION | False | By Jennifer Dunning | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/elizabeth-c-orbe-wed-to-vincent-r-fischer.html | Elizabeth C. Orbe Wed To Vincent R. Fischer | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-hurricane-heading-toward-hawaii.html | AROUND THE NATION; HURRICANE HEADING TOWARD HAWAII | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/pamela-kanner-producer-married-to-edward-henry.html | Pamela Kanner, Producer, Married to Edward Henry | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/hot-over-the-big-chill.html | HOT OVER 'THE BIG CHILL' | False | By Henry Sheehan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/getting-mideast-momentum-going-again.html | GETTING MIDEAST MOMENTUM GOING AGAIN | False | By Thomas L. Friedman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/joseph-thanhauser-3d-and-aimee-garn-wed.html | Joseph Thanhauser 3d And Aimee Garn Wed | False | | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/plan-for-vista-outside-national-parks-is-rejected.html | PLAN FOR VISTA OUTSIDE NATIONAL PARKS IS REJECTED | False | By Philip Shabecoff, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/melissa-hoefer-becomes-bride.html | Melissa Hoefer Becomes Bride | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/antiques-seminar-to-offer-preservation-tips.html | ANTIQUES; SEMINAR TO OFFER PRESERVATION TIPS | False | By Muriel Jacobs | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/measuring-the-service-economy.html | MEASURING THE SERVICE ECONOMY | False | By Eileen Shanahan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/sound-cassette-decks-strive-for-increased-precision.html | SOUND; CASSETTE DECKS STRIVE FOR INCREASED PRECISION | False | By Hans Fantel | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/at-home-with-restaurateurs-east-coast.html | AT HOME WITH RESTAURATEURS: EAST COAST | False | By Bryan Miller | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/gardening-solve-soil-drainage-problems-in-the-fall.html | GARDENING; SOLVE SOIL DRAINAGE PROBLEMS IN THE FALL | False | By Carl Totemeier | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/mary-wilkin-fiancee-of-thomas-b-winmill.html | Mary Wilkin Fiancee Of Thomas B. Winmill | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/new-cassettes-evergreen-musical-classic-animation-104152.html | NEW CASSETTES: EVERGREEN MUSICAL, CLASSIC ANIMATION | False | By Tim Page | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/donna-friedman-engaged.html | Donna Friedman Engaged | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/michigan-tounces-indiana-by-42-15.html | MICHIGAN TOUNCES INDIANA BY 42-15 | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/what-happened-in-craft-cemetery.html | WHAT HAPPENED IN CRAFT CEMETERY? | False | By Anne C. Fullam | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-japan-s-medicine-for-the-economy.html | THE WORLD; Japan's Medicine For the Economy | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/paula-quinn-is-bride-of-george-scanlon-jr.html | Paula Quinn Is Bride Of George Scanlon Jr. | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/carolyn-ann-revelli-weds-david-m-karp.html | Carolyn Ann Revelli Weds David M. Karp | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Ames | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/waters-found-tainted.html | WATERS FOUND TAINTED | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/l-mao-s-long-march-109628.html | MAO'S LONG MARCH | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/to-write-to-fight-to-die.html | TO WRITE, TO FIGHT, TO DIE | False | By Earl Shorris | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/andrea-h-belkin-to-become-bride.html | Andrea H. Belkin To Become Bride | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/speaking-personally-where-have-all-the-goblins-gone.html | SPEAKING PERSONALLY; WHERE HAVE ALL THE GOBLINS GONE? | False | By Maryanne Garbowsky | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/miss-tydings-has-wedding.html | Miss Tydings Has Wedding | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-planting-plastic-gardens-101062.html | Planting Plastic Gardens | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/bears-flourishing-in-new-york-area.html | BEARS FLOURISHING IN NEW YORK AREA | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/dramas-that-scorch.html | DRAMAS THAT SCORCH | False | By Ronald Christ | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/city-seeks-cooperation-of-bathhouses-in-enforcing-rules-on-aids.html | CITY SEEKS COOPERATION OF BATHHOUSES IN ENFORCING RULES ON AIDS | False | By Robert D. McFadden | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/art-view-a-monumental-treasury-of-20th-century-art.html | ART VIEW; A MONUMENTAL TREASURY OF 20TH-CENTURY ART | False | By John Russell | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/us-missionary-pilot-flees-colombian-captors-3-still-held.html | U.S. MISSIONARY PILOT FLEES COLOMBIAN CAPTORS; 3 STILL HELD | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/military-clarifies-aids-test-policies.html | MILITARY CLARIFIES AIDS TEST POLICIES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-salvation-army-ousts-official-accused-of-graft.html | AROUND THE NATION; SALVATION ARMY OUSTS OFFICIAL ACCUSED OF GRAFT | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/city-catholic-agency-accord.html | CITY-CATHOLIC AGENCY ACCORD | False | By Joyce Purnick | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/eleni-enshrines-on-film-a-mother-s-legacy-of-love.html | 'ELENI' ENSHRINES ON FILM A MOTHER'S LEGACY OF LOVE | False | By Nina Darnton | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-buffer-zone-concordat.html | POSTINGS; Buffer Zone Concordat | False | By Shawn G. Kennedy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/herzog-inveighs-against-umpiring.html | HERZOG INVEIGHS AGAINST UMPIRING | False | By Joseph Durso, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/greek-college-is-very-good-when-open.html | GREEK COLLEGE 'IS VERY GOOD' WHEN OPEN | False | By Henry Kamm, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/conrail-sale-still-sidetracked.html | CONRAIL SALE STILL SIDETRACKED | False | By William Jobes | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-opinion-truth-in-teaching-is-crucial.html | NEW JERSEY OPINION; TRUTH IN TEACHING IS CRUCIAL | False | By Saul Cooperman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/jersey-in-an-accord-on-aid-to-parochial-pupils.html | JERSEY IN AN ACCORD ON AID TO PAROCHIAL PUPILS | False | By Jonathan Friendly | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-a-middling-moliere-at-the-hartman.html | THEATER; A MIDDLING MOLIERE AT THE HARTMAN | False | By Alvin Klein | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-opinion-teen-agers-and-cars-time-to-get-tough.html | LONG ISLAND OPINION; TEEN-AGERS AND CARS: TIME TO GET TOUGH | False | By Brian Mittman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/headliners-home-sweet-home.html | HEADLINERS; Home Sweet Home | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/hwo-history-surprised-us.html | HWO HISTORY SURPRISED US | False | By Donald S. Zagoria | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/men-s-style-the-winter-cover-up.html | MEN'S STYLE THE WINTER COVER-UP | False | By Diane Sustendal | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-beware-of-the-fallout-from-a-farm-shakeout-109305.html | Beware of the Fallout From a Farm Shakeout | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/tarrytown-agency-marks-anniversary.html | TARRYTOWN AGENCY MARKS ANNIVERSARY | False | By Gary Kriss | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-what-washington-said-109300.html | What Washington Said | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/how-japan-teaches-its-own-history.html | HOW JAPAN TEACHES ITS OWN HISTORY | False | By James Reston Jr. | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/verbatimk-crumbling-courts.html | VERBATIMk; CRUMBLING COURTS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/philharmonic-chailly.html | PHILHARMONIC: CHAILLY | False | By Bernard Holland | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/race-for-district-attorney-sharpens.html | RACE FOR DISTRICT ATTORNEY SHARPENS | False | By Edward Hudson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/hartford-examines-its-river-s-benefits.html | HARTFORD EXAMINES ITS RIVER'S BENEFITS | False | By Robert A. Hamilton | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/new-yorkers-etc-those-people-who-create-life-s-daily-irritants.html | NEW YORKERS, ETC.; THOSE PEOPLE WHO CREATE LIFE'S DAILY IRRITANTS | False | By Enid Nemy | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-dole-and-friends.html | BRIEFING; Dole and Friends | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/q-and-a-equitability-of-co-op-rules.html | Q AND A; EQUITABILITY OF CO-OP RULES | False | By Dee Wedemeyer | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/domestic-scandals-and-trade-fears-leave-taiwan-uncertain.html | DOMESTIC SCANDALS AND TRADE FEARS LEAVE TAIWAN UNCERTAIN | False | By Marvine Howe, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/pletho-pappus-and-the-doughboy.html | PLETHO PAPPUS AND THE DOUGHBOY | False | By John Anthony West | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/l-the-gentler-time-and-the-fast-track-100906.html | The Gentler Time And the Fast Track | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/sunday-observer-alphabet-soup.html | SUNDAY OBSERVER; ALPHABET SOUP | False | By Russell Baker | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/food-osso-buco-the-classic-italian-stew-is-on-the-scene-again.html | FOOD; OSSO BUCO, THE CLASSIC ITALIAN 'STEW, IS ON THE SCENE AGAIN | False | By Florence Fabricant | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-journal-100484.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-spooky-place-to-thrill-the-young.html | A SPOOKY PLACE TO THRILL THE YOUNG | False | By Charlotte Libov | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/db-kidd-weds-penley-toffolon.html | D.B. Kidd Weds Penley Toffolon | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-the-medieval-future.html | IN THE MEDIEVAL FUTURE | False | By William Logan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/devils-win-5-2-to-end-slide.html | DEVILS WIN, 5-2, TO END SLIDE | False | By Alex Yannis, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/headliners-back-to-basics.html | HEADLINERS; Back to Basics | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/angela-lansbury-s-unlikely-sleuth-has-staying-power.html | ANGELA LANSBURY'S UNLIKELY SLEUTH HAS STAYING POWER | False | By Aljean Harmetz | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-journal-aftershocks.html | WESTCHESTER JOURNAL; AFTERSHOCKS | False | By James Feron | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-region-epilogue-to-brutality.html | THE REGION; Epilogue To Brutality | False | By Alan Finder and Albertt Scardino | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/an-elegant-evening.html | AN ELEGANT EVENING | False | By Craig Claiborne | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/looking-back-the-un-anniversary.html | LOOKING BACK: THE U.N. ANNIVERSARY | False | By Elaine Sciolino, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/l-nonlosing-belief-inspires-dislike-110596.html | NONLOSING BELIEF INSPIRES DISLIKE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/l-geologist-clarifies-prong-composition-098026.html | Geologist Clarifies Prong Composition | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-jersey-plant-releases-foul-smelling-fumes.html | A JERSEY PLANT RELEASES FOUL SMELLING FUMES | False | By Peter Kerr | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-simulating-town-houses-low-rise-apartments-in-kew-gardens.html | POSTINGS; Simulating Town Houses Low-Rise Apartments in Kew Gardens | False | By Shawn G. Kennedy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-view-bausch-as-choreographer-of-social-trauma.html | DANCE VIEW; BAUSCH AS CHOREOGRAPHER OF SOCIAL TRAUMA | False | By Anna Kisselgoff | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/l-vonnegut-and-darwin-089131.html | VONNEGUT AND DARWIN | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/nets-are-routed-by-pacers-119-92.html | NETS ARE ROUTED BY PACERS, 119-92 | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/meg-millard-plans-to-wed.html | Meg Millard Plans to Wed | False | | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-the-rewards-in-losing.html | CONNECTICUT OPINION; THE REWARDS IN LOSING | False | By Sidney Mishcon | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/about-men-first-encouragements.html | ABOUT MEN; FIRST ENCOURAGEMENTS | False | By Laurence Shames | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/new-cassettes-evergreen-musical-classic-animation-104150.html | NEW CASSETTES; EVERGREEN MUSICAL, CLASSIC ANIMATION | False | By Janet Maslin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/parity-and-predictability-marked-chrysler-talks.html | PARITY AND PREDICTABILITY MARKED CHRYSLER TALKS | False | By John Holusha, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/music-notes-juilliard-s-future-takes-shape.html | MUSIC NOTES; JUILLIARD'S FUTURE TAKES SHAPE | False | By Tim Page | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/views-of-sport-the-breeders-cup-is-here-is-new-york-ready-for-it.html | VIEWS OF SPORT; THE BREEDERS' CUP IS HERE: IS NEW YORK READY FOR IT? | False | By Whitney Tower | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/northeast-journal-a-gift-in-boston-for-old-ironsides.html | NORTHEAST JOURNAL; A Gift in Boston For Old Ironsides | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/papal-plot-trial-hears-testimony-in-switzerland.html | PAPAL PLOT TRIAL HEARS TESTIMONY IN SWITZERLAND | False | By John Tagliabue, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/follow-the-leaders-traffic-tete-a-tetes-and-reagan-s-tough-un-talk.html | FOLLOW THE LEADERS; TRAFFIC, TETE-A-TETES AND REAGAN'S TOUGH U.N. TALK | False | By Bernard Weinraub | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-gorbachev-also-consults-allies.html | THE WORLD; Gorbachev Also Consults Allies | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-rock-music.html | CRITICS CHOICES; ROCK MUSIC | False | By Jon Pareles | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/day-care-vs-being-there.html | DAY CARE VS. BEING THERE | False | By Elizabeth Crow | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/controllers-find-organizing-snags.html | CONTROLLERS FIND ORGANIZING SNAGS | False | By Richard Witkin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/surviving-the-death-of-an-infant.html | SURVIVING THE DEATH OF AN INFANT | False | By Cheryl P. Weinstock | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/the-emperor-of-hartford.html | THE EMPEROR OF HARTFORD | False | By Dana Gioia | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/along-the-connecticut-river.html | ALONG THE CONNECTICUT RIVER | False | By David Duncan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-james-levine-and-the-met-110625.html | JAMES LEVINE AND THE MET | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/michigan-apple-crop-overtakes-new-york-s.html | MICHIGAN APPLE CROP OVERTAKES NEW YORK'S | False | By Harold Faber | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-dance.html | CRITICS CHOICES; DANCE | False | By Jennifer Dunning | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/tv-plans-for-america-s-cup.html | TV PLANS FOR AMERICA'S CUP | False | By Barbara Lloyd | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/notre-dame-stuns-southern-cal-37-3.html | NOTRE DAME STUNS SOUTHERN CAL, 37-3 | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/army-wins-as-it-foils-2-point-attempt.html | ARMY WINS AS IT FOILS 2-POINT ATTEMPT | False | By Michael Jensen Jr., Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/rooom-service-please-3-colleges-in-manhattan-turn-to-hotels-for-housing.html | ROOOM SERVICE, PLEASE: 3 COLLEGES IN MANHATTAN TURN TO HOTELS FOR HOUSING | False | By George James | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/arizona-is-upset.html | ARIZONA IS UPSET | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/us-seeking-to-talk-with-a-soviet-sailor.html | U.S. SEEKING TO TALK WITH A SOVIET SAILOR | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/jets-are-hoping-for-better-ending.html | JETS ARE HOPING FOR BETTER ENDING | False | By Gerald Eskenazi | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/cummings-excels-in-knick-defeat.html | CUMMINGS EXCELS IN KNICK DEFEAT | False | By Sam Goldaper | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/massachusetts-to-require-use-of-seat-belts.html | MASSACHUSETTS TO REQUIRE USE OF SEAT BELTS | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/miss-tannenbaum-to-wed.html | Miss Tannenbaum to Wed | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/lawmakers-seek-to-curb-scofflaws-of-airplane-tax.html | LAWMAKERS SEEK TO CURB SCOFFLAWS OF AIRPLANE TAX | False | By Jacqueline Weaver | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/dimly-visible-in-the-mideast-fog.html | DIMLY VISIBLE IN THE MIDEAST FOG | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/georgias-s-rushers-beat-kentucky-26-6.html | GEORGIAS'S RUSHERS BEAT KENTUCKY, 26-6 | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/florio-and-rca-at-odds-over-semantics.html | FLORIO AND RCA AT ODDS OVER SEMANTICS | False | By Carlo M. Sardella | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/news-summary-sunday-october-27-1985.html | NEWS SUMMARY SUNDAY, OCTOBER 27, 1985 | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/75-running-in-themarathon-aim-to-fight-world-hunger.html | 75 RUNNING IN THEMARATHON AIM TO FIGHT WORLD HUNGER | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/robert-dufour-weds-shelly-ann-cox-in-rye.html | Robert Dufour Weds Shelly Ann Cox in Rye | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/the-cocktail-hour.html | THE COCKTAIL HOUR | False | By Anne de Ravel | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/debuts-in-review-a-guitarist-a-pianist-and-a-soprano.html | DEBUTS IN REVIEW; A GUITARIST, A PIANIST AND A SOPRANO | False | By John Rockwell | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-guide-103484.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/chess-20th-game-in-chess-match-is-adjourned-in-41st-move.html | CHESS; 20TH GAME IN CHESS MATCH IS ADJOURNED IN 41ST MOVE | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/perspectives-nassau-stabilization-gloom-on-the-rental-housing-front.html | PERSPECTIVES: NASSAU STABILIZATION; GLOOM ON THE RENTAL HOUSING FRONT | False | By Alan S. Oser | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/a-skeptical-believer.html | A SKEPTICAL BELIEVER | False | By Daniel Fuchs | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/on-the-track-of-the-militant-mullahs.html | ON THE TRACK OF THE MILITANT MULLAHS | False | By Linda Robinson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/post-punk-rock-rebels-thrive-in-minneapolis.html | POST-PUNK ROCK REBELS THRIVE IN MINNEAPOLIS | False | By Jon Pareles | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/northeast-journal-road-to-cape-cod-takes-final-bow.html | NORTHEAST JOURNAL; Road to Cape Cod Takes Final Bow | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-book-to-list-talentforhire.html | NEW BOOK TO LIST TALENT-FOR-HIRE | False | By Marcia Saft | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/crafts-tools-as-connections-to-nature.html | CRAFTS; TOOLS AS CONNECTIONS TO NATURE | False | By Patricia Malarcher | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-an-air-of-informality-in-middlesex.html | DINING OUT; AN AIR OF INFORMALITY IN MIDDLESEX | False | By Anne Semmes | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/on-language-caviar-general.html | ON LANGUAGE; CAVIAR, GENERAL? | False | By William Safire | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-sanctuary-case-comes-to-court-in-arizona.html | IDEAS & TRENDS; Sanctuary Case Comes To Court In Arizona | False | By Katherine Roberts | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/the-boom-in-dutch-fiction-where-values-are-in-vogue.html | THE BOOM IN DUTCH FICTION, WHERE VALUES ARE IN VOGUE | False | By Marlise Simons | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/suffolk-judge-accuses-prosecutors-of-harassment.html | SUFFOLK JUDGE ACCUSES PROSECUTORS OF HARASSMENT | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-mogul-cooking-done-with-care.html | DINING OUT; MOGUL COOKING DONE WITH CARE | False | By Florence Fabricant | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/l-tax-strategies-109389.html | Tax Strategies | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/david-a-nolletti-weds-jennifer-leigh-wallach.html | David A. Nolletti Weds Jennifer Leigh Wallach | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/title-to-ayers-rock-given-to-aborigines.html | TITLE TO AYERS ROCK GIVEN TO ABORIGINES | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/l-solo-voyagers-101429.html | SOLO VOYAGERS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/judicial-candidates-run-unopposed.html | JUDICIAL CANDIDATES RUN UNOPPOSED | False | By Tessa Melvin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/talking-early-buys-profits-in-flipping-a-condo.html | TALKING EARLY BUYS; Profits in 'Flipping' A Condo | False | By Andree Brooks | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/cable-tv-notes-movies-out-of-the-mainstream-find-a-home-on-bravo.html | CABLE TV NOTES; MOVIES OUT OF THE MAINSTREAM FIND A HOME ON BRAVO | False | By Steve Schneider | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/school-sports-fair-lawn-triumphs.html | SCHOOL SPORTS; FAIR LAWN TRIUMPHS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-units-on-the-park.html | POSTINGS; Units On the Park | False | By Shawn G. Kennedy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/france-to-review-its-mideast-policy.html | FRANCE TO REVIEW ITS MIDEAST POLICY | False | By Judith Miller, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/the-private-palaces-of-britain.html | THE PRIVATE PALACES OF BRITAIN | False | By John Russell | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/l-common-sense-philosophy-109636.html | COMMON-SENSE PHILOSOPHY? | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/l-safety-seats-104384.html | SAFETY SEATS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/babenco-and-kennedy-prepare-to-film-ironweed.html | BABENCO AND KENNEDY PREPARE TO FILM 'IRONWEED' | False | By Leslie Bennetts, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-o-connor-recalls-catholic-suffering.html | IDEAS & TRENDS; O'Connor Recalls Catholic Suffering | False | By Katherine Roberts | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/topics-hard-currency-imprudently-paranoid.html | TOPICS; HARD CURRENCY Imprudently Paranoid | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/celebrating-conversation.html | CELEBRATING CONVERSATION | False | By Enid Nemy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/cardinal-roy-of-canada-dies.html | CARDINAL ROY OF CANADA DIES | False | By Wolfgang Saxon | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/aic-hands-ithaca-first-loss.html | A.I.C. HANDS ITHACA FIRST LOSS | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/from-france-with-love.html | FROM FRANCE WITH LOVE | False | By Pierre Franey | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/katherine-probst-wed-in-brooklyn.html | Katherine Probst Wed in Brooklyn | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/penn-stifles-yale-with-stiff-defense.html | PENN STIFLES YALE WITH STIFF DEFENSE | False | By William N. Wallace, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/outdoors-for-many-trout-anglers-autumn-is-a-second-season.html | OUTDOORS; FOR MANY TROUT ANGLERS, AUTUMN IS A SECOND SEASON | False | By Nick Lyons | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/washingtonreagan-at-the-un.html | WASHINGTONReagan at the U.N. | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/business-notes.html | BUSINESS NOTES | False | Marian Courtney | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By Stephen Holden | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/l-sharing-the-problems-of-westbury-109451.html | Sharing the Problems Of Westbury | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/hospice-benefit-is-target-of-questions.html | HOSPICE BENEFIT IS TARGET OF QUESTIONS | False | By Sharon L. Bass | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/job-agency-s-lending-limit-at-issue.html | JOB AGENCY'S LENDING LIMIT AT ISSUE | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/l-eavesdropping-is-not-to-blame-109442.html | EAVESDROPPING IS NOT TO BLAME | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/c-correction-104388.html | CORRECTION | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/reagan-cites-regional-conflicts.html | REAGAN CITES REGIONAL CONFLICTS | False | By Gerald M. Boyd, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/ewing-has-a-tough-time.html | EWING HAS A TOUGH TIME | False | By Roy S. Johnson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-french-remain-tough-on-testing.html | THE WORLD; French Remain Tough on Testing | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/latchkey-children-on-the-increase.html | LATCH-KEY CHILDREN ON THE INCREASE | False | By Sandra Gardner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/bush-campaign-committee-lists-470-of-its-supporters.html | BUSH CAMPAIGN COMMITTEE LISTS 470 OF ITS SUPPORTERS | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/belize-warily-considers-marijuana-herbicide.html | BELIZE WARILY CONSIDERS MARIJUANA HERBICIDE | False | By David Pitt, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/wilmington-police-crack-down-on-gang-violence.html | WILMINGTON POLICE CRACK DOWN ON GANG VIOLENCE | False | By William R. Greer, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/c-correction-109644.html | CORRECTION | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/lilco-takes-center-stage-in-elections.html | LILCO TAKES CENTER STAGE IN ELECTIONS | False | By John Rather | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/l-versailles-101427.html | VERSAILLES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/developer-sues-to-void-sale-of-casino.html | DEVELOPER SUES TO VOID SALE OF CASINO | False | By Donald Janson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-new-york-curbs-bathhouses.html | IDEAS & TRENDS; New York Curbs Bathhouses | False | By Katherine Roberts | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/rise-in-latin-study-outpaces-teachers.html | RISE IN LATIN STUDY OUTPACES TEACHERS | False | By Diane Greenberg | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/l-irregular-lots-109564.html | Irregular Lots | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/stage-view-plumbing-the-secrets-of-the-talley-clan.html | STAGE VIEW; PLUMBING THE SECRETS OF THE TALLEY CLAN | False | By Mel Gussow | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/language-project-cites-gains.html | LANGUAGE PROJECT CITES GAINS | False | By Rhoda M. Gilinsky | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/children-s-books-bookshelf-089107.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/2-books-to-ease-children-s-fears.html | 2 BOOKS TO EASE CHILDREN'S FEARS | False | By Nadine Brozan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-region-transit-deficit-may-raise-fares.html | THE REGION; Transit Deficit May Raise Fares | False | By Alan Finder and Albert Scardino | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/miss-taylor-wed-to-charles-leedy.html | Miss Taylor Wed To Charles Leedy | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/new-leaders-seek-to-quiet-punjab.html | NEW LEADERS SEEK TO QUIET PUNJAB | False | By Steven R. Weisman, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/if-you-re-thinking-of-living-in-alpine.html | IF YOU'RE THINKING OF LIVING IN ALPINE | False | By Gene Rondinaro | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/are-bank-computers-too-abuser-friendly.html | ARE BANK COMPUTERS TOO ABUSER-FRIENDLY? | False | By David E. Sanger | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/numismatics-coins-for-statue-of-liberty.html | NUMISMATICS; COINS FOR STATUE OF LIBERTY | False | By Ed Reiter | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/l-john-hawkes-s-art-109631.html | JOHN HAWKES'S ART | False | | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/police-groups-reverse-stand-and-back-controls-on-pistols.html | POLICE GROUPS REVERSE STAND AND BACK CONTROLS ON PISTOLS | False | By John Herbers | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/jean-willard-married-to-john-houston-foss.html | Jean Willard Married To John Houston Foss | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-opinion-when-a-daughter-becomes-an-adult.html | WESTCHESTER OPINION; WHEN A DAUGHTER BECOMES AN ADULT | False | By Florence Reiss Kraut | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/library-initiates-spanish-program.html | LIBRARY INITIATES SPANISH PROGRAM | False | By Felice Buckvar | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-a-middling-invalid.html | THEATER; A MIDDLING 'INVALID' | False | By Alvin Klein | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/crime-089104.html | CRIME | False | By Newgate Callendar | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/postings-offices-by-the-hour.html | POSTINGS; Offices by the Hour | False | By Shawn G. Kennedy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-james-levine-and-the-met-110624.html | James Levine And the Met | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/in-asbury-park-a-mood-of-rebirth.html | IN ASBURY PARK, A MOOD OF REBIRTH | False | By Lynne Ames | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/steel-union-ratifies-wheeling-contract-98-day-strike-over.html | STEEL UNION RATIFIES WHEELING CONTRACT: 98-DAY STRIKE OVER | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-at-yale-works-of-a-leader-of-british-pop-art.html | ART; AT YALE, WORKS OF A LEADER OF BRITISH POP ART | False | By William Zimmer | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/for-real-ghosts-halloween-is-always.html | FOR REAL GHOSTS, HALLOWEEN IS ALWAYS | False | By Albert J. Parisi | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/no-headline-109403.html | No Headline | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/l-what-s-wrong-at-notre-dame-110594.html | WHAT'S WRONG AT NOTRE DAME? | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/hussein-reported-to-weigh-leaving-plo-out-of-plan.html | HUSSEIN REPORTED TO WEIGH LEAVING P.L.O. OUT OF PLAN | False | By John Kifner, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-adventurous-printmaking-in-academia.html | ART; ADVENTUROUS PRINTMAKING IN ACADEMIA | False | By Helen A. Harrison | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/ellyn-g-trautmann-engaged-to-wed-john-rueger-pflug-jr-a-candy-broker.html | Ellyn G. Trautmann Engaged to Wed John Rueger Pflug Jr., a Candy Broker | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/is-the-water-shortage-an-act-of-god-or-man.html | IS THE WATER SHORTAGE AN ACT OF GOD OR MAN? | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/minority-enrollment-in-colleges-is-declining.html | MINORITY ENROLLMENT IN COLLEGES IS DECLINING | False | By Edward B. Fiske | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/models-for-their-sex.html | MODELS FOR THEIR SEX | False | By Julia Markus | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/stage-view-in-london-a-musical-miserables.html | STAGE VIEW; IN LONDON, A MUSICAL 'MISERABLES' | False | By Benedict Nightingale | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/quotation-of-the-day-110536.html | QUOTATION OF THE DAY | False | | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/stephen-apple-to-wed-miss-gordon-in-winter.html | Stephen Apple to Wed Miss Gordon in Winter | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/recent-sales-109384.html | Recent Sales | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/for-french-phones-some-extra-dialing.html | FOR FRENCH PHONES, SOME EXTRA DIALING | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-heart-implant-patients-said-to-make-progress.html | AROUND THE NATION; HEART IMPLANT PATIENTS SAID TO MAKE PROGRESS | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/sicilians-said-to-issue-warrant-for-a-paldstinian-in-hijacking.html | SICILIANS SAID TO ISSUE WARRANT FOR A PALDSTINIAN IN HIJACKING | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/home-on-the-range-but-at-what-price.html | HOME ON THE RANGE, BUT AT WHAT PRICE? | False | By Iver Peterson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/northport-dynasty-flourishes.html | NORTHPORT DYNASTY FLOURISHES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/raconteurs-of-the-rails.html | RACONTEURS OF THE RAILS | False | By Dan Behrman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/a-new-lay-of-the-land-in-westchester.html | A NEW LAY OF THE LAND IN WESTCHESTER | False | By Lena Williams | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/mortgage-advertisements-often-baffle-consumers.html | MORTGAGE ADVERTISEMENTS OFTEN BAFFLE CONSUMERS | False | By Michael Decourcy Hinds | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-guide-103320.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/chance-for-glory-instead-goes-awry.html | CHANCE FOR GLORY INSTEAD GOES AWRY | False | By Malcolm Moran, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/lebanese-peace-talks-in-syria.html | LEBANESE PEACE TALKS IN SYRIA | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-reagan-backs-abortion-limit.html | IDEAS & TRENDS; Reagan Backs Abortion Limit | False | By Katherine Roberts | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/northwests-struggle-to-defend-its-prized-pacific-routes.html | NORTHWEST'S STRUGGLE TO DEFEND ITS PRIZED PACIFIC ROUTES | False | By Agis Salpukis | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/wine-hints-on-selecting-for-most-occasions.html | WINE; HINTS ON SELECTING FOR MOST OCCASIONS | False | By Geoff Kalish | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/the-talk-of-somers-a-town-prepares-for-change.html | THE TALK OF SOMERS; A TOWN PREPARES FOR CHANGE | False | By Gary Kriss | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/when-companies-act-like-the-mob.html | WHEN COMPANIES ACT LIKE THE MOB | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/midnight-supper.html | MIDNIGHT SUPPER | False | By Nancy Jenkins | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/l-faust-criticism-110592.html | FAUST CRITICISM | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/statue-of-liberty-centennial-concert.html | Statue of Liberty Centennial Concert | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/meddling-in-the-groves-of-academe.html | MEDDLING IN THE GROVES OF ACADEME | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/entertainers-are-shameless.html | ENTERTAINERS ARE SHAMELESS | False | By Reo M. Christenson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-historic-jersey-town-longs-for-the-old-days.html | A HISTORIC JERSEY TOWN LONGS FOR THE OLD DAYS | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/school-sports-john-jay-undefeated.html | SCHOOL SPORTS; JOHN JAY UNDEFEATED | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/northeast-journal-mason-and-dixon-2-centuries-later.html | NORTHEAST JOURNAL; Mason and Dixon, 2 Centuries Later | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-dangers-of-calling-history-to-the-witness-stand-110619.html | Dangers of Calling History to the Witness Stand | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-now-for-el-salvador-109304.html | Now for El Salvador | False | | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/yonkers-race-centers-on-fiscal-issues.html | YONKERS RACE CENTERS ON FISCAL ISSUES | False | By Franklin Whitehouse | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/school-sports-st-paul-s-wins-title.html | SCHOOL SPORTS; ST. PAUL'S WINS TITLE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/miss-warriner-editor-is-wed.html | Miss Warriner, Editor, Is Wed | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/iowa-rolls-49-10-long-ties-record.html | IOWA ROLLS, 49-10; LONG TIES RECORD | False | By Jeffrey A. Leib, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/trenton-st-stops-jersey-city-st-26-0.html | TRENTON ST. STOPS JERSEY CITY ST., 26-0 | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/proud-truth-takes-discovery.html | PROUD TRUTH TAKES DISCOVERY | False | By Steven Crist | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/personal-finance-hedging-your-bets-in-tax-planning.html | PERSONAL FINANCE; HEDGING YOUR BETS IN TAX PLANNING | False | By Deborah Rankin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-facing-up-to-college-110631.html | Facing Up To College | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-paul-volcker-lobbies-the-regionals.html | SCENES FROM A BANKERS CONVENTION; PAUL VOLCKER LOBBIES THE REGIONALS | False | By Robert A. Bennett | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/education-watch-in-los-angeles-schools-it-s-almost-standing-room-only.html | EDUCATION WATCH; IN LOS ANGELES SCHOOLS, IT'S ALMOST STANDING ROOM ONLY | False | By Robert Lindsey | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/berkshires-set-limits-on-hunters.html | BERKSHIRES SET LIMITS ON HUNTERS | False | By James Brooke, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/ram-defense-a-group-effort.html | RAM DEFENSE A GROUP EFFORT | False | By Michael Janofsky | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/columbia-leads-but-bucknell-wins.html | COLUMBIA LEADS, BUT BUCKNELL WINS | False | By William C. Rhoden | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-region-a-job-instead-of-a-grant.html | THE REGION; A Job Instead Of a Grant | False | By Alan Finer and Albert Scardino | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-opinion-we-must-rebuild-island-s-roads.html | LONG ISLAND OPINION; WE MUST REBUILD ISLAND'S ROADS | False | By Robert W. Brown | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/public-art-group-is-established.html | PUBLIC ART GROUP IS ESTABLISHED | False | By Ian T. MacAuley | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/follow-up-on-the-news-peso-cheating.html | FOLLOW-UP ON THE NEWS; Peso Cheating | False | By Richard Haitch | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/c-no-headline-100695.html | No Headline | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/john-l-mcdonald-to-wed-elizabeth-verrochi-in-may.html | John L. McDonald to Wed Elizabeth Verrochi in May | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/follow-up-on-the-news-167000-question.html | FOLLOW-UP ON THE NEWS; $167,000 Question | False | By Richard Haitch | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/where-aspiring-dramatists-get-a-start.html | WHERE ASPIRING DRAMATISTS GET A START | False | By Irene Backalenick | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/major-news-in-summary-duarte-gets-his-daughter-back.html | MAJOR NEWS IN SUMMARY; Duarte Gets His Daughter Back | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/bridge-no-sign-of-weariness.html | BRIDGE; NO SIGN OF WEARINESS | False | By Alan Truscott | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/children-s-books-089122.html | CHILDREN'S BOOKS | False | By Joyce Maynard | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-of-the-times-ewing-malone-to-continue.html | SPORTS OF THE TIMES; EWING-MALONE: TO CONTINUE | False | By George Vecsey | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/enough-of-the-acid-rain.html | ENOUGH OF THE ACID RAIN | False | By Robert Abrams | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/india-and-pakistan-edge-a-bit-closer.html | INDIA AND PAKISTAN EDGE A BIT CLOSER | False | By Steven R. Weisman | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/concern-over-aids-spurring-calls-to-bloodtest-hot-lines.html | CONCERN OVER AIDS SPURRING CALLS TO BLOOD-TEST HOT LINES | False | By Joyce Baldwin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-the-garden-gains-a-victory.html | CONNECTICUT OPINION; THE GARDEN GAINS A VICTORY | False | By Daniel Ort | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/practical-traveler-choosing-between-traveler-s-checks.html | PRACTICAL TRAVELER; CHOOSING BETWEEN TRAVELER'S CHECKS | False | By John Brannon Albright | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/unbeaten-penn-st-wins-27-0.html | UNBEATEN PENN ST. WINS, 27-0 | False | By Gordon S. White Jr., Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-homes-added-to-solar-plan-book.html | NEW HOMES ADDED TO SOLAR PLAN BOOK | False | By Robert A. Hamilton | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/hong-kong-made-to-order.html | HONG KONG, MADE TO ORDER | False | By Marcia Seligson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/efforts-of-pupils-aid-statue-of-liberty.html | EFFORTS OF PUPILS AID STATUE OF LIBERTY | False | By Michael W. Robinson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/the-naumburg-comptition-at-60.html | THE NAUMBURG COMPTITION AT 60 | False | By Robert Mann | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/strategy-for-the-surprise-visit.html | STRATEGY FOR THE SURPRISE VISIT | False | By Marian Burros | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/rev-roger-t-schellenberg-is-wed-to-virginia-scherrer.html | Rev. Roger T. Schellenberg Is Wed to Virginia Scherrer | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/formally-and-passionately-yours.html | FORMALLY AND PASSIONATELY YOURS | False | By Geoffrey Wolff | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/chess-getting-ready-for-the-big-one.html | CHESS; GETTING READY FOR THE BIG ONE | False | By Robert Byrne | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/the-real-billy-budd-sea-dangers.html | THE REAL BILLY BUDD; SEA DANGERS | False | By Henry Carlisle | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/about-westchester-keeping-the-peace.html | ABOUT WESTCHESTER; KEEPING THE PEACE | False | By Lynne Ames | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-group-in-an-encore.html | THEATER GROUP IN AN ENCORE | False | By Gitta Morris | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/water-rules-called-unfair.html | WATER RULES CALLED UNFAIR | False | By Maureen Fitzgerald | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/q-and-a-101400.html | Q AND A | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/major-news-in-summary-2-more-justices-join-debate-on-the-constitution.html | MAJOR NEWS IN SUMMARY; 2 More Justices Join Debate on The Constitution | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jodi Daynard | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/ballet-joffrey-company-in-cranko-jeu-de-cartes.html | BALLET: JOFFREY COMPANY IN CRANKO 'JEU DE CARTES' | False | By Jennifer Dunning | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/voodoo-politics-takes-center-stage.html | VOODOO POLITICS TAKES CENTER STAGE | False | By Richard A. Gephardt | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/o-rourke-goodman-debate-role-of-county.html | O'ROURKE, GOODMAN DEBATE ROLE OF COUNTY | False | By Lena Williams | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/a-fall-wedding-for-eta-gershen.html | A Fall Wedding For Eta Gershen | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/house-panel-votes-to-keep-tax-plan-that-aids-housing.html | HOUSE PANEL VOTES TO KEEP TAX PLAN THAT AIDS HOUSING | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/a-fantasy-restored.html | A FANTASY RESTORED | False | By Fred Ferretti | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/children-s-books-089136.html | CHILDREN'S BOOKS | False | By Meg Wolitzer | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-fiction-109667.html | IN SHORT:FICTION | False | By Lisa Zeidner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-york-ballot-to-pose-5-questions.html | NEW YORK BALLOT TO POSE 5 QUESTIONS | False | By Maurice Carroll, Special To the New York Times | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/touchdown-record-set.html | TOUCHDOWN RECORD SET | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/headliners-icelandic-rift.html | HEADLINERS; Icelandic Rift | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/hunger-still-haunts-appalachia-panel-told.html | HUNGER STILL HAUNTS APPALACHIA, PANEL TOLD | False | By Ben A. Franklin, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/politics-assembly-candidates-walking-a-fine-line.html | POLITICS; ASSEMBLY CANDIDATES WALKING A FINE LINE | False | By Joseph F. Sullivan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/major-news-in-summary-state-of-siege-in-argentina.html | MAJOR NEWS IN SUMMARY; State of Siege In Argentina | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/about-long-island-when-relatives-roll-in-gerald-gold.html | ABOUT LONG ISLAND; WHEN RELATIVES ROLL IN GERALD GOLD | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/street-fashions-when-rain-is-a-reason-to-shine.html | STREET FASHIONS; WHEN RAIN IS A REASON TO SHINE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-weak-hearing-exacts-a-high-toll.html | CONNECTICUT OPINION; WEAK HEARING EXACTS A HIGH TOLL | False | By K. J. Lee | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/fashion-preview-spring-s-shape-in-new-york.html | Fashion Preview; SPRING'S SHAPE IN NEW YORK | False | By Carrie Donovan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/school-sports-lafayette-defeats-madison-to-capture-division-title.html | SCHOOL SPORTS; LAFAYETTE DEFEATS MADISON TO CAPTURE DIVISION TITLE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-private-worlds.html | ART; PRIVATE WORLDS | False | By Phyllis Braff | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/myth-inspires-operas-250-years-apart.html | MYTH INSPIRES OPERAS 250 YEARS APART | False | By John Rockwell | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/bright-job-picture-for-fairfield-women.html | BRIGHT JOB PICTURE FOR FAIRFIELD WOMEN | False | By Eleanor Charles | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/blacks-are-seeking-a-path-to-the-statehouse.html | BLACKS ARE SEEKING A PATH TO THE STATEHOUSE | False | By Phil Gailey | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/it-s-a-bird-it-s-ano-it-s-just-a-blimp-with-a-message.html | IT'S A BIRD, IT'S A...NO, IT'S JUST A BLIMP WITH A MESSAGE | False | By Albert J. Parisi | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-opinion-making-a-hero-takes-a-heroic-effort.html | WESTCHESTER OPINION; MAKING A HERO TAKES A HEROIC EFFORT | False | By Marian E. Borden | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/nicaragua-s-edge-in-the-arms-race.html | NICARAGUA'S EDGE IN THE ARMS RACE | False | By Stephen Kinzer | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/around-the-world-senate-panel-restores-funds-for-soviet-studies.html | AROUND THE WORLD; SENATE PANEL RESTORES FUNDS FOR SOVIET STUDIES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/races-in-suffolk-focus-on-shoreham.html | RACES IN SUFFOLK FOCUS ON SHOREHAM | False | By Frank Lynn | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/l-scottish-delicacies-101428.html | SCOTTISH DELICACIES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-nation-alleged-leader-of-spy-ring-may-be-talking.html | THE NATION; Alleged Leader Of Spy Ring May Be Talking | False | By Caroline Rand Herron and Michael Wright | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-cabinet-searches-for-consensus-on-affirmative-action.html | THE CABINET SEARCHES FOR CONSENSUS ON AFFIRMATIVE ACTION | False | By Robert Pear | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-the-aba-s-break-with-tradition.html | SCENES FROM A BANKERS CONVENTION; THE A.B.A.'S BREAK WITH TRADITION | False | By Robert A. Bennett | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/china-hits-its-stride.html | CHINA HITS ITS STRIDE | False | By Leonard Silk | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/the-world-ahead.html | THE WORLD AHEAD | False | By Thomas Morgan | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/savoring-winter.html | SAVORING WINTER | False | By M. F. K. Fisher | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/c-correction-110537.html | CORRECTION | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/new-ideas-for-winter-celebrations.html | NEW IDEAS FOR WINTER CELEBRATIONS | False | By Elizabeth Sahatjian | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/running-expert-gives-view.html | RUNNING EXPERT GIVES VIEW | False | By Renee Kuker | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/100000-in-london-protest-arms-race.html | 100,000 IN LONDON PROTEST ARMS RACE | False | By Jo Thomas, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/l-theater-play-not-the-message-is-the-thing-100451.html | THEATER; PLAY, NOT THE MESSAGE, IS THE THING | False | By Leah D. Frank | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/l-safety-seats-101426.html | SAFETY SEATS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/new-cassettes-evergreen-musical-classic-animation-104145.html | NEW CASSETTES: EVERGREEN MUSICAL, CLASSIC ANIMATION | False | By Howard Thompson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/music-view-who-will-replace-the-old-guard-of-soviet-music.html | MUSIC VIEW; WHO WILL REPLACE THE OLD GUARD OF SOVIET MUSIC? | False | By Donal Henahan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/education-aide-is-resigning.html | EDUCATION AIDE IS RESIGNING | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/travel-advisory-journeys-to-africa-and-the-amazon.html | TRAVEL ADVISORY; JOURNEYS TO AFRICA AND THE AMAZON | False | By Lawrence Van Gelder | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/6-districts-lack-teacher-contracts.html | 6 DISTRICTS LACK TEACHER CONTRACTS | False | By Robert Braile | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/safety-fears-put-class-trips-on-hold.html | SAFETY FEARS PUT CLASS TRIPS ON HOLD | False | By Jaqueline Weaver | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; NEW ORLEANS | False | By Frances Frank Marcus | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/royals-stun-cardinals-in-9th-and-tie-series.html | ROYALS STUN CARDINALS IN 9th AND TIE SERIES | False | By Murray Chass, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/dr-cathy-buch-weds.html | Dr. Cathy Buch Weds | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-the-lillo-way-company.html | DANCE: THE LILLO WAY COMPANY | False | By Jennifer Dunning | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-all-you-can-eat-in-higganum.html | DINING OUT; ALL-YOU-CAN-EAT IN HIGGANUM | False | By Patricia Brooks | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/ideas-trends-patient-must-be-fed-judge-says.html | IDEAS & TRENDS; Patient Must Be Fed, Judge Says | False | By Katherine Roberts | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/bergen-to-vote-on-executive.html | BERGEN TO VOTE ON EXECUTIVE | False | By Albert J. Parisi | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-james-levine-and-the-met-110627.html | JAMES LEVINE AND THE MET | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/korea-war-veterans-return-for-another-look.html | KOREA WAR VETERANS RETURN FOR ANOTHER LOOK | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/grow-your-own-apples-and-have-the-pick-of-flavor.html | GROW YOUR OWN APPLES AND HAVE THE PICK OF FLAVOR | False | By Lee Riech Lee Reich Is A Fruit Researcher For the New York State Agricultural Experiment Station. | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/c-correction-110538.html | CORRECTION | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/buffeted-by-change-tv-grasps-at-formulas.html | BUFFETED BY CHANGE, TV GRASPS AT FORMULAS | False | By John J. O'Connor | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-the-joffrey-in-a-kylian-work.html | DANCE: THE JOFFREY IN A KYLIAN WORK | False | By Jack Anderson | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/jennifer-dalton-michael-g-carey-to-wed-in-march.html | Jennifer Dalton, Michael G. Carey To Wed in March | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/inventing-women.html | INVENTING WOMEN | False | By Josephine Humphreys | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/at-home-with-restaurateurs-west-coast.html | AT HOME WITH RESTAURATEURS: WEST COAST | False | By Colman Andrews | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/mystery-commuter-unveiled.html | 'MYSTERY COMMUTER' UNVEILED | False | By Gary Kriss | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/data-bank-october-27-1985.html | DATA BANK; October 27, 1985 | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/dining-out-a-new-home-for-fritzs.html | DINING OUT; A NEW HOME FOR FRITZ'S | False | By M. H. Reed | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/expert-choices.html | EXPERT CHOICES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/l-monetary-policy-106203.html | MONETARY POLICY | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/c-correction-104392.html | CORRECTION | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-love-those-lobbyists.html | BRIEFING; Love Those Lobbyists | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/nicaragua-reports-soviet-bloc-is-stepping-up-aid.html | NICARAGUA REPORTS SOVIET BLOC IS STEPPING UP AID | False | By Stephen Kinzer, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-facing-up-to-college-110629.html | Facing Up To College | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/lendl-tops-becker-in-tokyo.html | LENDL TOPS BECKER IN TOKYO | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/mary-jane-davis-weds-dr-bernard-turchiano.html | Mary Jane Davis Weds Dr. Bernard Turchiano | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/plea-in-spy-case-may-help-navy-assess-damage.html | PLEA IN SPY CASE MAY HELP NAVY ASSESS DAMAGE | False | By Stephen Engelberg, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/camera-kodak-boosts-electronic-pictures.html | CAMERA; KODAK BOOSTS ELECTRONIC PICTURES | False | By John Durniak | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/a-settler-s-ohio-day-by-day.html | A SETTLER'S OHIO, DAY BY DAY | False | By Ivan Doig | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/for-four-new-yorkers-kifficult-vietnam-visit.html | FOR FOUR NEW YORKERS KIFFICULT VIETNAM VISIT | False | By Barbara Crossette, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/for-arthritis-victim-piano-is-treatment.html | FOR ARTHRITIS VICTIM, PIANO IS TREATMENT | False | By Valerie Cruice | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/salvador-reports-pledge-by-rebels.html | SALVADOR REPORTS PLEDGE BY REBELS | False | By Marlise Simons, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/in-short-nonfiction-109748.html | IN SHORT: NONFICTION | False | By David Murray | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/forum-scores-with-nine.html | FORUM SCORES WITH 'NINE' | False | By Alvin Klein | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/jersey-trial-to-consider-brief-life-of-a-foster-child.html | JERSEY TRIAL TO CONSIDER BRIEF LIFE OF A FOSTER CHILD | False | By Dirk Johnson, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/a-long-line-is-forming-to-fill-heckler-s-shoes.html | A LONG LINE IS FORMING TO FILL HECKLER'S SHOES | False | By Gerald M. Boyd | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/topics-095015.html | TOPICS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/maimi-tops-ex-coach.html | MAIMI TOPS EX-COACH | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/screen-from-japan-onimasa-by-gosha.html | SCREEN: FROM JAPAN, 'ONIMASA,' BY GOSHA | False | By Vincent Canby | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/piniella-asked-to-manage-yankees.html | PINIELLA ASKED TO MANAGE YANKEES | False | By Murray Chass, Special To the New York Times | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-journal-health-guide.html | WESTCHESTER JOURNAL; HEALTH GUIDE | False | By Rhoda M. Gilinsky | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/afrikaner-asks-us-banks-to-restrict-loans.html | AFRIKANER ASKS U.S. BANKS TO RESTRICT LOANS | False | By Joseph Berger | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/sperry-s-strategist-a-new-chief-pushes-to-keep-his-company-independent.html | SPERRY'S STRATEGIST; A NEW CHIEF PUSHES TO KEEP HIS COMPANY INDEPENDENT | False | By Todd S. Purdum | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/democrats-see-new-flaw-in-balanced-budget-bill.html | DEMOCRATS SEE NEW FLAW IN BALANCED BUDGET BILL | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/jane-kathleen-weddington-to-wed-paluel-v-flagg-jr.html | Jane Kathleen Weddington to Wed Paluel V. Flagg Jr. | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/foreign-policy-where-consensus-ends.html | FOREIGN POLICY: WHERE CONSENSUS ENDS | False | By Madeleine G. Kalb | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/photography-view-when-poets-with-cameras-sought-a-surreal-vision-of.html | PHOTOGRAPHY VIEW; WHEN POETS WITH CAMERAS SOUGHT A SURREAL VISION OF LIFE | False | By Gene Thornton | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-a-standoff-with-the-regulators.html | SCENES FROM A BANKERS CONVENTION; A STANDOFF WITH THE REGULATORS | False | By Robert A. Bennett | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/night-of-our-ghastly-longings.html | NIGHT OF OUR GHASTLY LONGINGS | False | By George Stade | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/the-arms-buildup-first-signs-visible.html | THE ARMS BUILDUP: FIRST SIGNS VISIBLE | False | By Richard Halloran, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/angela-campbell-becomes-a-bride.html | Angela Campbell Becomes a Bride | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/french-communists-are-hardly-their-old-selves.html | FRENCH COMMUNISTS ARE HARDLY THEIR OLD SELVES | False | By Richard Bernstein | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jersey-opinion-defaults-threaten-student-loans.html | NEW JERSEY OPINION; DEFAULTS THREATEN STUDENT LOANS | False | By Dean A. Gallo | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/the-many-faces-of-the-wall-street-analyst.html | THE MANY FACES OF THE WALL STREET ANALYST | False | By N.r. Kleinfield | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/yank-trade-for-fisk-off.html | YANK TRADE FOR FISK OFF | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/more-choices-for-local-commuters.html | MORE CHOICES FOR LOCAL COMMUTERS | False | By Peggy McCarthy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/25-food-outlets-cited-by-new-york-officials.html | 25 Food Outlets Cited By New York Officials | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/the-enivironment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/friends-family-and-readers-celebrate-life-of-eb-white.html | FRIENDS, FAMILY AND READERS CELEBRATE LIFE OF E.B. WHITE | False | By Herbert Mitgang, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/consumer-rates.html | CONSUMER RATES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/about-cars-safety-for-the-speedy.html | ABOUT CARS; SAFETY FOR THE SPEEDY | False | By Marshall Schuon | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/breakfast.html | BREAKFAST | False | By Daniel Halpern | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/new-cassettes-evergreen-musical-classic-animation-097865.html | NEW CASSETTES: EVERGREEN MUSICAL, CLASSIC ANIMATION | False | By Jon Pareles | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/mother-teresa-is-honored-at-un-ceremony.html | MOTHER TERESA IS HONORED AT U.N. CEREMONY | False | By James Brooke, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/thank-you-for-making-me-read-tolstoy-s-novel-letters-flaubert-turgenev.html | 'THANK YOU FOR MAKING ME READ TOLSTOY'S NOVEL' - THE LETTERS OF FLAUBERT AND TURGENEV | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/byu-is-shocked-by-texas-el-paso.html | B.Y.U. IS SHOCKED BY TEXAS-EL PASO | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/dr-william-f-eckhardt-3d-marries-dr-carolyn-l-kinney-in-philadelphia.html | Dr. William F. Eckhardt 3d Marries Dr. Carolyn L. Kinney in Philadelphia | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/views-of-sport-clap-cheer-and-peel-the-oranges.html | VIEWS OF SPORT; CLAP, CHEER, AND PEEL THE ORANGES | False | By Janet Ruth Falon | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/twin-threats-to-democracy-in-nicaragua.html | TWIN THREATS TO DEMOCRACY IN NICARAGUA | False | By Robert Leiken | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/no-headline-109190.html | No Headline | False | By Ben A. Franklin, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-opinion-a-conductor-finds-key-to-success.html | WESTCHESTER OPINION; A CONDUCTOR FINDS KEY TO SUCCESS | False | By Paul Dunkel | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/cynthia-ingraham-pigott-to-marry-louis-m-bacon.html | Cynthia Ingraham Pigott to Marry Louis M. Bacon | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-comet-at-an-exhibition.html | BRIEFING; Comet at an Exhibition | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-politicians-and-the-real-world-110628.html | Politicians And the Real World | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/dec-21-wedding-for-chase-rogers.html | Dec. 21 Wedding For Chase Rogers | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/composer-with-a-builtin-audience.html | COMPOSER WITH A BUILT-IN AUDIENCE | False | By Heidi Waleson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/in-pound-ridge-return-to-childhood.html | IN POUND RIDGE, 'RETURN TO CHILDHOOD' | False | By Gary Kriss | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/debra-campbell-weds-executive.html | Debra Campbell Weds Executive | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/apartheid-foes-condemn-new-cape-town-decree.html | APARTHEID FOES CONDEMN NEW CAPE TOWN DECREE | False | By Sheila Rule, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/theater/a-play-of-ideas-stirs-political-passions.html | A PLAY OF IDEAS STIRS POLITICAL PASSIONS | False | By Michael Billington | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/school-sports-hempstead-rolls-over-farmingdale.html | SCHOOL SPORTS; HEMPSTEAD ROLLS OVER FARMINGDALE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/homelessness-looking-for-solutions.html | HOMELESSNESS: LOOKING FOR SOLUTIONS | False | By Marcia Saft | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/city-opera-corsaro-staging-of-butterfly-returns.html | CITY OPERA: CORSARO STAGING OF 'BUTTERFLY' RETURNS | False | By John Rockwell | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/that-familiar-shambles-the-american-male.html | THAT FAMILIAR SHAMBLES, THE AMERICAN MALE | False | By Sam Tanenhaus | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-whale-in-river-heads-toward-san-francisco.html | AROUND THE NATION; WHALE IN RIVER HEADS TOWARD SAN FRANCISCO | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/vintners-on-li-debate-quantity-vs-quality.html | VINTNERS ON L.I. DEBATE QUANTITY VS. QUALITY | False | By Robert Braile | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-when-new-york-s-liberal-party-mattered-110623.html | When New York's Liberal Party Mattered | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-keeping-pace-110621.html | Keeping Pace | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/l-women-and-the-romance-109642.html | WOMEN AND THE ROMANCE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/snata-barbara-to-vote-on-strengthening-pacts-on-oil-drilling.html | SNATA BARBARA TO VOTE ON STRENGTHENING PACTS ON OIL DRILLING | False | By Robert Lindsey, Special To the New York Times | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/dance-carolyn-carlson-performs-a-solo-work-blue-lady.html | DANCE: CAROLYN CARLSON PERFORMS A SOLO WORK, 'BLUE LADY' | False | By Anna Kisselgoff | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-island-opinion-2-generations-gone-fishin.html | LONG ISLAND OPINION; 2 GENERATIONS GONE FISHIN' | False | By Elizabeth Shemella | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/greenpeace-affair-a-quick-fade-out.html | GREENPEACE AFFAIR: A QUICK FADE-OUT | False | By Richard Bernstein, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/morton-downey-dies-at-83-popular-tenor-in-radio-era.html | MORTON DOWNEY DIES AT 83; POPULAR TENOR IN RADIO ERA | False | By William G. Blair | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/miss-fauntleroy-weds-j-e-fuller.html | Miss Fauntleroy Weds J. E. Fuller | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/education-of-native-alaskans-gets-failing-grade.html | EDUCATION OF NATIVE ALASKANS GETS FAILING GRADE | False | By Wallace Turner, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/architecture-view-architecture-boasts-its-own-museum.html | ARCHITECTURE VIEW; ARCHITECTURE BOASTS ITS OWN MUSEUM | False | By Paul Goldberger | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/week-in-business-inflation-is-staying-at-a-20-year-low.html | WEEK IN BUSINESS; INFLATION IS STAYING AT A 20-YEAR LOW | False | By Merrill Perlman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/susan-robertson-psychologist-weds.html | Susan Robertson, Psychologist, Weds | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/court-bars-alaskan-offshore-oil-exploration.html | COURT BARS ALASKAN OFFSHORE OIL EXPLORATION | False | Special to the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/making-the-best-of-it.html | MAKING THE BEST OF IT | False | By Anthony Austin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/mall-in-new-haven-braces-for-boycott.html | MALL IN NEW HAVEN BRACES FOR BOYCOTT | False | By Sharon L. Bass | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/mount-laurel-reshapes-moore-estate-plan.html | Mount Laurel Reshapes Moore Estate Plan | False | By Anthony Depalma | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/college-prize-is-set-for-community-aid.html | COLLEGE PRIZE IS SET FOR COMMUNITY AID | False | By Paul Bass | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/modest-proposals.html | MODEST PROPOSALS | False | By Frank J. Prial | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/john-mauceri-and-the-american-symphony.html | JOHN MAUCERI AND THE AMERICAN SYMPHONY | False | By Allen Hughes | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/connecticut-opinion-where-have-all-the-sitters-gone.html | CONNECTICUT OPINION; WHERE HAVE ALL THE SITTERS GONE? | False | By Wyn L. Lydecker | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/no-2-with-a-silver-bullet.html | NO. 2 WITH A SILVER BULLET | False | By Nina Auerbach | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sutter-leads-isles-past-the-blues-5-2.html | SUTTER LEADS ISLES PAST THE BLUES, 5-2 | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/l-james-levine-and-the-met-110626.html | JAMES LEVINE AND THE MET | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/one-districts-solution.html | ONE DISTRICT'S SOLUTION | False | By Sandra Gardner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/darwin-and-gracie-mansion.html | DARWIN AND GRACIE MANSION | False | By Sam Roberts | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/topics-hard-currency-gold-scare.html | TOPICS; HARD CURRENCY Gold Scare | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/rutgers-winner-at-last.html | RUTGERS WINNER AT LAST < | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/paying-companies-to-obey-the-law.html | PAYING COMPANIES TO OBEY THE LAW | False | By William J. Baumol and Edwin S. Mills | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/indian-point-a-plants-built-to-withstand-quakes.html | INDIAN POINT A-PLANTS BUILT TO WITHSTAND QUAKES | False | By Lena Williams, Special To the New York Times | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/antiques-a-tradition-of-trading-in-southport.html | ANTIQUES; A TRADITION OF TRADING IN SOUTHPORT | False | By Frances Phipps | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/souls-in-the-gulag.html | SOULS IN THE GULAG | False | By Katerina Clark | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/a-native-at-the-top.html | A NATIVE AT THE TOP | False | By Carlo M. Sardella | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/westchester-journal-country-friends.html | WESTCHESTER JOURNAL; COUNTRY FRIENDS | False | By Lynne Ames | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/realestate/in-brooklyn-heights-a-spotlight-on-87-neglected-acres.html | IN BROOKLYN HEIGHTS, A SPOTLIGHT ON 87 NEGLECTED ACRES | False | By Richard D. Lyons | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/l-bowed-but-unbloodied-at-the-department-of-motor-vehicles-109302.html | Bowed but Unbloodied at the Department of Motor Vehicles | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/best-sellers.html | BEST SELLERS | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/social-events-for-culture-and-causes.html | Social Events; For Culture and Causes | False | By Robert E. Tomasson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/unions-invite-salvadorans.html | UNIONS INVITE SALVADORANS | False | By Paul Bass | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/last-defense-against-special-interests.html | LAST DEFENSE AGAINST SPECIAL INTERESTS | False | By Phil Gramm | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/victoria-t-page-weds-executive.html | Victoria T. Page Weds Executive | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/l-tobin-vs-mundell-109439.html | TOBIN VS. MUNDELL | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/home-clinic-remodeling-your-house-first-get-it-in-writing.html | HOME CLINIC; REMODELING YOUR HOUSE: FIRST, GET IT IN WRITING | False | By Bernard Gladstone | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/susan-p-rogers-becomes-a-bride.html | Susan P. Rogers Becomes a Bride | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/long-islanders-working-for-laughs-in-the-human-comedy.html | LONG ISLANDERS; WORKING FOR LAUGHS IN THE HUMAN COMEDY | False | By Lawrence Van Gelder | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/cappodocia-s-lunar-landscape.html | CAPPODOCIA'S LUNAR LANDSCAPE | False | By Henry Kamm | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/an-opera-full-of-coincidences.html | AN OPERA FULL OF COINCIDENCES | False | By Barbara Delatiner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/l-corporcracy-109443.html | CORPORCRACY | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/scary-old-england-still.html | SCARY OLD ENGLAND - STILL | False | By Sarah Caudwell | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/fare-of-the-country-traditional-dutch-tasting-houses.html | FARE OF THE COUNTRY; TRADITIONAL DUTCH TASTING HOUSES | False | By Kathy P. Bhehan | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/schnapps-the-cordial-spirit.html | SCHNAPPS, THE CORDIAL SPIRIT | False | By Frank J. Prial | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/philippine-communist-insurgents-are-gaining-us-officials-warn.html | PHILIPPINE COMMUNIST INSURGENTS ARE GAINING, U.S. OFFICIALS WARN | False | By Bill Keller, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/domestic-violence-focus-of-training.html | DOMESTIC VIOLENCE FOCUS OF TRAINING | False | By Charlotte Libov | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/film-view-the-new-pop-movies-made-for-fidgety-viewers.html | FILM VIEW; THE NEW POP MOVIES: MADE FOR FIDGETY VIEWERS | False | By Vincent Canby | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-us-jawboning-in-the-philippines.html | THE WORLD; U.S. Jawboning In the Philippines | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/antiques-made-in-india-for-the-british-market.html | ANTIQUES; MADE IN INDIA FOR THE BRITISH MARKET | False | By Rita Reif | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/jpacific-islanders-offer-to-settle-with-the-us.html | JPACIFIC ISLANDERS OFFER TO SETTLE WITH THE U.S. | False | By Robert Trumbull, Special To the New York Times | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-people-all-american-hitter.html | SPORTS PEOPLE; ALL AMERICAN HITTER | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/briefing-of-things-british.html | BRIEFING; Of Things British | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-nation-hard-going-on-the-budget.html | THE NATION; Hard Going On the Budget | False | By Caroline Rand Herron and Michael Wright | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/art-political-messages.html | ART; POLITICAL MESSAGES | False | By William Zimmer | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/the-executive-computer-bridging-the-gap-in-networks.html | THE EXECUTIVE COMPUTER; BRIDGING THE GAP IN NETWORKS | False | By Erik Sandberg-Diment | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/psychiatrist-33-held-in-slaying.html | PSYCHIATRIST, 33, HELD IN SLAYING | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/heaven-is-the-backyard-of-hell.html | HEAVEN IS THE BACKYARD OF HELL | False | By William Kennedy | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/the-lively-arts-li-playwright-journeys-into-the-bizarre.html | THE LIVELY ARTS; L.I. PLAYWRIGHT JOURNEYS INTO THE BIZARRE | False | By Alvin Klein | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/unionism-struggles-through-middle-age.html | UNIONISM STRUGGLES THROUGH MIDDLE AGE | False | By William Serrin | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-people-branch-activated.html | SPORTS PEOPLE; BRANCH ACTIVATED | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/stamps-philatelic-ties-with-china.html | STAMPS; PHILATELIC TIES WITH CHINA | False | By John F. Dunn | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/old-pirate-takes-a-political-plunge.html | 'OLD PIRATE' TAKES A POLITICAL PLUNGE | False | By Jon Nordheimer, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/new-manager-named-for-the-arena-stage.html | New Manager Named For the Arena Stage | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-region-the-navy-wins-a-skirmish-on-staten-island.html | THE REGION; The Navy Wins A Skirmish On Staten Island | False | By Alan Finder and Albert Scardino | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/around-the-nation-bomb-hurts-student-at-brighamm-young-u.html | AROUND THE NATION; BOMB HURTS STUDENT AT BRIGHAMM YOUNG U | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/jersey-population-surpasses-7.5-million-for-the-first-time.html | JERSEY POPULATION SURPASSES 7.5 MILLION FOR THE FIRST TIME | False | AP | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-of-the-times-situation-you-dream-about.html | SPORTS OF THE TIMES; SITUATION YOU DREAM ABOUT | False | By Dave Anderson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/disarray-in-israel-for-peace-group.html | DISARRAY IN ISRAEL FOR PEACE GROUP | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magzine/romance-of-the-round-table.html | ROMANCE OF THE ROUND TABLE | False | By Carol Vogel | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/miss-mcmahon-a-lawyer-weds.html | Miss McMahon, A Lawyer, Weds | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/chess-standings-in-bridge-tighten.html | CHESS; STANDINGS IN BRIDGE TIGHTEN | False | By Alan Truscott, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/music-concerts-with-a-french-accent.html | MUSIC; CONCERTS WITH A FRENCH ACCENT | False | By Robert Sherman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/princeton-beats-harvard-11-6.html | PRINCETON BEATS HARVARD, 11-6 | False | By Douglas Lederman, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/china-s-shop-window-in-hong-kong.html | CHINA'S SHOP WINDOW IN HONG KONG | False | By William Schwalbe | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/sports-people-buoniconti-hurt.html | SPORTS PEOPLE; BUONICONTI HURT | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/single-vision-guides-troupe.html | 'SINGLE VISION' GUIDES TROUPE | False | By Joseph Pronechen | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/a-minnesota-inn-from-a-gentler-era.html | A MINNESOTA INN FROM A GENTLER ERA | False | By Pat Colander | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/world/judge-challenges-argentine-curbs.html | JUDGE CHALLENGES ARGENTINE CURBS | False | By Lydia Chavez, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/erosion-control-from-the-pharaohs.html | EROSION CONTROL FROM THE PHARAOHS | False | By Tom Lederer | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/theater-ichabod-crane-turns-up-in-manhattan.html | THEATER; ICHABOD CRANE TURNS UP IN MANHATTAN | False | By Alvin Klein | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/opinion/essay-long-live-linkage.html | ESSAY; LONG LIVE LINKAGE | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/marshall-sacks-weighty-image.html | MARSHALL SACKS WEIGHTY IMAGE | False | By Frank Litsky, Special To the New York Times | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/in-quotes.html | IN QUOTES | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/scenes-from-a-bankers-convention-how-to-buy-and-sell-a-bank.html | SCENES FROM A BANKERS CONVENTION; HOW TO BUY, AND SELL, A BANK | False | By Robert A. Bennett | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/2d-primary-for-long-beach-supervisor-set-for-tomorrow.html | 2D PRIMARY FOR LONG BEACH SUPERVISOR SET FOR TOMORROW | False | By John T. McQuiston | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/books/just-another-trade.html | JUST ANOTHER TRADE? | False | By Elizabeth Lyttleton Sturz | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/follow-up-on-the-news-leukemia-battle.html | FOLLOW-UP ON THE NEWS; Leukemia Battle | False | By Richard Haitch | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/style/january-wedding-for-wendy-stein.html | January Wedding For Wendy Stein | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/arts/critics-choices-cable-tv.html | CRITICS CHOICES; CABLE TV | False | By Howard Thompson | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/two-ancient-marathoners-return-to-new-york.html | TWO ANCIENT MARATHONERS RETURN TO NEW YORK | False | By Peter Alfano | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/table-displays-aid-programs-at-y.html | TABLE DISPLAYS AID PROGRAMS AT Y | False | By Michael Luzzi | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/legal-move-under-way-to-oust-rhode-island-chief-justice.html | LEGAL MOVE UNDER WAY TO OUST RHODE ISLAND CHIEF JUSTICE | False | By Cory Dean | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-world-pretoria-extends-emergency-rules-to-cape-town.html | THE WORLD; Pretoria Extends Emergency Rules to Cape Town | False | By Henry Giniger , Milt Freudenheim and Richard Levine | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/us/in-new-york-area-colleges-succeed-in-recruiting-effort.html | IN NEW YORK AREA, COLLEGES SUCCEED IN RECRUITING EFFORT | False | By Franklin Whitehouse | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/movies/new-cassettes-evergreen-musical-classic-animation-104155.html | NEW CASSETTES: EVERGREEN MUSICAL, CLASSIC ANIMATION | False | By Glenn Collins | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/3-concert-treats-at-hand-for-the-halloween-season.html | 3 CONCERT TREATS AT HAND FOR THE HALLOWEEN SEASON | False | By Robert Sherman | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/sports/murray-chass-on-baseball-now-a-young-steinbrenner-is-sounding-off-for-yankees.html | MURRAY CHASS ON BASEBALL; NOW, A YOUNG STEINBRENNER IS SOUNDING OFF FOR YANKEES | False | By Murray Chass | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/weekinreview/the-nation-chrysler-uaw-reach-agreement.html | THE NATION; Chrysler, U.A.W. Reach Agreement | False | By Caroline Rand Herron and Michael Wright | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/business/investing-a-deck-stacked-against-small-investors.html | INVESTING; A DECK STACKED AGAINST SMALL INVESTORS | False | By John C. Boland | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/travel/the-london-connection.html | THE LONDON CONNECTION | False | | 1985-10-30 | TX 1-680300 |
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/nyregion/williams-center-seeks-funds.html | WILLIAMS CENTER SEEKS FUNDS | False | By Rena Fruchter | 1985-10-30 | TX 1-680300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-27 | 1985-10-27 | https://www.nytimes.com/1985/10/27/magazine/real-estates-matchmaker.html | REAL ESTATE'S MATCHMAKER | False | By G. Bruce Knecht | 1985-10-30 | TX 1-680300 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/dividend-meetings-110847.html | Dividend Meetings | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/around-the-nation-space-repaired-satellite-is-sent-to-high-orbit.html | AROUND THE NATION; Space-Repaired Satellite Is Sent to High Orbit | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/it-s-the-great-pumpkin.html | IT'S THE GREAT PUMPKIN | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-bought-in-the-usa.html | NEW YORK DAY BY DAY; Bought in the U.S.A. | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/topics-notable-walks-oh-homers.html | Topics; Notable Walks; Oh Homers | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/c-correction-112183.html | CORRECTION | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-leber-katz-attracts-new-clients-quietly.html | Advertising; Leber Katz Attracts New Clients, Quietly | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/c-correction-111625.html | CORRECTION | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/petersen-near-front-again.html | Petersen Near Front Again | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/news-summary-monday-october-28-1985.html | NEWS SUMMARY: MONDAY, OCTOBER 28, 1985 | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/around-the-world-iran-s-prime-minister-introduces-cabinet.html | AROUND THE WORLD; Iran's Prime Minister Introduces Cabinet | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/pigeons-defy-odds-race-on.html | PIGEONS DEFY ODDS, RACE ON | False | By Dirk Johnson, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-plea-on-writer-s-exclusion.html | BRIEFING; Plea on Writer's Exclusion | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/imprisoned-taiwan-gang-leader-is-linked-to-new-york-drugs-deal.html | IMPRISONED TAIWAN GANG LEADER IS LINKED TO NEW YORK DRUGS DEAL | False | By Fox Butterfield | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/royals-unbelievable-time.html | ROYALS 'UNBELIEVABLE' TIME | False | By Malcolm Moran, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/new-yorkers-co-business-wolves-stalk-his-novels.html | NEW YORKERS & CO.; BUSINESS WOLVES STALK HIS NOVELS | False | By Sandra Salmans | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/anti-semitic-sentiment-on-rise-conferees-say.html | ANTI-SEMITIC SENTIMENT ON RISE, CONFEREES SAY | False | By Beth Sherman | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/royal-rout-a-bitter-ending-for-cards.html | ROYAL ROUT A BITTER ENDING FOR CARDS | False | By Joseph Durso, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-marathon-energy.html | NEW YORK DAY BY DAY; Marathon Energy | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/kentucky-paid-players-report-says.html | KENTUCKY PAID PLAYERS, REPORT SAYS | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/topics-boo-notable-walks.html | TOPICS; Boo!; NOTABLE WALKS | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-advertising-to-women-quits-second-account.html | Advertising; Advertising to Women Quits Second Account | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-alternative-maximum-tax.html | WASHINGTON WATCH; 'Alternative Maximum Tax' | False | By Robert D. Hershey Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-do-we-just-take-terrorism-case-by-case-112120.html | Do We Just Take Terrorism Case by Case? | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/hooray-for-howser.html | HOORAY FOR HOWSER | False | By Dave Anderson | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/julie-sara-hailparn-weds-daniel-p-ginns-executive.html | Julie Sara Hailparn Weds Daniel P. Ginns, Executive | False | | 1985-10-29 | TX 1-679198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-erratum.html | BRIEFING; Erratum | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-a-storing-of-illusions.html | BRIEFING; A Storing of Illusions | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/at-central-park-finish-line-joy-and-a-short-casualty-list.html | AT CENTRAL PARK FINISH LINE, JOY AND A SHORT CASUALTY LIST | False | By Michael Martinez | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/abroad-at-home-without-leadership.html | ABROAD AT HOME; WITHOUT LEADERSHIP... | False | By Anthony Lewis | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/william-carr-dies-in-tucson.html | WILLIAM CARR DIES IN TUCSON | False | By Wolfgang Saxon | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/credit-markets-japanese-may-go-to-sidelines.html | CREDIT MARKETS; Japanese May Go to Sidelines | False | By Michael Quint | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/49ers-surprise-rams-28-14.html | 49ERS SURPRISE RAMS, 28-14 | False | By Michael Janofsky, Special to the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/amtrak-halts-trains-to-let-clock-catch-up.html | AMTRAK HALTS TRAINS TO LET CLOCK CATCH UP | False | By Maureen Dowd | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/after-20-years-tanzanians-elect-a-new-leader.html | AFTER 20 YEARS, TANZANIANS ELECT A NEW LEADER | False | By Edward A. Gargan, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/jenny-s-war-a-four-hour-play.html | 'JENNY'S WAR' - A FOUR-HOUR PLAY | False | By Walter Goodman | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/plea-agreement-said-to-improve-case-against-spy-suspect.html | PLEA AGREEMENT SAID TO IMPROVE CASE AGAINST SPY SUSPECT | False | By Philip Shenon, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/royals-trounce-cardinals-11-0-take-series-on-3d-victory-in-row.html | ROYALS TROUNCE CARDINALS, 11-0; TAKE SERIES ON 3D VICTORY IN ROW | False | By Murray Chass, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/bear-stearns-offering.html | Bear, Stearns Offering | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/jets-rally-to-beat-seahawks-giants-defeat-saints.html | JETS RALLY TO BEAT SEAHAWKS; GIANTS DEFEAT SAINTS | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/price-of-gas-rises-slightly.html | Price of Gas Rises Slightly | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/market-place-foreign-fund-leads-the-pack.html | Market Place; Foreign Fund Leads the Pack | False | By Vartanig G. Vartan | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/texaco-mobil-set-swap.html | Texaco, Mobil Set Swap | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/tunnel-renovation-first-of-its-kind.html | TUNNEL RENOVATION FIRST OF ITS KIND | False | By Keith Schneider | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/prerequisite-for-workfare-work.html | Prerequisite for Workfare: Work | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/florence-luscomb.html | FLORENCE LUSCOMB | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/wolff-returns-to-vietnam-in-fiction.html | WOLFF RETURNS TO VIETNAM IN FICTION | False | By Mervyn Rothstein | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/for-a-florida-area-last-shot-of-a-war.html | For a Florida Area, Last Shot of a War | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/private-hospitals-dumping-of-patients.html | Private Hospitals' Dumping of Patients | False | By Bruce P. Bernard | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/fate-of-soviet-seaman-is-negotiated.html | FATE OF SOVIET SEAMAN IS NEGOTIATED | False | By Frances Frank Marcus, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/machine-tool-orders-fell-7-in-september.html | MACHINE TOOL ORDERS FELL 7% IN SEPTEMBER | False | By Richard W. Stevenson | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/futures-options-ecu-confusion-and-debate.html | Futures/Options; ECU Confusion And Debate | False | By James Sterngold | 1985-10-29 | TX 1-679198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/janet-cohen-is-wed-to-a-fellow-lawyer.html | Janet Cohen Is Wed To a Fellow Lawyer | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/laura-d-parker-becomes-a-bride.html | Laura D. Parker Becomes a Bride | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/politics-of-deficit-economic-move-tied-to-election.html | POLITICS OF DEFICIT: ECONOMIC MOVE TIED TO ELECTION | False | By Steven V. Roberts, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-people-american-ship-building-appoints-a-new-leader.html | BUSINESS PEOPLE; American Ship Building Appoints a New Leader | False | By Kenneth N. Gilpin | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/rangers-win-on-beck-s-goal.html | RANGERS WIN ON BECK'S GOAL | False | By Craig Wolff | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-a-shimmering-city.html | NEW YORK DAY BY DAY; A Shimmering City | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/aqueduct-plans-to-help-fans.html | AQUEDUCT PLANS TO HELP FANS | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-experts-back-safety-of-navy-yard-waste-disposal-project-109314.html | Experts Back Safety of Navy Yard Waste-Disposal Project | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/saturn-labor-pact-assailed-by-a-uaw-founder.html | SATURN LABOR PACT ASSAILED BY A U.A.W. FOUNDER | False | By William Serrin, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/executive-changes-110678.html | EXECUTIVE CHANGES | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/it-s-time-to-put-heat-on-marcos.html | It's Time to Put Heat on Marcos | False | By Bill Bradley | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/the-race-to-bring-fast-trains-to-us.html | THE RACE TO BRING FAST TRAINS TO U.S. | False | By Paul Lewis, Special To The New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/securities-dealers-await-treasury-borrowing.html | SECURITIES DEALERS AWAIT TREASURY BORROWING | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/dr-lynne-quittell-wed-to-dr-eric-t-skolnick.html | Dr. Lynne Quittell Wed To Dr. Eric T. Skolnick | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/in-the-nation-worse-than-deficits.html | IN THE NATION; Worse Than Deficits | False | By Tom Wicker | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/the-background-schiller-s-tragedy-a-source.html | The Background; Schiller's Tragedy a Source | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-military-aids-tests-can-t-be-conclusive-112110.html | Military AIDS Tests Can't Be Conclusive | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/proposal-for-new-county-government-splits-bergen-voters.html | PROPOSAL FOR NEW COUNTY GOVERNMENT SPLITS BERGEN VOTERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/financial-planners-face-outcry-for-supervision.html | FINANCIAL PLANNERS FACE OUTCRY FOR SUPERVISION | False | By Leonard Sloane | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/norton-off-plans-layoffs.html | Norton Off; Plans Layoffs | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/around-the-nation-fda-looking-at-safety-of-more-heart-valves.html | AROUND THE NATION; F.D.A. Looking at Safety Of More Heart Valves | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/pizzolato-wins-again-in-marathon.html | PIZZOLATO WINS AGAIN IN MARATHON | False | By Peter Alfano | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/world-bank-urges-china-policy-shifts.html | WORLD BANK URGES CHINA POLICY SHIFTS | False | By John F. Burns, Special To The New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/miss-woldenberg-becomes-a-bride.html | Miss Woldenberg Becomes a Bride | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-outsiders-catch-on-in-the-city.html | Advertising; Outsiders Catch On In the City | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/alfonsin-wins-appeal-in-court.html | ALFONSIN WINS APPEAL IN COURT | False | By Lydia Chavez, Special To The New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/hurricane-threatens-gulf-coast-2-are-missing-after-boat-capsizes.html | HURRICANE THREATENS GULF COAST; 2 ARE MISSING AFTER BOAT CAPSIZES | False | AP | 1985-10-29 | TX 1-679198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/problems-increasing-at-seaway.html | PROBLEMS INCREASING AT SEAWAY | False | By Douglas Martin, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-wretched-excess-dept.html | BRIEFING; Wretched Excess Dept. | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-making-it-too-easy-109123.html | Making It Too Easy | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/keeping-tabs-on-competitors.html | KEEPING TABS ON COMPETITORS | False | By Steven E. Prokesch | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/samuel-j-duboff-70-a-retired-accountant.html | Samuel J. Duboff, 70, A Retired Accountant | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/air-travelers-wary-of-long-lines-and-lost-luggage-tote-their-own.html | AIR TRAVELERS, WARY OF LONG LINES AND LOST LUGGAGE, TOTE THEIR OWN | False | By Ralph Blumenthal | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-accounts.html | Advertising, Accounts | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/pacers-guards-outplay-nets.html | PACERS' GUARDS OUTPLAY NETS | False | By Sam Goldaper | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-traveler-cuts-base.html | Advertising, Traveler Cuts Base | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/whitney-houston-in-concert.html | WHITNEY HOUSTON IN CONCERT | False | By Stephen Holden | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/tempers-flare-in-french-tv-debate.html | TEMPERS FLARE IN FRENCH TV DEBATE | False | By Richard Bernstein, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/radioactive-gas-alters-lives-of-pennsylvanians.html | RADIOACTIVE GAS ALTERS LIVES OF PENNSYLVANIANS | False | By William R. Greer, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/lendl-defeats-wilander-6-06-4.html | Lendl Defeats Wilander, 6-0,6-4 | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/steven-joffe-a-lawyer-is-wed-to-joan-h-ball.html | Steven Joffe, a Lawyer, Is Wed to Joan H. Ball | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/for-fans-it-s-like-a-miracle.html | FOR FANS, ' IT'S LIKE A MIRACLE' | False | By William Robbins, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/sontag-and-vonnegut-at-pen-celebration.html | SONTAG AND VONNEGUT AT PEN CELEBRATION | False | By Edwin McDowell | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/the-un-today.html | The U.N. Today | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/women-and-aids-assessing-the-risks.html | WOMEN AND AIDS: ASSESSING THE RISKS | False | By Erik Eckholm | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/home-resale-pace-eases.html | Home Resale Pace Eases | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/barbara-ruscick-weds.html | Barbara Ruscick Weds | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/a-160000-riposte-wins-1001.html | A $160,000 RIPOSTE WINS $1,001 | False | By Francis X. Clines, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/greens-vote-to-join-a-coalition-in-hesse.html | GREENS VOTE TO JOIN A COALITION IN HESSE | False | By James M. Markham, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/in-the-western-pacific-an-ever-wary-watch.html | IN THE WESTERN PACIFIC, AN EVER-WARY WATCH | False | Special to the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/herald-tribune-post.html | Herald Tribune Post | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-robins-picks-agency.html | Advertising Robins Picks Agency | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-prescribing-limits-for-world-court-109316.html | Prescribing Limits For World Court | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/israel-says-it-hit-bases-in-lebanon.html | ISRAEL SAYS IT HIT BASES IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-10-29 | TX 1-679198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/kasparov-gains-draw-as-the-games-dwindle.html | KASPAROV GAINS DRAW AS THE GAMES DWINDLE | False | By Robert Byrne | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/music-ruben-blades-s-salsa.html | MUSIC: RUBEN BLADES'S SALSA | False | By Jon Pareles | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/for-texas-el-paso-a-miracle.html | FOR TEXAS-EL PASO, A MIRACLE | False | By Gordon S. White Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/stage-wilson-s-golden-windows.html | STAGE: WILSON'S 'GOLDEN WINDOWS' | False | By Frank Rich | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-cable-industry-drops-image-campaign-plans.html | Advertising; Cable Industry Drops Image Campaign Plans | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/match-attracts-crowds-of-devotees.html | MATCH ATTRACTS CROWDS OF DEVOTEES | False | By Serge Schmemann, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/stakes-are-high-for-lukas-in-breeders-cup.html | STAKES ARE HIGH FOR LUKAS IN BREEDERS' CUP | False | By Steven Crist | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/advertising-jordan-case-to-push-imports-from-italy.html | Advertising; Jordan, Case to Push Imports From Italy | False | By Philip H. Dougherty | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/supercow-supersurplus.html | Supercow, Supersurplus | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-people-president-of-harris-to-become-its-chief.html | BUSINESS PEOPLE; President of Harris To Become Its Chief | False | By Kenneth N. Gilpin | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/alaska-natives-begin-effort-to-retain-control-of-lands.html | ALASKA NATIVES BEGIN EFFORT TO RETAIN CONTROL OF LANDS | False | By Wallace Turner, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/theresa-elmore-wed-to-john-t-behrendt.html | Theresa Elmore Wed To John T. Behrendt | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/restructuring-at-hurdman.html | Restructuring At Hurdman | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/nfl-bears-8-0-overcome-vikings.html | N.F.L.; BEARS, 8-0, OVERCOME VIKINGS | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/2-yale-students-run-in-a-race-for-alderman.html | 2 YALE STUDENTS RUN IN A RACE FOR ALDERMAN | False | Special to the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/briefing-the-cure-is-worse.html | BRIEFING; The Cure Is Worse | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/briefs-110910.html | BRIEFS | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/uaw-strike-ends-as-members-back-pact-for-chrysler.html | U.A.W. STRIKE ENDS AS MEMBERS BACK PACT FOR CHRYSLER | False | By John Holusha, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/waitz-overcomes-heat-and-martin-to-triumph-again.html | WAITZ OVERCOMES HEAT AND MARTIN TO TRIUMPH AGAIN | False | By Roy S. Johnson | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/william-v-dzierson-sr.html | WILLIAM V. DZIERSON Sr. | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/concert-8-hours-of-scarlatti.html | CONCERT: 8 HOURS OF SCARLATTI | False | By Will Crutchfield | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/bankers-to-assess-baker-plan.html | BANKERS 'TO ASSESS' BAKER PLAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/in-riot-s-wake-black-leader-s-words-roil-britain.html | IN RIOT'S WAKE, BLACK LEADER'S WORDS ROIL BRITAIN | False | By Jo Thomas, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-do-we-just-take-terrorism-case-by-case-109313.html | Do We Just Take Terrorism Case by Case? | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/sicilian-prosecutors-examine-standoff-at-air-base.html | SICILIAN PROSECUTORS EXAMINE STANDOFF AT AIR BASE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-29 | TX 1-679198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/thrift-ruling-appealed.html | Thrift Ruling Appealed | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/corporate-gifts-said-to-jump.html | CORPORATE GIFTS SAID TO JUMP | False | By Kathleen Teltsch | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/opera-verdi-s-giovanna-d-arco.html | OPERA: VERDI'S 'GIOVANNA D' ARCO' | False | By Donal Henahan | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/quotation-of-the-day-112180.html | Quotation of the Day | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/the-city-aids-center-run-by-archdiocese.html | THE CITY; AIDS Center Run By Archdiocese | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/bridge-brazilians-and-israelis-lead-qualifying-play-in-sao-paulo.html | Bridge: Brazilians and Israelis Lead Qualifying Play in Sao Paulo | False | By Alan Truscott, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/piniella-accepts-yanks-offer.html | PINIELLA ACCEPTS YANKS' OFFER | False | By Murray Chass, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/israeli-cabinet-debates-pere-s-peace-proposal.html | ISRAELI CABINET DEBATES PERE'S PEACE PROPOSAL | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/us-worries-about-security-of-2-bases-in-philippines.html | U.S. WORRIES ABOUT SECURITY OF 2 BASES IN PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/guests-free-work-keeps-hotel-open.html | GUESTS' FREE WORK KEEPS HOTEL OPEN' | False | By Cory Dean, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/california-journal-school-oil-live-prints-and-tunes.html | CALIFORNIA JOURNAL; SCHOOL OIL, LIVE PRINTS AND TUNES | False | By Judith Cummings, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/new-york-day-by-day-darkness-at-5.html | NEW YORK DAY BY DAY; Darkness at 5 | False | By David Bird and Sara Rimer | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/books/books-of-the-times-110794.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/development-s-shadow-over-bookshop.html | DEVELOPMENT'S SHADOW OVER BOOKSHOP | False | By Andrew H. Malcolm, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/peres-plans-to-carry-on-with-effort.html | PERES PLANS TO 'CARRY-ON' WITH EFFORT | False | By Eric Pace | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/plo-asserts-hussein-won-t-cut-arafat-ties.html | P.L.O. ASSERTS HUSSEIN WON'T CUT ARAFAT TIES | False | By John Kifner, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/pay-back-time-begins.html | PAY-BACK TIME BEGINS | False | By George Vecsey | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/buying-back-city-schools.html | Buying Back City Schools | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/around-the-world-gandhi-visits-moscow-stresses-common-views.html | AROUND THE WORLD; Gandhi Visits Moscow, Stresses Common Views | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/style/relationships-friendship-in-patients-last-days.html | RELATIONSHIPS; FRIENDSHIP IN PATIENTS' LAST DAYS | False | By Nadine Brozan | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/economic-calendar.html | Economic Calendar | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-no-democrats-seen-for-ftc.html | Washington Watch; No Democrats Seen for F.T.C. | False | By Robert D. Hershey Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/tax-checks-duplicated.html | TAX CHECKS DUPLICATED | False | AP | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/the-statue-of-liberty-mixes-old-with-new.html | 'THE STATUE OF LIBERTY' MIXES OLD WITH NEW | False | By John Corry | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/from-the-sidewalks-a-26-mile-standing-ovation.html | FROM THE SIDEWALKS, A 26-MILE STANDING OVATION | False | By Ira Berkow | 1985-10-29 | TX 1-679198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/washington-watch-plan-on-brokered-deposits.html | WASHINGTON WATCH; Plan on Brokered Deposits | False | By Robert D. Hershey Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-digest-monday-october-28-1985.html | BUSINESS DIGEST: MONDAY, OCTOBER 28, 1985 | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-up-from-down-under.html | SPORTS WORLD SPECIALS; Up From Down Under | False | By Michael Janofsky | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/a-time-for-love-an-nbc-movie.html | 'A TIME FOR LOVE' - AN NBC MOVIE | False | By John J. O'Connor | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-who-needs-reality.html | SPORTS WORLD SPECIALS; Who Needs Reality? | False | By Robert Mcg. Thomas Jr. | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/concert-mauceri-and-the-american-symphony.html | CONCERT: MAUCERI AND THE AMERICAN SYMPHONY | False | By Will Crutchfield | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/house-committee-sure-of-producing-tax-bill-this-year.html | HOUSE COMMITTEE SURE OF PRODUCING TAX BILL THIS YEAR | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/sports/sports-world-specials-nothing-to-it.html | SPORTS WORLD SPECIALS; Nothing to It | False | By Jim Benagh | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/end-of-tube-feeding-of-comatose-patient-asked-in-jersey-case.html | END OF TUBE FEEDING OF COMATOSE PATIENT ASKED IN JERSEY CASE | False | By Ronald Sullivan, Special to the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/us/supreme-court-administration-trolling-for-constitutional-debate.html | SUPREME COURT; ADMINISTRATION TROLLING FOR CONSTITUTIONAL DEBATE | False | By Stuart Taylor Jr., Special to the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/opinion/l-how-to-create-a-crisis-on-main-st-109315.html | How to Create a Crisis on Main St. | False | | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/nyregion/syracuse-race-becomes-bitter-in-a-tv-debate.html | SYRACUSE RACE BECOMES BITTER IN A TV DEBATE | False | Special to the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/arts/nine-paintings-stolen-in-paris-by-5-gunmen.html | NINE PAINTINGS STOLEN IN PARIS BY 5 GUNMEN | False | By Judith Miller, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/world/police-in-south-africa-report-6-blacks-killed.html | POLICE IN SOUTH AFRICA REPORT 6 BLACKS KILLED | False | By Alan Cowell, Special To the New York Times | 1985-10-29 | TX 1-679198 |
| 1985-10-28 | 1985-10-28 | https://www.nytimes.com/1985/10/28/business/business-people-posts-in-two-key-units-filled-at-bankers-trust.html | BUSINESS PEOPLE; Posts in Two Key Units Filled at Bankers Trust | False | By Kenneth N. Gilpin | 1985-10-29 | TX 1-679198 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/suspect-and-son-both-plead-guilty-in-navy-spy-case.html | SUSPECT AND SON BOTH PLEAD GUILTY IN NAVY SPY CASE | False | By Stephen Engelberg, Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/players-teaching-skills-he-knows-best.html | PLAYERS; TEACHING SKILLS HE KNOWS BEST | False | By Craig Wolff | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/delorean-gets-cardiac-care.html | DeLorean Gets Cardiac Care | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/bank-board-chief-said-to-resist-resignation.html | BANK BOARD CHIEF SAID TO RESIST RESIGNATION | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/sports-of-the-times-piniella-wants-yogi-as-coach.html | Sports of The Times; Piniella Wants Yogi As Coach | False | By Dave Anderson | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/saratoga-standardbreds-inc-reports-earnings-for-qtr-to-sept-30.html | SARATOGA STANDARDBREDS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/new-york-day-by-day-gremlins-and-the-parade.html | NEW YORK DAY BY DAY; Gremlins and the Parade | False | By Susan Heller Anderson and David Bird | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-immigration-bill-pits-unions-against-workers-114629.html | Immigration Bill Pits Unions Against Workers | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/c-corrections-114344.html | CORRECTIONS | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-sept-30.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/florence-luscomb.html | FLORENCE LUSCOMB | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/abc-discontinues-movie-operations.html | ABC Discontinues Movie Operations | False | By Geraldine Fabrikant | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-bilingual-education-is-a-form-of-segregation-113002.html | Bilingual Education Is a Form of Segregation | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/north-fork-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NORTH FORK BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-the-champion-arguer.html | BRIEFING; The Champion Arguer | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/bob-scheffing-mets-official.html | BOB SCHEFFING, METS OFFICIAL | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/royal-international-optical-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL INTERNATIONAL OPTICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/james-f-lynch.html | JAMES F. LYNCH | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/burritt-interfinancial-banorporation-reports-earnings-for-qtr-to-sept-30.html | BURRITT INTERFINANCIAL BANORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/saver-s-bancorp-reports-earnings-for-qtr-to-sept-30.html | SAVER'S BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/grease-monkey-holding-corporation-reports-earnings-for-qtr-to-sept-30.html | GREASE MONKEY HOLDING CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/oklahoma-loans-being-investigated.html | OKLAHOMA LOANS BEING INVESTIGATED | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/us-aides-question-seaman-who-fled.html | U.S. AIDES QUESTION SEAMAN WHO FLED | False | By Philip Shenon, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/peres-wins-vote-of-confidence-on-peace-overture.html | PERES WINS VOTE OF CONFIDENCE ON PEACE OVERTURE | False | By Thomas L. Friedman, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/mengele-papers-given-for-new-book.html | MENGELE PAPERS GIVEN FOR NEW BOOK | False | By Ralph Blumenthal | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/willis-alexander-dies-at-66-bank-executive-and-publisher.html | Willis Alexander Dies at 66; Bank Executive and Publisher | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/theft-of-major-artworks-on-the-decline.html | THEFT OF MAJOR ARTWORKS ON THE DECLINE | False | By Douglas C. McGill | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/national-pizza-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PIZZA reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/keeping-a-tax-bill-alive.html | KEEPING A TAX BILL ALIVE | False | By David E. Rosenbaum, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/commercial-federal-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/productivity-shows-gain.html | Productivity Shows Gain | False | AP | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/martin-s-lawyer-unsurprised-by-move.html | MARTIN'S LAWYER UNSURPRISED BY MOVE | False | By Murray Chass | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/two-arrested-in-killing-of-state-parole-officer.html | Two Arrested in Killing Of State Parole Officer | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/opera-edith-davis-as-liu.html | OPERA: EDITH DAVIS AS LIU | False | By Bernard Holland | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/earnings-boeing-up-53.5-ual-falls.html | EARNINGS; Boeing Up 53.5%; UAL Falls | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/french-pressing-hunt-for-stolen-art.html | FRENCH PRESSING HUNT FOR STOLEN ART | False | By Judith Miller, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/profits-scoreboard-114285.html | Profits Scoreboard | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/merrill-s-earnings-plunge-52.html | MERRILL'S EARNINGS PLUNGE 52% | False | By H. J. Maidenberg | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/britannia-arrow-resists-offer.html | Britannia Arrow Resists Offer | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/first-columbia-federal-reports-earnings-for-qtr-to-sept-30.html | FIRST COLUMBIA FEDERAL reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/royals-inspired-at-right-time.html | ROYALS INSPIRED AT RIGHT TIME | False | By Murray Chass | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/pope-and-jews-strain-amid-celebration.html | POPE AND JEWS: STRAIN AMID CELEBRATION | False | By E. J. Dionne Jr., Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/debate-intensifies-on-attitude-and-health.html | DEBATE INTENSIFIES ON ATTITUDE AND HEALTH | False | By Daniel Goleman | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-sept-30.html | HARTFORD STEAM BOILER INSPECTION INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-people.html | ADVERTISING; People | False | By Phil Dougherty | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/reagan-after-geneva-talks-plans-an-address-to-congress.html | REAGAN, AFTER GENEVA TALKS, PLANS AN ADDRESS TO CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/the-maori-rights-furor-a-question-of-ancestry.html | THE MAORI RIGHTS FUROR: A QUESTION OF ANCESTRY | False | By Seth Mydans, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/herzog-cites-collapse-at-plate.html | HERZOG CITES COLLAPSE AT PLATE | False | By Joseph Durso, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/giants-cut-atkinson-reactivated-haynes.html | GIANTS CUT ATKINSON; REACTIVATED HAYNES | False | By William C. Rhoden, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/who-speaks-for-the-palestinians.html | WHO SPEAKS FOR THE PALESTINIANS? | False | By Clinton Bailey | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/topics-upward-mobility-appearances.html | Topics; Upward Mobility Appearances | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/computer-products-inc-reports-earnings-for-qtr-to-sept-27.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Sept 27 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/summcorp-reports-earnings-for-qtr-to-sept-30.html | SUMMCORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/pentagon-the-navy-saving-money-toots-its-whistle.html | Pentagon; The Navy, Saving Money, Toots Its Whistle | False | By Richard Halloran, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/tropical-atmosphere-studied-for-clues-on-global-changes.html | TROPICAL ATMOSPHERE STUDIED FOR CLUES ON GLOBAL CHANGES | False | By Eric Schmitt | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/sensible-deficit-dithering.html | Sensible Deficit Dithering | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | UNOCAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/girl-wins-right-to-a-football-tryout.html | GIRL WINS RIGHT TO A FOOTBALL TRYOUT | False | By Robert Hanley | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/peripherals-32-bit-chip-powerhouse-in-the-wings.html | PERIPHERALS; 32-BIT CHIP: POWERHOUSE IN THE WINGS | False | By Peter H. Lewis | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/navy-s-bid-to-try-doctor-is-delayed.html | NAVY'S BID TO TRY DOCTOR IS DELAYED | False | By Philip M. Boffey, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/around-the-nation-police-in-wyoming-seek-clues-to-a-boy-s-identity.html | AROUND THE NATION; Police in Wyoming Seek Clues to a Boy's Identity | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/it-s-palm-beach-in-new-york-briefly.html | IT'S PALM BEACH IN NEW YORK - BRIEFLY | False | By Charlotte Curtis | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/4-in-nassau-race-differ-sharply-concerning-lilco.html | 4 IN NASSAU RACE DIFFER SHARPLY CONCERNING LILCO | False | By John T. McQuiston | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/jets-glancing-down-the-road.html | JETS GLANCING DOWN THE ROAD | False | By Gerald Eskenazi, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/st-luke-s-orchestra.html | St. Luke's Orchestra | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/cobanco-inc-reports-earnings-for-qtr-to-sept-30.html | COBANCO INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/quotation-of-the-day-114630.html | Quotation of the Day | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/around-the-world-ivory-coast-s-president-wins-a-6th-term.html | AROUND THE WORLD; Ivory Coast's President Wins a 6th Term | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/prices-in-sweden-rise.html | Prices in Sweden Rise | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | CHRYSLER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/theater/stage-eyes-of-american.html | STAGE: 'EYES OF AMERICAN' | False | By Mel Gussow | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | GENRAD INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/williams-companies-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/interest-rate-futures-boom.html | INTEREST RATE FUTURES BOOM | False | By James Sterngold | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | HYDRAULIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/southern-new-england-telehone-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NEW ENGLAND TELEHONE CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/science-watch-safer-sterilization.html | SCIENCE WATCH; Safer Sterilization | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/around-the-nation-boston-studies-advice-on-weapons-at-school.html | AROUND THE NATION; Boston Studies Advice On Weapons at School | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-sept-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/paine-webber-group-inc-reports-earnings-for-qtr-to-sept-30.html | PAINE WEBBER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/briefs-113410.html | BRIEFS | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/animal-shelter-might-be-closed-in-pact-dispute.html | ANIMAL SHELTER MIGHT BE CLOSED IN PACT DISPUTE | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | CHITTENDEN CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/personal-computing-using-omnis-3-a-wealth-of-features-to-learn.html | PERSONAL COMPUTING; USING OMNIS 3: A WEALTH OF FEATURES TO LEARN | False | By Erik Sandberg-Diment | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/theater/stage-wallace-shawn-s-aunt-dan-and-lemon.html | STAGE: WALLACE SHAWN'S 'AUNT DAN AND LEMON' | False | By Frank Rich | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/minebea-acts-to-thwart-bid.html | Minebea Acts To Thwart Bid | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/style/fashion-in-3-cities-milan-shows-the-way.html | FASHION IN 3 CITIES: MILAN SHOWS THE WAY | False | By Bernadine Morris | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/leaks-lead-exxon-to-close-factory.html | LEAKS LEAD EXXON TO CLOSE FACTORY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dow-up-3.47-after-late-rally.html | DOW UP 3.47 AFTER LATE RALLY | False | By John Crudele | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/strategic-mortgage-investents-reports-earnings-for-qtr-to-sept-30.html | STRATEGIC MORTGAGE INVESTENTS reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/officer-39-charged-in-rape-of-a-girl-15.html | Officer, 39, Charged In Rape of a Girl, 15 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/pop-whitney-houston-in-carnegie-hall-debut.html | POP: WHITNEY HOUSTON IN CARNEGIE HALL DEBUT | False | By Stephen Holden | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/sports-people-malone-out.html | SPORTS PEOPLE; Malone Out | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/overnite-transportation-co-reports-earnings-for-qtr-to-sept-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHDOWN INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/mostly-mozart-festival-tours-new-york-state.html | Mostly Mozart Festival Tours New York State | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/movies/cbs-presents-into-thin-air-with-ellen-burstyn.html | CBS PRESENTS 'INTO THIN AIR,' WITH ELLEN BURSTYN | False | By John J. O'Connor | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/reagan-sees-congressional-delay-on-debt-ceiling-and-budget-plan.html | REAGAN SEES CONGRESSIONAL DELAY ON DEBT CEILING AND BUDGET PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/united-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/synergetics-international-reports-earnings-for-qtr-to-sept-30.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/hussein-and-arafat-meet-on-rift-more-talks-are-scheduled-today.html | HUSSEIN AND ARAFAT MEET ON RIFT; MORE TALKS ARE SCHEDULED TODAY | False | By John Kifner, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/lunn-industries-reports-earnings-for-qtr-to-sept-30.html | LUNN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/public-service-co-of-n-c-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF N C INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/british-want-space-arms-orders.html | BRITISH WANT SPACE-ARMS ORDERS | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/greyhound-net-declines-35.1.html | Greyhound Net Declines 35.1% | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/white-s-profit-plunges-48.6.html | White's Profit Plunges 48.6% | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-people-prudential-names-ball-as-chairman.html | BUSINESS PEOPLE; Prudential Names Ball as Chairman | False | By Kenneth N. Gilpin | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/american-express-sets-4.5-share-buyback.html | AMERICAN EXPRESS SETS 4.5% SHARE BUYBACK | False | By Jonathan P. Hicks | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/for-once-a-defensible-state-of-siege.html | For Once, a Defensible State of Siege | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/morris-county-savings-bank-reports-earnings-for-qtr-to-sept-30.html | MORRIS COUNTY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/psa-inc-reports-earnings-for-qtr-to-sept-30.html | PSA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/peoples-bank-of-catawba-n-c-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BANK OF CATAWBA, N C reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/reopening-of-inquiry-into-marilyn-monroe-s-death-raises-imbroglio-in-los-angeles.html | REOPENING OF INQUIRY INTO MARILYN MONROE'S DEATH RAISES IMBROGLIO IN LOS ANGELES | False | By Robert Lindsey | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/rock-nappy-brown-at-lone-star-cafe.html | ROCK: NAPPY BROWN AT LONE STAR CAFE | False | By Jon Pareles | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/wreckage-of-air-india-jet-shows-signs-of-fire-piercing-and-bulges.html | WRECKAGE OF AIR-INDIA JET SHOWS SIGNS OF FIRE, PIERCING AND BULGES | False | By Richard Witkin | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/plans-for-rating-colleges-sought.html | PLANS FOR RATING COLLEGES SOUGHT | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/science-watch-germ-killing-blood-agent-is-identified.html | SCIENCE WATCH; GERM-KILLING BLOOD AGENT IS IDENTIFIED | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/service-master-incustries-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICE MASTER INCUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/cpt-corp-0-reports-earnings-for-qtr-to-sept-30.html | CPT CORP(0) reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/arco-gains-unocal-drops.html | Arco Gains; Unocal Drops | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | INCO LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/sports-people-coaches-fined.html | SPORTS PEOPLE; Coaches Fined | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/raiders-win-34-21.html | Raiders Win, 34-21 | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/earnings-control-data-has-255.6-million-loss-in-quarter.html | EARNINGS; Control Data Has $255.6 Million Loss in Quarter | False | By Eric N. Berg | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/hurricane-juan-kills-3-as-it-batters-gulf-coast.html | HURRICANE JUAN KILLS 3 AS IT BATTERS GULF COAST | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/nell-van-leeuwen-boni.html | NELL VAN LEEUWEN BONI | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/wieboldt-cancels-buyout-agreement.html | Wieboldt Cancels Buyout Agreement | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/service-fracturing-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE FRACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/dinosaur-experts-resist-meteor-extinction-idea.html | DINOSAUR EXPERTS RESIST METEOR EXTINCTION IDEA | False | By Malcolm W. Browne | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/foreign-affairs-mideast-deadlines.html | FOREIGN AFFAIRS; Mideast Deadlines | False | By Flora Lewis | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/miles-davis-to-record-with-warner-brothers.html | Miles Davis to Record With Warner Brothers | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | ENGELHARD CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-sept-30.html | JORGENSEN, EARLE M CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/kansas-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/pioneer-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PIONEER SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/school-workers-shown-aids-film.html | SCHOOL WORKERS SHOWN AIDS FILM | False | By Larry Rohter | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/required-reading-missouri-s-rankings.html | Required Reading; Missouri's Rankings | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/plasma-therm-inc-reports-earnings-for-qtr-to-sept-30.html | PLASMA-THERM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/south-africa-forbids-cape-town-meetings-by-opposition-front.html | SOUTH AFRICA FORBIDS CAPE TOWN MEETINGS BY OPPOSITION FRONT | False | By Sheila Rule, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/first-federal-savings-bank-monana-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK MONANA reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/careers-low-level-vs-middle-salaries.html | CAREERS; Low-Level Vs. Middle Salaries | False | By Elizabeth M. Fowler | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-sept-30.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/amfesco-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/market-place-end-of-year-tax-strategies.html | MARKET PLACE; End-of-Year Tax Strategies | False | By Vartanig G. Vartan | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-digest-tuesday-october-29-1985.html | BUSINESS DIGEST: TUESDAY, OCTOBER 29, 1985 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/movies/human-rights-on-pbs-british-documentary.html | 'HUMAN RIGHTS' ON PBS, BRITISH DOCUMENTARY | False | By John Corry | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/nuvision-inc-reports-earnings-for-qtr-to-sept-30.html | NUVISION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/national-horse-show-begins.html | NATIONAL HORSE SHOW BEGINS | False | By Walter R.fletcher | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/tax-risk-for-parents-in-new-trusts.html | TAX RISK FOR PARENTS IN NEW TRUSTS | False | By Gary Klott, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/hearing-is-set-for-knicks.html | Hearing Is Set for Knicks | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/firefighters-go-on-trial-in-food-run-crash-death.html | FIREFIGHTERS GO ON TRIAL IN FOOD-RUN CRASH DEATH | False | By Joseph P. Fried | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dallas-corp-reports-earnings-for-qtr-to-sept-30.html | DALLAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/hesston-corp-reports-earnings-for-qtr-to-sept-30.html | HESSTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/developer-under-fire-alters-plan-in-east-70-s.html | DEVELOPER, UNDER FIRE, ALTERS PLAN IN EAST 70'S | False | By Michael Decourcy Hinds | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/pacific-western-bancshares-reports-earnings-for-qtr-to-sept-30.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-destination-new-zealand.html | BRIEFING; Destination New Zealand | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/sports-people-critical-but-stable.html | SPORTS PEOPLE; Critical but Stable | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/umpire-ruling-by-nixon.html | Umpire Ruling by Nixon | False | By United Press International | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dh-technology-inc-reports-earnings-for-qtr-to-sept-30.html | DH TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/news-summary-tuesday-october-29-1985.html | NEWS SUMMARY: TUESDAY, OCTOBER 29, 1985 | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-sept-30.html | TGI FRIDAY'S INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/ameribanc-inc-reports-earnings-for-qtr-to-sept-30.html | AMERIBANC INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/gibson-is-a-free-agent.html | GIBSON IS A FREE AGENT | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/soviet-reportedly-letting-sakharov-s-wife-leave.html | SOVIET REPORTEDLY LETTING SAKHAROV'S WIFE LEAVE | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/gop-hoping-to-gain-2-seats-on-city-council.html | G.O.P. HOPING TO GAIN 2 SEATS ON CITY COUNCIL | False | By Josh Barbanel | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-and-health-nursing-home-insurance.html | Business and Health; Nursing Home Insurance | False | By Milt Freudenheim | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/american-home-industries-corp-reports-earnings-for-qtr-to-aug-31.html | AMERICAN HOME INDUSTRIES CORP reports earnings for Qtr to Aug 31 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/scouting-boxer-passes-test-of-time.html | SCOUTING; Boxer Passes Test of Time | False | By Thomas Rogers | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/dranetz-technologies-reports-earnings-for-qtr-to-sept-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/nca-corp-reports-earnings-for-qtr-to-sept-30.html | NCA CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-physiology-of-football-112999.html | Physiology of Football | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/key-rates-113120.html | Key Rates | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/marilyn-klinghoffer-s-story-gun-at-her-head.html | MARILYN KLINGHOFFER'S STORY: GUN AT HER HEAD | False | By Sara Rimer | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/expert-testifies-choking-caused-stewart-s-death.html | EXPERT TESTIFIES CHOKING CAUSED STEWART'S DEATH | False | By Isabel Wilkerson | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/tutu-denounces-reagan-as-racist.html | TUTU DENOUNCES REAGAN AS RACIST | False | By Elaine Sciolino, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-kent-account-to-bbdo.html | ADVERTISING; Kent Account To B.B.D.O. | False | By Phil Dougherty | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/lifeline-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-immigration-bill-pits-unions-against-workers-114624.html | Immigration Bill Pits Unions Against Workers | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-don-t-bore-the-elephants.html | BRIEFING; Don't Bore the Elephants | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/bartkowski-loses-place-with-falcons.html | BARTKOWSKI LOSES PLACE WITH FALCONS | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/renal-systems-inc-reports-earnings-for-qtr-to-sept-30.html | RENAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/ex-us-prosecutor-indicted.html | EX-U.S. PROSECUTOR INDICTED | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/hcw-inc-reports-earnings-for-qtr-to-july-31.html | HCW INC reports earnings for Qtr to July 31 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-sept-30.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/marathon-schedule-conflict-is-possible.html | MARATHON SCHEDULE CONFLICT IS POSSIBLE | False | By Peter Alfano | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/central-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/topics-upward-mobility-natural-law.html | Topics; Upward Mobility Natural Law | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/pacific-merger-raises-objection.html | Pacific Merger Raises Objection | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/people-to-begin-link-with-denver.html | People to Begin Link With Denver | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/the-breeders-cup-aqueduct-gaining-a-foreign-accent.html | THE BREEDERS' CUP; AQUEDUCT GAINING A FOREIGN ACCENT | False | By Steven Crist | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/ameriwest-financial-reports-earnings-for-qtr-to-sept-30.html | AMERIWEST FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/carteret-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | CARTERET SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/stewart-warner-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/in-syria-a-long-hunted-nazi-talks.html | IN SYRIA, A LONG-HUNTED NAZI TALKS | False | By James M. Markham, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/briefing-a-to-z-in-acronyms.html | BRIEFING; A to Z in Acronyms | False | By James F. Clarity and Warren Weaver Jr. | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/chrysler-s-net-up-21-in-quarter.html | CHRYSLER'S NET UP 21% IN QUARTER | False | By Susan Pastor, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/finance-new-issues-potomac-electric-high-grade-bonds.html | FINANCE/NEW ISSUES; Potomac Electric High Grade Bonds | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/2-implant-patients-given-human-hearts.html | 2 IMPLANT PATIENTS GIVEN HUMAN HEARTS | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/bush-industries-reports-earnings-for-qtr-to-sept-27.html | BUSH INDUSTRIES reports earnings for Qtr to Sept 27 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/ballet-canadian-troupe.html | BALLET: CANADIAN TROUPE | False | By Anna Kisselgoff | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-william-esty-wins-texaco-competition.html | ADVERTISING; William Esty Wins Texaco Competition | False | By Phil Dougherty | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/at-pizza-trial-defense-denies-22-tied-to-drugs.html | AT 'PIZZA' TRIAL, DEFENSE DENIES 22 TIED TO DRUGS | False | By Arnold H. Lubasch | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/research-inc-reports-earnings-for-qtr-to-sept-30.html | RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/comdata-network-inc-reports-earnings-for-qtr-to-sept-30.html | COMDATA NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-guide-to-flying-on-other-people-s-money-112997.html | Guide to Flying on Other People's Money | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/executive-changes-114349.html | EXECUTIVE CHANGES | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/bridge-brazil-and-austria-go-ahead-in-opening-of-the-semifinals.html | Bridge: Brazil and Austria Go Ahead In Opening of the Semifinals | False | By Alan Truscott, Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/tejon-ranch-co-reports-earnings-for-qtr-to-sept-30.html | TEJON RANCH CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/education-college-option-best-of-both-worlds.html | EDUCATION; COLLEGE OPTION: BEST OF BOTH WORLDS | False | Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/savings-rate-in-us-lowest-since-50-s-despite-incentives.html | SAVINGS RATE IN U.S. LOWEST SINCE 50'S, DESPITE INCENTIVES | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/prospects-appear-grim-for-us-chip-makers.html | PROSPECTS APPEAR GRIM FOR U.S. CHIP MAKERS | False | By David E. Sanger | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/countdown-begins-for-shuttle-flight-carrying-8-on-a-scientific-mission.html | COUNTDOWN BEGINS FOR SHUTTLE FLIGHT CARRYING 8 ON A SCIENTIFIC MISSION | False | By John Noble Wilford, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/un-gets-rescue-plan-for-tropical-forests.html | U.N. GETS RESCUE PLAN FOR TROPICAL FORESTS | False | By Philip Shabecoff, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/business-people-two-car-dealers-to-join-yugo-america-s-board.html | BUSINESS PEOPLE; Two Car Dealers to Join Yugo America's Board | False | By Kenneth N. Gilpin | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/bank-account-in-us-inquiry-unofficial-lubavitcher-says.html | Bank Account in U.S. Inquiry Unofficial, Lubavitcher Says | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/transohio-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-sept-30.html | MESABA AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/del-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/trade-talks-seen-with-canada-in-86.html | TRADE TALKS SEEN WITH CANADA IN '86 | False | By Christopher S. Wren, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/texas-and-steel-stocks-diverge.html | Texas and Steel Stocks Diverge | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/britton-lee-inc-reports-earnings-for-qtr-to-sept-30.html | BRITTON LEE INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/teco-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TECO ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/3-child-welfare-groups-sue-city-on-foster-care.html | 3 CHILD-WELFARE GROUPS SUE CITY ON FOSTER CARE | False | By Peter Kerr | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/around-the-world-afghan-seeks-inclusion-of-pakistan-in-war-talks.html | AROUND THE WORLD; Afghan Seeks Inclusion of Pakistan in War Talks | False | By Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/sierra-pacific-resources-reports-earnings-for-qtr-to-sept-30.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/american-motors-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/music-folger-consort.html | MUSIC: FOLGER CONSORT | False | By Bernard Holland | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/governor-kean-for-new-jersey.html | Governor Kean for New Jersey | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/tie-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/dance-sally-silvers-at-folk-arts-center.html | DANCE: SALLY SILVERS AT FOLK ARTS CENTER | False | By Jennifer Dunning | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/j-m-resources-reports-earnings-for-year-to-june-30.html | J M RESOURCES reports earnings for Year to June 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/around-the-world-uganda-offers-guerrillas-a-high-military-post.html | AROUND THE WORLD; Uganda Offers Guerrillas A High Military Post | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/the-un-today-oct-29-1985.html | The U.N. Today; Oct. 29, 1985 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/superior-electric-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/no-latin-loan-change.html | No Latin Loan Change | False | By Paul Lewis, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/topics-upward-mobility-truth-in-taxes.html | Topics; Upward Mobility Truth in Taxes | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/reagan-delays-move-on-altering-guidelines-on-affirmative-action.html | REAGAN DELAYS MOVE ON ALTERING GUIDELINES ON AFFIRMATIVE ACTION | False | By Gerald M. Boyd, Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-a-historic-change-for-a-historical-name-113004.html | A Historic Change For a Historical Name | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-how-andrea-doria-bank-notes-were-treated-113003.html | How Andrea Doria Bank Notes Were Treated | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-diener-builds-ties-to-movies.html | ADVERTISING; Diener Builds Ties To Movies | False | By Phil Dougherty | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/eec-production.html | E.E.C. Production | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/ual-inc-reports-earnings-for-qtr-to-sept-30.html | UAL INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/q-a-113005.html | Q&A | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/company-briefs-114067.html | COMPANY BRIEFS | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/finance-new-issues-450-million-bond-sale-from-a-power-agency.html | FINANCE/NEW ISSUES; $450 Million Bond Sale From a Power Agency | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/land-of-lincoln-savings-and-loan-reports-earnings-for-qtr-to-sept-30.html | LAND OF LINCOLN SAVINGS AND LOAN reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/guardian-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/pacific-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/viktor-p-makeyev-top-soviet-designer-of-strategic-missiles.html | VIKTOR P. MAKEYEV, TOP SOVIET DESIGNER OF STRATEGIC MISSILES | False | By Theodore Shabad | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/communications-technology-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | SAFECO CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/step-by-step-learning-raises-school-scores-in-jersey-town.html | STEP-BY-STEP LEARNING RAISES SCHOOL SCORES IN JERSEY TOWN | False | By Jonathan Friendly, Special to the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/computer-company-loss.html | Computer Company Loss | False | AP | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/science-watch-simulated-microbursts.html | SCIENCE WATCH; Simulated Microbursts | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-sept-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/tv-sports-learning-of-homework.html | TV SPORTS; LEARNING OF HOMEWORK | False | By Michael Goodwin | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/lundy-electronics-and-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LUNDY ELECTRONICS AND SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | REECE CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/a-crucial-test-on-gerrymandering.html | A Crucial Test On Gerrymandering | False | By David I. Wells | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/sir-edmund-halley-orbiting-forever-in-newton-s-shadow.html | SIR EDMUND HALLEY; ORBITING FOREVER IN NEWTON'S SHADOW | False | By John Noble Wilford | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/new-york-day-by-day-art-for-travelers.html | NEW YORK DAY BY DAY; Art for Travelers | False | By Susan Heller Anderson and David Bird | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/pentagon-cites-safety-concern-in-campaign-for-nerve-gas-funds.html | PENTAGON CITES SAFETY CONCERN IN CAMPAIGN FOR NERVE GAS FUNDS | False | By Charles Mohr, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/finance-new-issues-lowered-ratings-for-general-foods.html | FINANCE/NEW ISSUES; Lowered Ratings For General Foods | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/new-york-day-by-day-off-the-rack-for-the-lighthouse.html | NEW YORK DAY BY DAY; Off the Rack, For the Lighthouse | False | By Susan Heller Anderson and David Bird | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/books/books-of-the-times-112725.html | BOOKS OF THE TIMES | False | By John Gross | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/science/about-education-warning-over-ignoring-pupils-living-in-poverty.html | ABOUT EDUCATION; WARNING OVER IGNORING PUPILS LIVING IN POVERTY | False | By Fred M. Hechinger | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/capitol-bancorporation-reports-earnings-for-qtr-to-sept-30.html | CAPITOL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/us-indicts-oregon-guru-and-says-he-tried-to-flee-country.html | U.S. INDICTS OREGON GURU AND SAYS HE TRIED TO FLEE COUNTRY | False | By William E. Schmidt, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/books/yiddish-poetry-reading.html | Yiddish Poetry Reading | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/banks-wary-on-baker-plan.html | Banks Wary on Baker Plan | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-sept-30.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | RORER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/finance-new-issues-bear-stearns-stock-offering.html | FINANCE/NEW ISSUES; Bear, Stearns Stock Offering | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/nolex-corp-reports-earnings-for-qtr-to-sept-30.html | NOLEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/an-evocation-of-ezra-pound.html | AN EVOCATION OF EZRA POUND | False | By Francis X. Clines, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/aid-to-angola-rebels-is-debated-in-administration-and-congress.html | AID TO ANGOLA REBELS IS DEBATED IN ADMINISTRATION AND CONGRESS | False | By Bernard Gwertzman, Special To the New York Times | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | DIASONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/gifford-hill-co-reports-earnings-for-qtr-to-sept-30.html | GIFFORD-HILL & CO reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/c-corrections-114633.html | CORRECTIONS | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/another-shake-up-at-phibro.html | ANOTHER SHAKE-UP AT PHIBRO | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-new-york-city-requires-child-abuse-reports-113009.html | New York City Requires Child-Abuse Reports | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/clabir-buying-all-of-general-defense.html | Clabir Buying All Of General Defense | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/court-in-british-espionage-trial-acquits-last-of-seven-defendants.html | COURT IN BRITISH ESPIONAGE TRIAL ACQUITS LAST OF SEVEN DEFENDANTS | False | By Jo Thomas, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/scouting-honest-finish.html | SCOUTING; Honest Finish | False | By Thomas Rogers | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/nyregion/lawrence-x-cusack.html | LAWRENCE X. CUSACK | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/argentine-state-of-siege-a-risk-for-alfonsin.html | ARGENTINE STATE OF SIEGE: A RISK FOR ALFONSIN | False | By Lydia Chavez, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/worthen-banking-corp-reports-earnings-for-qtr-to-sept-30.html | WORTHEN BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-sept-30.html | BANKS OF IOWA INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/arts/tender-is-the-night-on-showtime.html | 'TENDER IS THE NIGHT' ON SHOWTIME | False | By John J. O'Connor | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Phil Dougherty | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/mayflower-corp-reports-earnings-for-qtr-to-sept-30.html | MAYFLOWER CORP reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/st-joseph-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | ST JOSEPH BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/mentor-graphics-reports-earnings-for-qtr-to-sept-30.html | MENTOR GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/sports/scouting-uphill-battle.html | SCOUTING; Uphill Battle | False | By Thomas Rogers | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/rexon-inc-reports-earnings-for-qtr-to-sept-30.html | REXON INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/credit-markets-us-sets-17.75-billion-sale.html | CREDIT MARKETS; U.S. SETS $17.75 BILLION SALE | False | By Michael Quint | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/more-bank-disclosure-urged.html | More Bank Disclosure Urged | False | AP | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/guilford-industries-reports-earnings-for-qtr-to-sept-29.html | GUILFORD INDUSTRIES reports earnings for Qtr to Sept 29 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/universal-furniture-ltd-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/hutton-agrees-to-pay-new-york-clients-quickly.html | Hutton Agrees to Pay New York Clients Quickly | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/world/sicilians-won-t-pursue-inquiry-on-us-troops.html | SICILIANS WON'T PURSUE INQUIRY ON U.S. TROOPS | False | By John Tagliabue, Special To the New York Times | 1985-10-30 | TX 1-691393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/us/3-mile-island-set-for-cleanup.html | 3 MILE ISLAND SET FOR CLEANUP | False | By William R. Greer, Special To the New York Times | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/opinion/l-immigration-bill-pits-unions-against-workers-113000.html | IMMIGRATION BILL PITS UNIONS AGAINST WORKERS | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHMARK CORP reports earnings for qtr-to-sept-30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-29 | 1985-10-29 | https://www.nytimes.com/1985/10/29/business/first-federal-savings-loan-sc-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (S.C.) reports earnings for Qtr to Sept 30 | False | | 1985-10-30 | TX 1-691393 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/test-vote-signals-senate-truce-on-shipping-issue.html | TEST VOTE SIGNALS SENATE TRUCE ON SHIPPING ISSUE | False | By Steven V. Roberts | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/metropolitan-diary-064653.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/mexico-city-is-jarred-by-25-second-tremor.html | Mexico City Is Jarred By 25-Second Tremor | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/finance-new-issues-sallie-mae-reports-10-billion-yen-loan.html | FINANCE/NEW ISSUES; Sallie Mae Reports 10 Billion Yen Loan | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/country-music-terry-allen.html | COUNTRY MUSIC: TERRY ALLEN | False | By Jon Pareles | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/topics-flukes-oil-leak.html | Topics;Flukes Oil Leak | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/reagan-his-aides-split-backs-attack-on-deficit.html | REAGAN, HIS AIDES SPLIT, BACKS ATTACK ON DEFICIT | False | By Gerald M. Boyd | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/ballet-joffrey-at-city-center.html | BALLET: JOFFREY AT CITY CENTER | False | By Jack Anderson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/atlantic-unity-is-a-twoway-street.html | Atlantic Unity Is a Two-Way Street | False | By Melvyn Krauss | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/adviser-to-us-desegregation-study-quits-saying-it-s-biased.html | ADVISER TO U.S. DESEGREGATION STUDY QUITS, SAYING IT'S BIASED | False | By Robert Pear | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/l-velikovsky-s-precursor-in-comet-cataclysms-063924.html | Velikovsky's Precursor In Comet Cataclysms | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/around-the-world-general-doe-is-winner-in-liberian-election.html | AROUND THE WORLD;General Doe Is Winner In Liberian Election | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/philadelphia-fire-aide-tells-of-role-at-confrontation-site.html | PHILADELPHIA FIRE AIDE TELLS OF ROLE AT CONFRONTATION SITE | False | By Lindsey Gruson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-evolution-of-a-firm-on-coast.html | Advertising;Evolution Of a Firm On Coast | False | By Philip H. Dougherty | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/hutton-ordered-by-sec-to-repay-funds-investors.html | HUTTON ORDERED BY S.E.C. TO REPAY FUNDS INVESTORS | False | By Nathaniel C. Nash | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/dow-surges-on-volcker-s-remarks.html | Dow Surges on Volcker's Remarks | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/l-in-new-york-at-least-sentencing-process-is-not-always-fair-063959.html | In New York at Least, Sentencing Process Is Not Always Fair | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/survivor-of-titanic-backs-bill-to-safeguard-historic-wreck.html | Survivor of Titanic Backs Bill To Safeguard Historic Wreck | False | Special to the New York Times | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/thomson-csf-to-buy-mostek.html | Thomson-CSF To Buy Mostek | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/harald-ingholt.html | HARALD INGHOLT | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/2-ride-the-campaign-trail-smoothly.html | 2 RIDE THE CAMPAIGN TRAIL SMOOTHLY | False | By Joseph F. Sullivan | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/hartford-national-to-buy-provident.html | Hartford National To Buy Provident | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/david-john-rose-63-is-dead-nuclear-researcher-at-mit.html | David John Rose, 63, Is Dead; Nuclear Researcher at M.I.T. | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/chamber-players-in-concert.html | Chamber Players in Concert | False | | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-the-parade-is-on.html | NEW YORK DAY BY DAY;The Parade Is On | False | By Susan Heller Anderson and David Bird | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/theater/theater-little-eyolf-by-ibsen-in-new-haven.html | THEATER: 'LITTLE EYOLF,' BY IBSEN, IN NEW HAVEN | False | By Mel Gussow | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/credit-card-rates-defended.html | CREDIT CARD RATES DEFENDED | False | By Irvin Molotsky | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/around-the-nation-maine-governor-to-run-for-congress-next-year.html | AROUND THE NATION;Maine Governor to Run For Congress Next Year | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/kohlberg-raises-beatrice-bid-to-47.html | KOHLBERG RAISES BEATRICE BID TO $47 | False | By Robert J. Cole | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/l-civil-rights-commission-from-watchdog-to-lap-dog-063908.html | Civil Rights Commission, From Watchdog to Lap Dog | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/gordon-s-white-jr-on-college-football-pressure-mounting-on-fazio-of-pitt.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL;PRESSURE MOUNTING ON FAZIO OF PITT | False | By Gordon S. White | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-063835.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/group-says-shelters-refused-more-than-20-homeless-men.html | GROUP SAYS SHELTERS REFUSED MORE THAN 20 HOMELESS MEN | False | By Josh Barbanel | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/us-hails-visa-for-sakharov-s-wife.html | U.S. HAILS VISA FOR SAKHAROV'S WIFE | False | By Bernard Gwertzman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/to-reagan-and-gorbachev.html | To Reagan and Gorbachev | False | The following joint statement addressed to President Reagan and Mikhail S. Gorbachev, drafted earlier this year and completed in New York last week, was made available to The New York Times by the Swedish Government. It Was Signed By Raul Alfonsin, President of Argentina | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/islanders-lose-in-third-period.html | ISLANDERS LOSE IN THIRD PERIOD | False | By Craig Wolff | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/whale-plays-people-rest.html | WHALE PLAYS; PEOPLE REST | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/warning-by-arafat-peace-will-not-exist-without-the-plo.html | WARNING BY ARAFAT: PEACE WILL NOT EXIST WITHOUT THE P.L.O. | False | By John Kifner | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/the-two-tier-wage-impact.html | THE TWO-TIER WAGE IMPACT | False | By Agis Salpukas | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/coke-bottlers-pursue-suit.html | Coke Bottlers Pursue Suit | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/c-corrections-064084.html | CORRECTIONS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/6-minor-parties-offer-nominees-in-mayor-s-race.html | 6 MINOR PARTIES OFFER NOMINEES IN MAYOR'S RACE | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/reaping-wild-rice-by-machine-or-hand.html | REAPING WILD RICE BY MACHINE OR HAND | False | By Florence Fabricant | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/theater/tentative-stage-pact-reached.html | TENTATIVE STAGE PACT REACHED | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-honors-for-a-jazzwoman.html | NEW YORK DAY BY DAY;Honors for a Jazzwoman | False | By Susan Heller Anderson and David Bird | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/hoover-accepts-new-offer.html | HOOVER ACCEPTS NEW OFFER | False | By John Crudele | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/curtain-call-looms-for-treasure-houses.html | Curtain Call Looms For 'Treasure Houses' | False | By Francis X. Clines | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/aids-and-the-state.html | AIDS AND THE STATE | False | By Joyce Purnick | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/us-steel-net-off-64-marathon-oil-unit-gains.html | U.S. STEEL NET OFF 64%; MARATHON OIL UNIT GAINS | False | By Daniel F. Cuff | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/federal-jury-gets-islands-libel-case.html | FEDERAL JURY GETS ISLANDS LIBEL CASE | False | By Robert Trumbull | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/market-place-maytag-stock-at-new-highs.html | Market Place;Maytag Stock At New Highs | False | By Vartanig G. Vartan | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/finance-new-issues-georgia-bonds-for-2-projects.html | FINANCE/NEW ISSUES;Georgia Bonds For 2 Projects | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/wine-talk-064807.html | WINE TALK | False | By Frank J. Prial | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-new-york-stars.html | SPORTS PEOPLE;New York Stars | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-bulova-watch-decides-to-use-only-radio-ads.html | Advertising; Bulova Watch Decides To Use Only Radio Ads | False | By Philip H. Dougherty | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-a-200000-rematch.html | SPORTS PEOPLE;A $200,000 Rematch | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE;Comings and Goings | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-promising-signs.html | SPORTS PEOPLE;Promising Signs | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/us-says-seaman-will-return-to-soviet.html | U.S. SAYS SEAMAN WILL RETURN TO SOVIET | False | By Philip Shenon | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/news-summary-wednesday-october-30-1985.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 30, 1985 | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/charles-douglas-home-48-editor-of-times-of-london.html | CHARLES DOUGLAS-HOME, 48, EDITOR OF TIMES OF LONDON | False | By R. W. Apple Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/l-discoveries-frogs-for-walking-chic-wine-cooler-pillow-fun-064750.html | DISCOVERIES;FROGS FOR WALKING, CHIC WINE COOLER, PILLOW FUN | False | By Carol Lawson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/don-t-toss-out-the-halloween-pumpkin.html | DON'T TOSS OUT THE HALLOWEEN PUMPKIN | False | By Olwen Woodier | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/scouting-a-legend-once-but-not-twice.html | SCOUTING;A Legend Once, But Not Twice | False | By Thomas Rogers | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/transactions-064440.html | Transactions | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/st-bart-s-and-group-of-parishioners-clash-at-landmark-hearing-on-needfor-tower.html | ST. BART'S AND GROUP OF PARISHIONERS CLASH AT LANDMARK HEARING ON NEEDFOR TOWER | False | By Jeffrey Schmalz | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/profits-scoreboard-065463.html | Profits Scoreboard | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/theater/the-theater-nowhere-at-la-mama.html | THE THEATER: 'NOWHERE AT LA MAMA | False | By Walter Goodman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/opera-porgy-returns.html | OPERA: 'PORGY' RETURNS | False | By John Rockwell | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/l-what-colorado-is-doing-to-control-aids-063940.html | What Colorado Is Doing to Control AIDS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/r-hart-phillips-times-reporter-who-covered-castro-s-revolution.html | R. HART PHILLIPS, TIMES REPORTER WHO COVERED CASTRO'S REVOLUTION | False | By George James | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/arafat-s-palestinian-foes-split-on-how-to-challenge-his-leadership.html | ARAFAT'S PALESTINIAN FOES SPLIT ON HOW TO CHALLENGE HIS LEADERSHIP | False | By Ihsan A. Hijazi | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/scouting-gift-from-tex.html | SCOUTING;Gift From Tex | False | By Thomas Rogers | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-yr-unit-parts-ways-with-pacific-southwest.html | Advertising; YR Unit Parts Ways With Pacific Southwest | False | By Philip H. Dougherty | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/briefs-065501.html | BRIEFS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/tv-review-max-headroom-show.html | TV REVIEW;'MAX HEADROOM SHOW | False | By John J. O'Connor | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/q-a-064718.html | Q&A | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/paris-fashion-beyond-chic-is-also-a-major-moneymaker.html | PARIS FASHION, BEYOND CHIC, IS ALSO A MAJOR MONEYMAKER | False | By Judith Miller | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/britain-fails-to-win-space-arms-pledge.html | BRITAIN FAILS TO WIN SPACE-ARMS PLEDGE | False | By James M. Markham | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/the-un-today.html | The U.N. Today | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/seoul-arrests-26-in-security-case.html | SEOUL ARRESTS 26 IN SECURITY CASE | False | By Clyde Haberman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/labor-resolution-criticizes-us-role-in-central-america.html | LABOR RESOLUTION CRITICIZES U.S. ROLE IN CENTRAL AMERICA | False | By William Serrin | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-shared-applause.html | NEW YORK DAY BY DAY;Shared Applause | False | By Susan Heller Anderson and David Bird | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/rockwell-indictment-is-seen.html | ROCKWELL INDICTMENT IS SEEN | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/robert-e-chambliss-figure-in-63-bombing.html | Robert E. Chambliss, Figure in '63 Bombing | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/3-aids-doctors-see-some-hope-in-new-therapy.html | 3 AIDS DOCTORS SEE SOME HOPE IN NEW THERAPY | False | Special to the New York Times | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/personal-health-064700.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/topics-flukes-landmark.html | Topics;Flukes Landmark | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/columbia-gives-cabot-prizes-for-journalism-in-americas.html | COLUMBIA GIVES CABOT PRIZES FOR JOURNALISM IN AMERICAS | False | By Wolfgang Saxon | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-in-behalf-of-books.html | BRIEFING;In Behalf of Books | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/economic-scene-japan-s-effort-to-bolster-yen.html | Economic Scene;Japan's Effort To Bolster Yen | False | By Leonard Silk | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/washington-shultz-to-moscow.html | WASHINGTON;Shultz to Moscow | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/l-why-mess-up-a-good-thing-like-amtrak-063916.html | Why Mess Up a Good Thing Like Amtrak? | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-ogilvy-mather-picked-for-sears-promotions.html | Advertising; Ogilvy & Mather Picked For Sears Promotions | False | By Philip H. Dougherty | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/democrats-would-exempt-the-poor-from-budget-ax.html | DEMOCRATS WOULD EXEMPT THE POOR FROM BUDGET AX | False | By Jonathan Fuerbringer | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/texas-air-earnings-climb-sharply.html | Texas Air Earnings Climb Sharply | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/nets-overwhelmed-by-piston-shooter.html | NETS OVERWHELMED BY PISTON SHOOTER | False | By Sam Goldaper | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-atkinson-claimed.html | SPORTS PEOPLE;Atkinson Claimed | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/chevron-net-declines-28.4.html | Chevron Net Declines 28.4% | False | Special to the New York Times | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/60-minute-gourmet-064688.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/food-notes-064734.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-economics-by-phone.html | NEW YORK DAY BY DAY;Economics by Phone | False | By Susan Heller Anderson and David Bird | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/for-the-city-council.html | For the City Council | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/4-day-gala-to-honor-miss-liberty-at-100.html | 4-DAY GALA TO HONOR MISS LIBERTY AT 100 | False | By Martin Gottlieb | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/music-the-sine-nomine-singers.html | MUSIC: THE SINE NOMINE SINGERS | False | By Will Crutchfield | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/oldest-bordeaux-yes-jefferson-s-maybe.html | OLDEST BORDEAUX? YES; JEFFERSON'S? MAYBE | False | By Howard G. Goldberg | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/company-briefs-065412.html | COMPANY BRIEFS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/63d-st-tunnel-declared-sound-by-a-consultant.html | 63D ST. TUNNEL DECLARED SOUND BY A CONSULTANT | False | By Deirdre Carmody | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/c-corrections-064092.html | CORRECTIONS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/morris-merger-deal-expected.html | Morris Merger Deal Expected | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/pop-jazz-brass-tacks-to-debut.html | POP/JAZZ;BRASS TACKS TO DEBUT | False | By John S. Wilson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/key-rates-065498.html | Key Rates | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/united-states-riders-leading-for-title.html | UNITED STATES RIDERS LEADING FOR TITLE | False | By Walter R. Fletcher | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/finance-new-issues-japanese-bank-plans-to-issue-bonds-in-us.html | FINANCE/NEW ISSUES; Japanese Bank Plans To Issue Bonds in U.S. | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/william-m-allen-is-deat-at-85-led-boeing-in-crucial-transition.html | WILLIAM M. ALLEN IS DEAT AT 85; LED BOEING IN CRUCIAL TRANSITION | False | Special to the New York Times | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/theater-a-first-play-you-belong-to-me.html | THEATER: A FIRST PLAY, 'YOU BELONG TO ME,' | False | By Walter Goodman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/of-budgets-known-and-loved.html | Of Budgets Known and Loved | False | By Robert D. Hershey Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/banks-wary-of-3d-world-lending-plan.html | Banks Wary of 3d-World Lending Plan | False | By Clyde H. Farnsworth | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/senate-panel-considers-bill-to-tax-audio-tapes.html | SENATE PANEL CONSIDERS BILL TO TAX AUDIO TAPES | False | By Jon Pareles | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/credit-market-prices-soar-in-sale-by-treasury.html | CREDIT MARKET;PRICES SOAR IN SALE BY TREASURY | False | By Michael Quint | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/rally-by-buins-sets-back-devils.html | RALLY BY BUINS SETS BACK DEVILS | False | By Alex Yannis | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-final-rides.html | SPORTS PEOPLE;Final Rides | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/navy-secretary-criticizing-plea-contradicts-us-on-spying-case.html | NAVY SECRETARY, CRITICIZING PLEA, CONTRADICTS U.S. ON SPYING CASE | False | By Stephen Engelberg | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/new-york-day-by-day-looking-to-the-future.html | NEW YORK DAY BY DAY;Looking to the Future | False | By Susan Heller Anderson and David Bird | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/l-table-manners-064769.html | Table Manners | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-destination-st-louis.html | BRIEFING;Destination St. Louis | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/concert-te-kanawa.html | CONCERT: TE KANAWA | False | By Bernard Holland | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/polls-compare-journalists-and-public-views.html | POLLS COMPARE JOURNALISTS' AND PUBLIC VIEWS | False | By Alex S. Jones | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/c-corrections-064068.html | CORRECTIONS | False | | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/quotation-of-the-day-064076.html | Quotation of the Day | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/massachusetts-curb.html | MASSACHUSETTS CURB | False | By James Sterngold | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/bernard-wolfe-70-writer-and-secretary-to-trotsky-in-mexico.html | BERNARD WOLFE, 70; WRITER AND SECRETARY TO TROTSKY IN MEXICO | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-of-the-times-turning-point.html | SPORTS OF THE TIMES;Turning Point | False | By George Vecsey | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/xerox-and-manville-report-losses.html | XEROX AND MANVILLE REPORT LOSSES | False | By Phillip H. Wiggins | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-agency-for-us-work-tapped-by-kosta-boda.html | Advertising; Agency for U.S. Work Tapped by Kosta Boda | False | By Philip H. Dougherty | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/3-europeans-and-5-americans-set-for-launching-of-shuttle-today.html | 3 EUROPEANS AND 5 AMERICANS SET FOR LAUNCHING OF SHUTTLE TODAY | False | By John Noble Wilford | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/radar-monitoring-at-issue-in-crash.html | RADAR MONITORING AT ISSUE IN CRASH | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/briefing-in-behalf-of-peace.html | BRIEFING;In Behalf of Peace | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/l-the-role-of-food-064785.html | The Role of Food | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/around-the-nation-mystery-youth-is-man-with-a-past-police-say.html | AROUND THE NATION;Mystery Youth Is Man With a Past, Police Say | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/scouting-a-third-assist.html | SCOUTING;A Third Assist | False | By Thomas Rogers | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/us-metals-plant.html | U.S. Metals Plant | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/illegal-workers-as-domestics-uneasy-alliance.html | ILLEGAL WORKERS AS DOMESTICS: UNEASY ALLIANCE | False | By Elizabeth Kolbert | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/khan-pursues-title-in-squash.html | Khan Pursues Title in Squash | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/finance-new-issues-75-million-issue-of-hawaii-bonds.html | FINANCE/NEW ISSUES; $75 Million Issue Of Hawaii Bonds | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/fcc-postpones-action-on-murdoch-s-tv-deal.html | F.C.C. Postpones Action on Murdoch's TV Deal | False | By Reginald Stuart | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/l-put-susan-b-anthony-to-work-on-the-subway-063932.html | Put Susan B. Anthony to Work on the Subway | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/berkshire-to-buy-scott-fetzer.html | Berkshire to Buy Scott & Fetzer | False | By Richard W. Stevenson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/books/9-writers-nominated-for-1985-book-awards.html | 9 Writers Nominated For 1985 Book Awards | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/us-reviews-about-gandhi-seem-mixed.html | U.S. REVIEWS ABOUT GANDHI SEEM MIXED | False | By Elaine Sciolino | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/fairfield-singles-lament-social-plight.html | FAIRFIELD SINGLES LAMENT SOCIAL PLIGHT | False | By Dirk Johnson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-people-colonial-penn-chief-welcomes-utility-tie.html | BUSINESS PEOPLE;Colonial Penn Chief Welcomes Utility Tie | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/sports-people-martin-mulls-future.html | SPORTS PEOPLE;MARTIN MULLS FUTURE | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/style/now-that-the-children-are-gone.html | NOW THAT THE CHILDREN ARE GONE | False | By Jane Adams | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/wien-chapter-11-filing.html | Wien Chapter 11 Filing | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/topics-flukes-no-mystery.html | Topics;Flukes; No Mystery | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-digest-wednesday-october-30-1985.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 30, 1985 | False | | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/officer-shot-to-death-husband-being-sought.html | Officer Shot to Death; Husband Being Sought | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/admitted-member-of-mafia-tells-of-oath-and-deadly-punishment.html | ADMITTED MEMBER OF MAFIA TELLS OF OATH AND DEADLY PUNISHMENT | False | By Arnold H. Lubasch | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/taming-of-currencies-is-picking-up-support.html | TAMING OF CURRENCIES IS PICKING UP SUPPORT | False | By Peter T. Kilborn | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/advertising-needham-harper-ny-names-creative-head.html | Advertising; Needham Harper N.Y. Names Creative Head | False | By Philip H. Dougherty | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/about-new-york-winter-at-hand-migration-to-the-furrier-begins.html | ABOUT NEW YORK;WINTER AT HAND, MIGRATION TO THE FURRIER BEGINS | False | By William E. Geist | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-people-rio-algom-chairman-confident-about-future.html | BUSINESS PEOPLE;Rio Algom Chairman Confident About Future | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/jurisdiction-in-hijacking-case-is-expected-to-go-to-genoa.html | JURISDICTION IN HIJACKING CASE IS EXPECTED TO GO TO GENOA | False | By John Tagliabue | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/books/publishing-the-impact-of-gronowicz.html | PUBLISHING: THE IMPACT OF GRONOWICZ | False | By Edwin McDowell | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/delorean-leaves-hospital.html | DeLorean Leaves Hospital | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/come-on-japan-live-better.html | Come On, Japan, Live Better! | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/wynegar-tests-free-agent-market.html | Wynegar Tests Free-Agent Market | False | By Murray Chass | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/toshiba-factory.html | Toshiba Factory | False | Special to the New York Times | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/john-davis-lodge-is-dead-at-82-a-politician-diplomat-and-actor.html | JOHN DAVIS LODGE IS DEAD AT 82; A POLITICIAN, DIPLOMAT AND ACTOR | False | By Glenn Fowler | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/hurricane-makes-return-visit-to-shore-and-stalls.html | HURRICANE MAKES RETURN VISIT TO SHORE AND STALLS | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/psc-hearing-officer-backs-lilco-rate-rise.html | P.S.C. Hearing Officer Backs Lilco Rate Rise | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/genetic-tie-found-in-bacteria-types.html | GENETIC TIE FOUND IN BACTERIA TYPES | False | By Harold M. Schmeck Jr. | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/arts/cosby-producers-plan-2-similiar-tv-series.html | COSBY PRODUCERS PLAN 2 SIMILIAR TV SERIES | False | By Dena Kleiman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/defense-challenges-witness-on-stewart-choking-theory.html | DEFENSE CHALLENGES WITNESS ON STEWART CHOKING THEORY | False | By Isabel Wilkerson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/travelers-reports-gain.html | Travelers Reports Gain | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/india-a-year-later-gandhi-leaving-his-mark.html | INDIA A YEAR LATER: GANDHI LEAVING HIS MARK | False | By Steven R. Weisman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/the-news-conference-soviet-style.html | The News Conference, Soviet Style | False | By Philip Taubman | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/opinion/observer-of-course-it-does.html | OBSERVER; Of Course It Does | False | By Russell Baker | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/at-t-s-unix.html | A.T. & T.'s Unix | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/executive-changes-065110.html | EXECUTIVE CHANGES | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/state-creates-equine-history.html | STATE CREATES EQUINE HISTORY | False | By Steven Crist | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/extra-2-million-set-for-pga-tour.html | Extra $2 Million Set for PGA Tour | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/movies/the-screen-flanagan.html | THE SCREEN: 'FLANAGAN' | False | By Vincent Canby | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/harry-o-donnell-press-aide-to-4-governors-and-a-mayor.html | HARRY O'DONNELL, PRESS AIDE TO 4 GOVERNORS AND A MAYOR | False | By Frank Lynn | 1985-11-01 | TX 1-682409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/chess-game-put-off-at-kasparov-s-request.html | Chess Game Put Off At Kasparov's Request | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/wards-to-accept-sears-credit-card.html | Wards to Accept Sears Credit Card | False | Special to the New York Times | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/rail-union-agrees-to-job-reduction.html | RAIL UNION AGREES TO JOB REDUCTION | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/nyregion/bridge-austria-and-us-leading-in-world-open-team-play.html | Bridge: Austria and U.S. Leading In World Open Team Play | False | By Alan Truscott | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/at-t-and-union-bargain-on-job-reduction.html | A.T.&T. AND UNION BARGAIN ON JOB REDUCTION | False | By Kenneth B. Noble | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/l-table-manners-064777.html | TABLE MANNERS | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/business-people-shift-seen-as-signal-at-philipp-brothers.html | BUSINESS PEOPLE;Shift Seen as Signal At Philipp Brothers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/duarte-and-daughter-has-the-drama-just-begun.html | DUARTE AND DAUGHTER: HAS THE DRAMA JUST BEGUN? | False | By Marlise Simons | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/cartwright-s-foot-found-to-be-fractured-again.html | CARTWRIGHT'S FOOT FOUND TO BE FRACTURED AGAIN | False | By Roy S. Johnson | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/wealthy-japan-s-spartan-style.html | WEALTHY JAPAN'S SPARTAN STYLE | False | By Susan Chira | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/kitchen-equipment-innovation-for-potatoes.html | KITCHEN EQUIPMENT;INNOVATION FOR POTATOES | False | By Pierre Franey | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/books/books-of-the-times-064882.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/world/south-african-zulu-official-slain.html | SOUTH AFRICAN ZULU OFFICIAL SLAIN | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/garden/new-american-eating-pattern-dine-out-carry-in.html | NEW AMERICAN EATING PATTERN: DINE OUT, CARRY IN | False | The following article is based on reporting by Bryan Miller and Marianburros and Was Written By Mrs. Burros | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/sports/michigan-gets-top-ranking.html | Michigan Gets Top Ranking | False | | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/us/dewitt-john-is-dead-at-70-ex-christian-science-editor.html | DeWitt John Is Dead at 70; Ex-Christian Science Editor | False | AP | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/style/afternoon-teas-are-still-flourishing.html | AFTERNOON TEAS ARE STILL FLOURISHING | False | By Courtenay Beinhorn | 1985-11-01 | TX 1-682409 |
| 1985-10-30 | 1985-10-30 | https://www.nytimes.com/1985/10/30/business/about-real-estate-jersey-university-adding-to-its-corporate-campus.html | About Real Estate;Jersey University Adding To Its Corporate Campus | False | By Anthony Depalma | 1985-11-01 | TX 1-682409 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/abroad-at-home-marching-for-pretoria.html | ABROAD AT HOME; Marching for Pretoria | False | By Anthony Lewis | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/transactions-119596.html | Transactions | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/village-super-market-inc-reports-earnings-for-year-to-july-27.html | VILLAGE SUPER MARKET INC reports earnings for Year to July 27 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/movies/shoah-screening-change.html | 'Shoah' Screening Change | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/pop-eartha-kit-at-carnegie-hall.html | POP: EARTHA KIT AT CARNEGIE HALL | False | By Stephen Holden | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/leaders-in-italy-agree-to-revive-cabinet-that-split-on-hijacking.html | LEADERS IN ITALY AGREE TO REVIVE CABINET THAT SPLIT ON HIJACKING | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/taco-viva-inc-reports-earnings-for-qtr-to-sept-15.html | TACO VIVA INC reports earnings for Qtr to Sept 15 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/virginia-first-savings-reports-earnings-for-qtr-to-sept-30.html | VIRGINIA FIRST SAVINGS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/comb-co-reports-earnings-for-qtr-to-sept-30.html | COMB CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/miw-investors-of-washingon-dc-o-reports-earnings-for-qtr-to-sept-30.html | MIW INVESTORS OF WASHINGON (DC)(O) reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/new-york-day-by-day-at-531-lbs-the-champion.html | NEW YORK DAY BY DAY; At 531 Lbs., the Champion | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/voicemail-international-inc-reports-earnings-for-qtr-to-sept-30.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/texas-oil-considered-a-leader.html | TEXAS OIL CONSIDERED A LEADER | False | By Thomas C. Hayes, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/deal-puzzles-many-on-wall-street.html | DEAL PUZZLES MANY ON WALL STREET | False | By Robert J. Cole | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/monsanto-nylon.html | Monsanto Nylon | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/span-america-medical-sysems-reports-earnings-for-year-to-sept-30.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Year to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/electronic-associates-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/home-sales-fall-again-despite-low-mortages.html | HOME SALES FALL AGAIN DESPITE LOW MORTAGES | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/fire-retardant-found-flammable-in-subway.html | 'Fire Retardant' Found Flammable in Subway | False | By United Press International | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/musicians-present-un-with-sun-city-album.html | Musicians Present U.N. With 'Sun City' Album | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/heart-recipient-worsens.html | Heart Recipient Worsens | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/laroy-b-thompson.html | LaROY B. THOMPSON | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/news-summary-thursday-october-31-1985.html | NEWS SUMMARY: THURSDAY, OCTOBER 31, 1985 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mem-co-inc-reports-earnings-for-qtr-to-sept-30.html | MEM CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/crown-auto-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN AUTO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/borough-and-county-choices.html | Borough and County Choices | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-sept-28.html | CARDINAL DISTRIBUTION INC reports earnings for Qtr to Sept 28 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/silicon-valley-group-reports-earnings-for-qtr-to-sept-30.html | SILICON VALLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/aviation-group-inc-reports-earnings-for-qtr-to-sept-30.html | AVIATION GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cambrian-systems-inc-reports-earnings-for-qtr-to-july-31.html | CAMBRIAN SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/l-let-s-help-prevent-5-million-deaths-a-year-117913.html | Let's Help Prevent 5 Million Deaths a Year | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/farm-debt-aid-is-said-to-emerge.html | FARM DEBT AID IS SAID TO EMERGE | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/datacopy-corp-reports-earnings-for-qtr-to-sept-30.html | DATACOPY CORP reports earnings for Qtr for Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/c-corrections-120035.html | CORRECTIONS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/windmere-corp-reports-earnings-for-qtr-to-sept-30.html | WINDMERE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/south-african-rightists-gain-in-vote.html | SOUTH AFRICAN RIGHTISTS GAIN IN VOTE | False | By Alan Cowell, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/finance-new-issues-delaware-housing-revenue-bonds.html | FINANCE/NEW ISSUES; Delaware Housing Revenue Bonds | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/military-freeze-voted-by-house-mx-funds-survive.html | MILITARY FREEZE VOTED BY HOUSE; MX FUNDS SURVIVE | False | By Steven V. Roberts, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/us-insisting-on-steel-pact.html | U.S. Insisting On Steel Pact | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/an-eerie-visitor-to-biology-class.html | An Eerie Visitor To Biology Class | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/lac-minerals-reports-earnings-for-qtr-to-sept-30.html | LAC MINERALS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/twig-furniture-making-repairs.html | TWIG FURNITURE: MAKING REPAIRS | False | By Michael Varese | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/international-holding-capial-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to July 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/westbridge-capital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/bittersweet-night-for-ex-rangers.html | BITTERSWEET NIGHT FOR EX-RANGERS | False | By Craig Wolff | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/foothill-group-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTHILL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/senators-praise-nomination-of-buckley-to-federal-bench.html | SENATORS PRAISE NOMINATION OF BUCKLEY TO FEDERAL BENCH | False | By Ben A. Franklin, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/israeli-at-un-says-arabs-supply-south-africa-with-oil.html | Israeli, at U.N., Says Arabs Supply South Africa With Oil | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/enserch-exploration-parters-reports-earnings-for-qtr-to-sept-30.html | ENSERCH EXPLORATION PARTERS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-people-asarco-appoints-a-new-chairman.html | BUSINESS PEOPLE; Asarco Appoints A New Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/american-can-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/labor-federation-meeting-hears-brock-pledge-to-aid-union-causes.html | LABOR FEDERATION MEETING HEARS BROCK PLEDGE TO AID UNION CAUSES | False | By William Serrin, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-sept-30.html | CARLING OKEEFE LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cypress-savings-association-reports-earnings-for-qtr-to-sept-30.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/technology-recycling-used-software.html | TECHNOLOGY; 'Recycling' Used Software | False | By David E. Sanger | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/helpful-hardware-everything-necessary-for-hanging-paintings.html | HELPFUL HARDWARE; EVERYTHING NECESSARY FOR HANGING PAINTINGS | False | By Daryln Brewer | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/soviet-announces-first-civilian-agency-for-space-program.html | SOVIET ANNOUNCES FIRST CIVILIAN AGENCY FOR SPACE PROGRAM | False | By Theodore Shabad | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/theater/theater-tatterdemalion-a-musical.html | THEATER: 'TATTERDEMALION,' A MUSICAL | False | By Walter Goodman | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/opera-new-mussorgsky-principals.html | OPERA: NEW MUSSORGSKY PRINCIPALS | False | By John Rockwell | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/home-group-inc-reports-earnings-for-qtr-to-sept-30.html | HOME GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/klinghoffer-family-finds-pressures-hard-to-escape.html | KLINGHOFFER FAMILY FINDS PRESSURES HARD TO ESCAPE | False | By Sara Rimer | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-people-liz-claiborne-group-undergoing-changes.html | BUSINESS PEOPLE; Liz Claiborne Group Undergoing Changes | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/marion-tanner-known-as-model-for-mame.html | MARION TANNER, KNOWN AS MODEL FOR 'MAME' | False | By Albin Krebs | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/a-battered-o-brien-in-limited-practice.html | A BATTERED O'BRIEN IN LIMITED PRACTICE | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-people.html | Advertising; People | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/tseng-laboratories-reports-earnings-for-qtr-to-sept-30.html | TSENG LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pinetree-computer-systems-reports-earnings-for-qtr-to-sept-30.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/numerax-inc-reports-earnings-for-qtr-to-sept-30.html | NUMERAX INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/williams-industries-inc-reports-earnings-for-year-to-july-31.html | WILLIAMS INDUSTRIES INC reports earnings for Year to July 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/market-place-more-volatile-dow-expected.html | MARKET PLACE; More Volatile Dow Expected | False | By Vartanig G. Vartan | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/the-un-today-oct-31-1985.html | The U.N. Today: Oct. 31, 1985 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/essex-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/damon-biotech-reports-earnings-for-qtr-to-aug-31.html | DAMON BIOTECH reports earnings for Qtr to Aug 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/demand-sustains-bond-rally.html | DEMAND SUSTAINS BOND RALLY | False | By Michael Quint | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | STERLING BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/biocraft-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIOCRAFT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/com-systems-reports-earnings-for-qtr-to-sept-30.html | COM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/an-odyssey-with-afghan-rebels-transporting-vital-arms-supply.html | AN ODYSSEY WITH AFGHAN REBELS TRANSPORTING VITAL ARMS SUPPLY | False | By Arthur Bonner, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/storm-lingers-in-louisiana-damage-is-put-at-1-billion.html | STORM LINGERS IN LOUISIANA; DAMAGE IS PUT AT $1 BILLION | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/9-indicted-in-massachusetts-rackets.html | 9 INDICTED IN MASSACHUSETTS RACKETS | False | By Fox Butterfield, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/concept-inc-reports-earnings-for-qtr-to-aug31.html | CONCEPT INC reports earnings for Qtr to Aug 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/finance-new-issues-specter-of-tax-revision-prompts-unusual-deals.html | FINANCE/NEW ISSUES; Specter of Tax Revision Prompts Unusual Deals | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/southern-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/us-electronics-group-reports-earnings-for-year-to-sept-30.html | US ELECTRONICS GROUP reports earnings for Year to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/alza-corp-reports-earnings-for-qtr-to-sept-30.html | ALZA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-27.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Sept 27 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/united-states-riders-triumph.html | UNITED STATES RIDERS TRIUMPH | False | By Walter R. Fletcher | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/excerpts-from-reagan-interview-with-british-broadcasters.html | EXCERPTS FROM REAGAN INTERVIEW WITH BRITISH BROADCASTERS | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/russian-comments-on-sakharov-case.html | RUSSIAN COMMENTS ON SAKHAROV CASE | False | By Serge Schmemann, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/executive-changes-118294.html | EXECUTIVE CHANGES | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/free-the-helms-hostages.html | Free the Helms Hostages | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/developers-paying-new-fees-for-public-services.html | DEVELOPERS PAYING NEW FEES FOR PUBLIC SERVICES | False | By William E. Schmidt, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/l-for-more-caring-in-cancer-care-117914.html | For More Caring In Cancer Care | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/united-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/a-fragile-americanethiopian-bridge.html | A Fragile American-Ethiopian Bridge | False | By Jack Shepherd | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cross-trecker-inc-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-birthday-greeting-found-in-business-day.html | ADVERTISING; Birthday Greeting Found in Business Day | False | By Philip H. Dougherty | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/beirut-said-to-ask-talks-with-israel.html | BEIRUT SAID TO ASK TALKS WITH ISRAEL | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/3-state-house-vote-on-missile-funds.html | 3-State House Vote On Missile Funds | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/daisy-systems-reports-earnings-for-qtr-to-sept-30.html | DAISY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/cleveland-mayoral-race-voinovich-vs-kucinich-with-a-twist.html | CLEVELAND MAYORAL RACE: VOINOVICH VS. KUCINICH WITH A TWIST | False | By James Barron, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/2-girls-make-history-in-court-if-not-on-gridiron.html | 2 GIRLS MAKE HISTORY IN COURT, IF NOT ON GRIDIRON | False | By Robert Hanley | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mei-corp-reports-earnings-for-qtr-to-sept-30.html | MEI CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-magazine-publishers-ad-group-workshop.html | ADVERTISING; Magazine Publishers, Ad Group Workshop | False | By Philip H. Dougherty | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-july-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to July 31 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/precision-castparts-reports-earnings-for-qtr-to-sept-30.html | PRECISION CASTPARTS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/scouting-batting-like-billy.html | SCOUTING; Batting Like Billy | False | By Peter Alfano | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/briefing-how-do-you-say-amazin.html | BRIEFING; How Do You Say Amazin'? | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/compuchem-corp-reports-earnings-for-qtr-to-sept-29.html | COMPUCHEM CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/in-the-northeast-of-england-jobs-are-a-bitter-joke.html | IN THE NORTHEAST OF ENGLAND, JOBS ARE A BITTER JOKE | False | By Joseph Lelyveld, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/wicat-systems-reports-earnings-for-qtr-to-sept-30.html | WICAT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/200-foreign-barriers-to-us-exports-listed.html | 200 FOREIGN BARRIERS TO U.S. EXPORTS LISTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/l-new-york-s-liberal-party-is-for-independence-117917.html | New York's Liberal Party is for Independence | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/of-coincidence-and-clothing-made-in-usa.html | Of Coincidence And Clothing Made in U.S.A. | False | By Steven V. Roberts, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/multiple-copies-of-gene-tied-to-cancer-s-spread.html | MULTIPLE COPIES OF GENE TIED TO CANCER'S SPREAD | False | By Harold M. Schmeck Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL MARINE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/insider-reports.html | Insider Reports | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cyclops-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOPS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/scouting-before-and-after.html | SCOUTING; Before and After | False | By Peter Alfano | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/northwest-teleproductions-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/ims-international-inc-reports-earnings-for-qtr-to-sept-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/argentine-president-says-terrorist-aim-to-oust-democracy.html | ARGENTINE PRESIDENT SAYS TERRORIST AIM TO OUST DEMOCRACY | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/jay-perry-a-wall-st-leader-in-big-block-stock-trading.html | JAY PERRY, A WALL ST. LEADER IN BIG-BLOCK STOCK TRADING | False | By Fred R. Bleakley | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/contracting-accord-averts-strike-at-at-t.html | CONTRACTING ACCORD AVERTS STRIKE AT A.T.&T. | False | By Kenneth B. Noble, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/koch-says-city-will-now-enforce-new-state-rules-to-combat-aids.html | KOCH SAYS CITY WILL NOW ENFORCE NEW STATE RULES TO COMBAT AIDS | False | By Joyce Purnick | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/around-the-world-conservatives-sweep-election-in-bermuda.html | AROUND THE WORLD; Conservatives Sweep Election in Bermuda | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/2-music-men-of-the-1970-s-team-again.html | 2 MUSIC MEN OF THE 1970'S TEAM AGAIN | False | By Robert Palmer, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/united-water-resources-reports-earnings-for-qtr-to-sept-30.html | UNITED WATER RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/key-rates-118544.html | Key Rates | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mutual-fund-sales-triple.html | Mutual Fund Sales Triple | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/nets-top-pacers-in-3-overtimes.html | NETS TOP PACERS IN 3 OVERTIMES | False | By Sam Goldaper, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/tsi-inc-reports-earnings-for-qtr-to-sept-30.html | TSI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/united-presidential-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED PRESIDENTIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/baron-data-systems-reports-earnings-for-qtr-to-sept-30.html | BARON DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/life-investors-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | WEIMAN CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/quotation-of-the-day-120024.html | Quotation of the Day | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/endata-inc-reports-earnings-for-qtr-to-sept-30.html | ENDATA INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mcdonald-co-investments-reports-earnings-for-qtr-to-sept-27.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to Sept 27 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/a-hospital-patient-35-leaps-to-his-death-from-17th-floor.html | A Hospital Patient, 35, Leaps To His Death From 17th Floor | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/guilty-plea-entered-in-rockwell-case.html | Guilty Plea Entered In Rockwell Case | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-new-guidebook-to-us-architects.html | A NEW GUIDEBOOK TO U.S. ARCHITECTS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-of-the-times-marvelous-break-for-marvin.html | SPORTS OF THE TIMES; Marvelous 'Break' For Marvin | False | By Dave Anderson | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/a-rental-lure-elegant-dining.html | A RENTAL LURE: ELEGANT DINING | False | By Lee A. Daniels | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/drug-defendant-termed-ex-boss-of-sicily-mafia.html | DRUG DEFENDANT TERMED EX-BOSS OF SICILY MAFIA | False | By Arnold H. Lubasch | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/biggest-shuttle-crew-begins-first-foreign-run-mission.html | BIGGEST SHUTTLE CREW BEGINS FIRST FOREIGN-RUN MISSION | False | By John Noble Wilford, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/farm-vote-in-senate.html | FARM VOTE IN SENATE | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/finance-new-issues-georgia-authority-revenue-bonds.html | FINANCE/NEW ISSUES; Georgia Authority Revenue Bonds | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/masco-industries-reports-earnings-for-qtr-to-sept-30.html | MASCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/defense-lawyers-in-stewart-trial-say-they-will-call-no-witnesses.html | DEFENSE LAWYERS IN STEWART TRIAL SAY THEY WILL CALL NO WITNESSES | False | By Isabel Wilkerson | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/afghans-accept-both-losses-and-gains-in-holy-war-against-the-russians.html | AFGHANS ACCEPT BOTH LOSSES AND GAINS IN 'HOLY WAR' AGAINST THE RUSSIANS | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/around-the-world-punjab-state-orders-456-detainees-freed.html | AROUND THE WORLD; Punjab State Orders 456 Detainees Freed | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/piano-robert-taub.html | PIANO: ROBERT TAUB | False | By Allen Hughes | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-sept-30.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/smith-international-inc-reports-earnings-for-qtr-to-sept-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pacific-maxxam-deal-challenged.html | Pacific-Maxxam Deal Challenged | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/reagan-aides-prod-congess-on-debt.html | REAGAN AIDES PROD CONGESS ON DEBT | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/medicare-glaser-corp-reports-earnings-for-qtr-to-sept-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/unicorp-american-corp-reports-earnings-for-qtr-to-sept-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/converse-inc-reports-earnings-for-qtr-to-sept-30.html | CONVERSE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-people-montgomery-out.html | SPORTS PEOPLE; Montgomery Out | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/du-pont-s-net-declines-10.5.html | DU PONT'S NET DECLINES 10.5% | False | By Phillip H. Wiggins | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/fifth-avenue-cards-inc-reports-earnings-for-year-to-june-30.html | FIFTH AVENUE CARDS INC reports earnings for Year to June 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/cambridge-college-for-women-over-25.html | CAMBRIDGE COLLEGE FOR WOMEN OVER 25 | False | By Elizabeth Neuffer | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/essay-krasnoyarsk-chutzpah.html | ESSAY; Krasnoyarsk Chutzpah | False | By William Safire | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/trimedyne-inc-reports-earnings-for-qtr-to-sept-30.html | TRIMEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/four-soviet-journalists-will-interview-reagan.html | FOUR SOVIET JOURNALISTS WILL INTERVIEW REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/xtal-corp-reports-earnings-for-qtr-to-sept-30.html | XTAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/frank-b-hall-to-omit-payout.html | Frank B. Hall To Omit Payout | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/healthcare-services-group-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/the-fox-and-camel-and-centipede.html | The Fox (and Camel and Centipede) | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/unr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UNR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/children-videotaped-in-anti-apduction-effort.html | CHILDREN VIDEOTAPED IN ANTI-APDUCTION EFFORT | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/professor-cuomo-trades-views-with-stuednts-in-stay-at-columbia.html | 'PROFESSOR' CUOMO TRADES VIEWS WITH STUEDNTS IN STAY AT COLUMBIA | False | By Maurice Carroll | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/termiflex-corp-reports-earnings-for-qtr-to-sept-30.html | TERMIFLEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/lefrak-explains-10-billion-plan-for-a-jersey-site.html | LEFRAK EXPLAINS $10 BILLION PLAN FOR A JERSEY SITE | False | By Martin Gottlieb | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-28.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 28 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/clc-of-american-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/2-killed-in-shopping-mall-as-woman-fires-on-crowd.html | 2 KILLED IN SHOPPING MALL AS WOMAN FIRES ON CROWD | False | By William R. Greer, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/titan-corp-reports-earnings-for-qtr-to-sept-30.html | TITAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/western-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/movies/a-rule-on-kissing-scenes-and-aids.html | A RULE ON KISSING SCENES AND AIDS | False | By Aljean Harmetz, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/illuminating-co-reports-earnings-for-qtr-to-sept-30.html | ILLUMINATING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/softguard-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SOFTGUARD SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/parlex-corp-reports-earnings-for-qtr-to-sept-30.html | PARLEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/giulianis-unfair-tactics.html | Giuliani's Unfair Tactics | False | By Richard Emery | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/datasouth-computer-corp-reports-earnings-for-qtr-to-sept-30.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-sept-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/kirby-grant-is-dead-at-73-tv-star-of-sky-king-in-50-s.html | Kirby Grant Is Dead at 73; TV Star of 'Sky King' in 50's | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/independent-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/c-corrections-119455.html | CORRECTIONS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/satellite-insurance-risk.html | Satellite Insurance Risk | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/customers-get-checks-from-volume-investors.html | Customers Get Checks From Volume Investors | False | By James Sterngold | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/delaware-basin-drought-curbs-over.html | DELAWARE BASIN DROUGHT CURBS OVER | False | By Donald Janson, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | RAYCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/washington-investors-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/home-beat-artist-s-designs-for-plastic-dishes.html | HOME BEAT; ARTIST'S DESIGNS FOR PLASTIC DISHES | False | By Suzanne Slesin | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/new-york-day-by-day-running-with-a-message.html | NEW YORK DAY BY DAY; Running With a Message | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/21-people-arrested-in-drug-crackdown-at-plaza-on-43d-st.html | 21 PEOPLE ARRESTED IN DRUG CRACKDOWN AT PLAZA ON 43D ST. | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-gala-for-treasure-houses-of-britain.html | A GALA FOR 'TREASURE HOUSES OF BRITAIN' | False | By Barbara Gamarekian, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/stella-sloat-dies-at-83-designer-of-sportswear.html | Stella Sloat Dies at 83; Designer of Sportswear | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/currents-looks-at-women-and-power.html | 'CURRENTS' LOOKS AT WOMEN AND POWER | False | By Walter Goodman | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/books/donations-by-authors-and-publishers-growing.html | DONATIONS BY AUTHORS AND PUBLISHERS GROWING | False | By Edwin McDowell | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/richard-marek-named-ep-dutton-publisher.html | Richard Marek Named E.P. Dutton Publisher | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/the-dance-tim-miller.html | THE DANCE: TIM MILLER | False | By Jack Anderson | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/wayne-gossard-corp-reports-earnings-for-qtr-to-sept-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/comtech-inc-reports-earnings-for-qtr-to-july-31.html | COMTECH INC reports earnings for Qtr to July 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cd-yields-rise-a-bit-in-week.html | C.D. YIELDS RISE A BIT IN WEEK | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/new-york-day-by-day-modesty-and-penta-statue.html | NEW YORK DAY BY DAY; Modesty and Penta Statue | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/britain-in-accord-with-us-on-full-role-in-star-wars.html | BRITAIN IN ACCORD WITH U.S. ON FULL ROLE IN 'STAR WARS' | False | By James M. Markham, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/briefing-how-do-you-say-home.html | BRIEFING; How Do You Say Home? | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/corcom-inc-reports-earnings-for-qtr-to-sept-30.html | CORCOM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/finance-new-issues-dallas-go-bonds-yield-up-to-8.6.html | FINANCE/NEW ISSUES; Dallas G.O. Bonds Yield Up to 8.6% | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-sept-30.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/eastern-utilities-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/union-special-corp-reports-earnings-for-qtr-to-sept-30.html | UNION SPECIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/united-financial-banking-cos-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL BANKING COS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/damon-corp-reports-earnings-for-qtr-to-aug31.html | DAMON CORP reports earnings for Qtr to Aug 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/politics-suddenly-a-suspicion-of-voodoo-committees.html | Politics; Suddenly, a Suspicion Of Voodoo Committees | False | By Phil Gailey, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/gardening-tiny-white-flies-turn-leaves-yellow.html | GARDENING; TINY WHITE FLIES TURN LEAVES YELLOW | False | By Joan Lee Faust | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/books/books-of-the-times-117979.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/m-paul-leblanc-dies-at-64-led-arthur-andersen-co.html | M. Paul LeBlanc Dies at 64; Led Arthur Andersen & Co. | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/adams-russell-co-reports-earnings-for-qtr-to-sept-29.html | ADAMS-RUSSELL CO reports earnings for Qtr to Sept 29 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/is-new-york-too-scary-even-for-its-ghosts.html | IS NEW YORK TOO SCARY EVEN FOR ITS GHOSTS? | False | By Maureen Dowd | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/around-the-world-poland-may-release-political-prisoners.html | AROUND THE WORLD; Poland May Release Political Prisoners | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-19thcentury-chelsea-town-house-emerges-from-a-careful-restoration.html | A 19TH-CENTURY CHELSEA TOWN HOUSE EMERGES FROM A CAREFUL RESTORATION | False | By David Garrard Lowe | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/c-corrections-120037.html | CORRECTIONS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/us-reportedly-bars-testimony-on-deficit.html | U.S. Reportedly Bars Testimony on Deficit | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/arundel-corp-reports-earnings-for-qtr-to-sept-30.html | ARUNDEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/chesapeake-corp-reports-earnings-for-qtr-to-oct-6.html | CHESAPEAKE CORP reports earnings for Qtr to Oct 6 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/grubb-ellis-company-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/top-military-aides-split-on-spy-deal.html | TOP MILITARY AIDES SPLIT ON SPY DEAL | False | By Stephen Engelberg, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/giants-kicking-still-up-in-the-air.html | GIANTS' KICKING STILL UP IN THE AIR | False | By Frank Litsky, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/television-drive-to-get-out-vote-begun-by-koch.html | TELEVISION DRIVE TO GET OUT VOTE BEGUN BY KOCH | False | By Frank Lynn | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-sept-30.html | RUSSELL BURDSALL & WARD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-tailoring-of-games-magazine.html | ADVERTISING; Tailoring Of Games Magazine | False | By Philip H. Dougherty | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/jem-records-reports-earnings-for-year-to-july-31.html | JEM RECORDS reports earnings for Year to July 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/university-patents-inc-reports-earnings-for-year-to-july-31.html | UNIVERSITY PATENTS INC reports earnings for Year to July 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-people-kentucky-inquiry.html | SPORTS PEOPLE; Kentucky Inquiry | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/players-comparisions-to-bo-can-t-hurt-boo-boo.html | PLAYERS; COMPARISIONS TO BO CAN'T HURT BOO BOO | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/bad-counseling-for-poor-women.html | Bad Counseling for Poor Women | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/turner-corp-reports-earnings-for-qtr-to-sept-30.html | TURNER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/the-city-school-board-data-still-due-from-49.html | THE CITY; School Board Data Still Due From 49 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | BLOCK DRUG CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/care-plus-inc-reports-earnings-for-qtr-to-sept-30.html | CARE PLUS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/chesebrough-denies-talks.html | Chesebrough Denies Talks | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/supertex-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERTEX INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/fall-in-oil-output-creating-troubles-for-moscow.html | Fall in Oil Output Creating Troubles For Moscow | False | By Philip Taubman, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-sept-30.html | MCGRATH RENTCORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/instron-corp-reports-earnings-for-qtr-to-sept-28.html | INSTRON CORP reports earnings for Qtr to Sept 28 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-sept-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/western-tele-communicaions-reports-earnings-for-qtr-to-sept-30.html | WESTERN TELE COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/star-wars-chief-presses-research.html | 'STAR WARS' CHIEF PRESSES RESEARCH | False | By Charles Mohr, Special To the New York Times | | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-people-officer-is-promoted-at-insurance-brokerage.html | BUSINESS PEOPLE; Officer Is Promoted At Insurance Brokerage | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/doubleday-and-the-deficit.html | Doubleday and the Deficit | False | Special to the New York Times | | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-sept-30.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/around-the-nation-judge-refuses-to-delay-arizona-sanctuary-trial.html | AROUND THE NATION; Judge Refuses to Delay Arizona Sanctuary Trial | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/senate-panel-supports-testing-of-tv-coverage.html | Senate Panel Supports Testing of TV Coverage | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/dunoil-resources-reports-earnings-for-qtr-to-sept-30.html | DUNOIL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/odetics-inc-reports-earnings-for-qtr-to-sept-30.html | ODETICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/advertising-twa-may-adopt-an-a-la-carte-situation.html | ADVERTISING; T.W.A. May Adopt An a la Carte Situation | False | By Philip H. Dougherty | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/montana-power-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/chevron-to-sell-gulf-headquarters.html | Chevron to Sell Gulf Headquarters | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/widow-urges-world-fight-on-terror.html | WIDOW URGES WORLD FIGHT ON TERROR | False | By Robin Toner, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/dow-sets-mark-at-1375.57-up-6.84.html | Dow Sets Mark at 1,375.57, Up 6.84 | False | By John Crudele | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-people-bruin-surrenders.html | SPORTS PEOPLE; Bruin Surrenders | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/l-behavior-modification-defended-117912.html | Behavior Modification Defended | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/judge-orders-disclosure-for-alcoholic-drinks.html | JUDGE ORDERS DISCLOSURE FOR ALCOHOLIC DRINKS | False | By Irvin Molotsky, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/commercial-metals-co-reports-earnings-for-qtr-to-aug-31.html | COMMERCIAL METALS CO reports earnings for Qtr to Aug 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/top-italian-court-upholds-arrest-warrant-for-abbas.html | TOP ITALIAN COURT UPHOLDS ARREST WARRANT FOR ABBAS | False | By John Tagliabue, Special To the New York Times | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/tylan-corp-reports-earnings-for-qtr-to-sept-30.html | TYLAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/casablanca-industries-reports-earnings-for-qtr-to-sept-30.html | CASABLANCA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pan-am-corp-earnings-show-a-sharp-increase.html | Pan Am Corp. Earnings Show a Sharp Increase | False | By Agis Salpukas | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/mexico-shifts-on-oil-prices.html | Mexico Shifts On Oil Prices | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/company-briefs-119311.html | COMPANY BRIEFS | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | PAN AM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/conferees-reach-snag-on-budget-balancing-plan.html | CONFEREES REACH SNAG ON BUDGET-BALANCING PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/butler-john-o-co-reports-earnings-for-qtr-to-aug-31.html | BUTLER, JOHN O CO reports earnings for Qtr to Aug 31 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/top-state-court-blocks-referendum-on-si-base.html | TOP STATE COURT BLOCKS REFERENDUM ON S.I. BASE | False | By Jeffrey Schmalz, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/scouting-jersey-marathon-goes-upscale.html | SCOUTING; Jersey Marathon Goes Upscale | False | By Peter Alfano | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NORD RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cincinnati-microwave-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI MICROWAVE reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/business-digest-thursday-october-31-1985.html | BUSINESS DIGEST: THURSDAY, OCTOBER 31, 1985 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/peru-extends-freeze.html | Peru Extends Freeze | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/beirut-captors-free-3-russians-after-a-month.html | BEIRUT CAPTORS FREE 3 RUSSIANS AFTER A MONTH | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/sweden-s-bold-role-in-capital-markets.html | SWEDEN'S BOLD ROLE IN CAPITAL MARKETS | False | By Steve Lohr, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/associated-banc-corp-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/bridge-us-tops-brazil-in-semifinal-match-decided-on-last-deal.html | Bridge: U.S. Tops Brazil in Semifinal; Match Decided on Last Deal | False | By Alan Truscott, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/imf-and-mexico-in-post-quake-talk.html | I.M.F. and Mexico In Post-Quake Talk | False | By William Stockton, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/officials-dispute-move-siege-orders.html | OFFICIALS DISPUTE MOVE SIEGE ORDERS | False | By Lindsey Gruson, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/breeders-cup-85-2-classic-hopefuls-go-on-turf-instead.html | BREEDERS' CUP '85; 2 CLASSIC HOPEFULS GO ON TURF INSTEAD | False | By Steven Crist | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/john-davis-lodge-82-ex-envoy-and-connecticut-governor-dies.html | JOHN DAVIS LODGE, 82, EX-ENVOY AND CONNECTICUT GOVERNOR, DIES | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/no-basis-to-allegations.html | No Basis to Allegations | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/3d-quarter-loss-at-bethlehem.html | 3D-QUARTER LOSS AT BETHLEHEM | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-sept-1.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Sept 1 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-people-cobb-knocked-out.html | SPORTS PEOPLE; Cobb Knocked Out | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/it-s-halloween.html | It's Halloween | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/l-supporting-players-at-marriott-opening-117915.html | Supporting Players At Marriott Opening | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/around-the-nation-device-explodes-in-plane-after-it-lands-in-texas.html | AROUND THE NATION; Device Explodes in Plane After It Lands in Texas | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/hall-frank-b-co-reports-earnings-for-qtr-to-sept-30.html | HALL, FRANK B & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/opinion/l-divestiture-in-south-africa-may-become-an-investment-strategy-117916.html | Divestiture in South Africa May Become an Investment Strategy | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/tin-conferees-fail-to-agree.html | Tin Conferees Fail to Agree | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/for-the-elderly-private-care-increasing.html | FOR THE ELDERLY, PRIVATE CARE INCREASING | False | By Janet Elder | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/cuomo-bill-offered-takeovers.html | CUOMO BILL OFFERED TAKEOVERS | False | By Maurice Carroll | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/usf-g-corp-reports-earnings-for-qtr-to-sept-30.html | USF&G CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/comair-inc-reports-earnings-for-qtr-to-sept-30.html | COMAIR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | TENNECO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/a-cooler-george-c-scott-stays-busy.html | A COOLER GEORGE C. SCOTT STAYS BUSY | False | By Leslie Bennetts | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/collectors-reap-an-early-harvest-of-60-s-furniture.html | COLLECTORS REAP AN EARLY HARVEST OF 60'S FURNITURE | False | By Elaine Louie | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/american-medical-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-sept-30.html | BEN & JERRYS HOMEMADE reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/kean-s-strategy-for-for-another-term-making-the-nice-guy-finish-first.html | KEAN'S STRATEGY FOR FOR ANOTHER TERM: MAKING THE 'NICE GUY' FINISH FIRST | False | By Michael Norman, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/techamerica-group-reports-earnings-for-qtr-to-sept-30.html | TECHAMERICA GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/q-a-117132.html | Q&A | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/duarte-under-criticism-leaves-to-visit-us.html | DUARTE, UNDER CRITICISM, LEAVES TO VISIT U.S. | False | By Marlise Simons, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/korean-war-memorial.html | Korean War Memorial | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/us-says-it-fears-philippines-faces-a-wide-civil-war.html | U.S. SAYS IT FEARS PHILIPPINES FACES A WIDE CIVIL WAR | False | By Bill Keller, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/hagler-injured-fight-put-off.html | HAGLER INJURED, FIGHT PUT OFF | False | By Robert Mcg. Thomas Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/snyder-oil-partners-reports-earnings-for-qtr-to-sept-30.html | SNYDER OIL PARTNERS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/around-the-nation-halloween-revelers-set-scores-of-fires-in-detroit.html | AROUND THE NATION; Halloween Revelers Set Scores of Fires in Detroit | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/second-national-building-loan-reports-earnings-for-qtr-to-sept-30.html | SECOND NATIONAL BUILDING & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/stewart-information-services-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/moore-medical-products-reports-earnings-for-qtr-to-sept-28.html | MOORE MEDICAL PRODUCTS reports earnings for Qtr to Sept 28 | False | | 1985-11-04 | TX 1-690088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/garden/a-dinner-in-queens-honors-noguchi.html | A DINNER IN QUEENS HONORS NOGUCHI | False | By Anne-Marie Schiro | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/apache-petroleum-reports-earnings-for-qtr-to-sept-30.html | APACHE PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/new-theory-voiced-on-reluctant-whale.html | New Theory Voiced On Reluctant Whale | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/sports/sports-people-lauda-rejects-offer.html | SPORTS PEOPLE; Lauda Rejects Offer | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/the-dance-untitled-by-joffrey.html | THE DANCE: 'UNTITLED' BY JOFFREY | False | By Anna Kisselgoff | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/sec-upheld-on-bank-rule.html | S.E.C. Upheld On Bank Rule | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/uspci-inc-reports-earnings-for-qtr-to-sept-30.html | USPCI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/toys-plus-reports-earnings-for-qtr-to-sept-30.html | TOYS PLUS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/us-steel-to-acquire-texas-oil-and-gas-in-3.6-billion-deal.html | U.S. STEEL TO ACQUIRE TEXAS OIL AND GAS IN $3.6 BILLION DEAL | False | By Daniel F. Cuff | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/briefing-ferment-on-k-street.html | BRIEFING; Ferment on K Street | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/great-lakes-international-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/14800-new-jeeps-recalled.html | 14,800 New Jeeps Recalled | False | AP | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/coastal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COASTAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/salick-health-care-reports-earnings-for-qtr-to-sept-30.html | SALICK HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/us/daniel-l-slotnick-53-dies-designed-a-nasa-computer.html | Daniel L. Slotnick, 53, Dies; Designed a NASA Computer | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/stake-in-triton.html | Stake in Triton | False | Special to the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/soviet-israel-ties-reportedly-urged.html | SOVIET-ISRAEL TIES REPORTEDLY URGED | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/arts/critic-s-notebook-pina-bausch-extends-weimar-expressionism.html | CRITIC'S NOTEBOOK; PINA BAUSCH EXTENDS WEIMAR EXPRESSIONISM | False | By John Rockwell | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/world/arafat-pledge-on-hijackings-is-reported.html | ARAFAT PLEDGE ON HIJACKINGS IS REPORTED | False | By John Kifner, Special To the New York Times | 1985-11-04 | TX 1-690088 |
| 1985-10-31 | 1985-10-31 | https://www.nytimes.com/1985/10/31/nyregion/the-city-6-accused-by-us-of-cocaine-selling.html | THE CITY; 6 Accused by U.S. Of Cocaine Selling | False | | 1985-11-04 | TX 1-690088 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/opec-official-says-pricing-to-end.html | OPEC Official Says Pricing to End | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-judicial-dissent-120714.html | Judicial Dissent | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/city-opening-100-bed-shelter-for-homeless-men.html | CITY OPENING 100-BED SHELTER FOR HOMELESS MEN | False | By Josh Barbanel | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-terrorism-killed-a-2d-american-during-the-achille-lauro-affair-122681.html | Terrorism Killed a 2d American During the Achille Lauro Affair | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/farmers-group-inc-reports-earnings-for-qtr-to-sept-30.html | FARMERS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/a-rare-ravel-work.html | A Rare Ravel Work | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/arms-offer-gap-narrows.html | ARMS OFFER: GAP NARROWS | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/company-briefs-121965.html | COMPANY BRIEFS | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/popular-wines-found-to-hold-toxic-chemical.html | POPULAR WINES FOUND TO HOLD TOXIC CHEMICAL | False | By Irvin Molotsky, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/mafia-member-testifies-on-sicily-commission.html | MAFIA MEMBER TESTIFIES ON SICILY 'COMMISSION' | False | By Arnold H. Lubasch | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/and-here-we-dined-and-slept.html | '. . . and Here We Dined and Slept' | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/art-in-west-nyack.html | Art in West Nyack | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/grumman-and-fairchild-talks.html | Grumman and Fairchild Talks | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/business-people-chase-names-president-of-maryland-operation.html | BUSINESS PEOPLE; Chase Names President Of Maryland Operation | False | By Kenneth N. Gilpin | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/books/10-writers-win-whiting-awards.html | 10 WRITERS WIN WHITING AWARDS | False | By Edwin McDowell | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-living-the-dream.html | NEW YORK DAY BY DAY; 'Living the Dream' | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ast-research-reports-earnings-for-qtr-to-sept-30.html | AST RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/usfl-is-seeking-to-cut-five-teams.html | U.S.F.L. IS SEEKING TO CUT FIVE TEAMS | False | By William N. Wallace, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/boy-says-philadelphia-police-drove-radicals-back-to-fire.html | BOY SAYS PHILADELPHIA POLICE DROVE RADICALS BACK TO FIRE | False | By Lindsey Gruson, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/shoney-s-south-inc-reports-earnings-for-qtr-to-oct-6.html | SHONEY'S SOUTH INC reports earnings for Qtr to Oct 6 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/economic-scene-markets-view-of-us-policy.html | Economic Scene; Markets' View Of U.S. Policy | False | By Leonard Silk | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-part-of-an-education-120719.html | Part of an Education | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/police-murders-dramatized-in-badge-of-the-assassin.html | Police Murders Dramatized In 'Badge of the Assassin' | False | By Lawrence Van Gelder | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/c-correction-122526.html | CORRECTION | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/new-jersey-resources-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/nauru-chief-loses-libel-suit-against-guam-paper.html | NAURU CHIEF LOSES LIBEL SUIT AGAINST GUAM PAPER | False | By Robert Trumbull, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/kemp-eyeing-a-presidential-bid-raises-1-million-at-the-waldorf.html | KEMP, EYEING A PRESIDENTIAL BID, RAISES $1 MILLION AT THE WALDORF | False | By Michael Oreskes | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/indian-museum-seeks-clarification-by-court.html | Indian Museum Seeks Clarification by Court | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/preparing-the-president.html | Preparing the President | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/tax-code-changes-that-hurt-business.html | Tax Code Changes That Hurt Business | False | By Robert E. Mercer | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/music-manhattan-transfer.html | MUSIC: MANHATTAN TRANSFER | False | By Stephen Holden | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/in-the-nation-a-deeper-division.html | IN THE NATION; A Deeper Division | False | By Tom Wicker | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/gordon-king-inventor-of-symbols-on-checks.html | Gordon King, Inventor Of Symbols on Checks | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/fcc-approves-at-t-services.html | F.C.C. Approves A.T.&T. Services | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/gambino-jurors-hear-testimony-on-killings-of-3.html | GAMBINO JURORS HEAR TESTIMONY ON KILLINGS OF 3 | False | By Ronald Smothers | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/scouting-still-winning-in-faust-s-wake.html | SCOUTING; Still Winning In Faust's Wake | False | By Thomas Rogers | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/us-finds-breast-cancer-rate-not-affected-by-taking-the-pill.html | U.S. FINDS BREAST CANCER RATE NOT AFFECTED BY TAKING THE PILL | False | By Philip M. Boffey, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/lumet-tribute-nov-11.html | Lumet Tribute Nov. 11 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/executive-changes-122318.html | EXECUTIVE CHANGES | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/art-swedish-exhibition-at-shepard-gallery.html | ART: SWEDISH EXHIBITION AT SHEPARD GALLERY | False | By Vivien Raynor | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/mission-insurance.html | Mission Insurance | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | REGIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/biocraft-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIOCRAFT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-nursery-of-nobels-122694.html | Nursery of Nobels | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/finance-new-issues-piedmont-power-offers-446.2-million-in-bonds.html | FINANCE/NEW ISSUES; Piedmont Power Offers $446.2 Million in Bonds | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-people-pga-rejects-request.html | SPORTS PEOPLE; PGA Rejects Request | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ogilvy-group-reports-earnings-for-qtr-to-sept-30.html | OGILVY GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/florida-steel-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-out-of-order-4-trapped-in-elevator.html | SCREEN: 'OUT OF ORDER,' 4 TRAPPED IN ELEVATOR | False | By Walter Goodman | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/amca-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/prices-paid-to-farmers-increase-1.7.html | PRICES PAID TO FARMERS INCREASE 1.7% | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | LOGICON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/stage-seascape-at-hudson-guild.html | STAGE: 'SEASCAPE,' AT HUDSON GUILD | False | By Mel Gussow | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-eleni-memoir-of-a-quest-for-justice.html | SCREEN: 'ELENI,' MEMOIR OF A QUEST FOR JUSTICE | False | By Vincent Canby | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/house-showdown-is-set-on-budget.html | HOUSE SHOWDOWN IS SET ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/books/books-of-the-times-120191.html | BOOKS OF THE TIMES | False | By John Gross | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-remembering-johnson.html | BRIEFING; Remembering Johnson | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-misguided-whale-heads-back-downriver.html | AROUND THE NATION; Misguided Whale Heads Back Downriver | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/reliance-financial-services-reports-earnings-for-qtr-to-sept-30.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/western-rider-triumphs.html | WESTERN RIDER TRIUMPHS | False | By Walter R. Fletcher | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ramada-inns-inc-reports-earnings-for-qtr-to-sept-30.html | RAMADA INNS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/scouting-fall-harvest.html | SCOUTING; Fall Harvest | False | By Thomas Rogers | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/10th-seed-tested-in-squash-match.html | 10th Seed Tested In Squash Match | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advest-group-inc-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/novo-corp-reports-earnings-for-qtr-to-sept-30.html | NOVO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/group-seeks-to-house-mentally-ill-homeless.html | Group Seeks to House Mentally Ill Homeless | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/apple-products.html | Apple Products | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/knicks-beaten-3d-time-in-row.html | KNICKS BEATEN 3D TIME IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/dining-out-guide-new-jersey.html | Dining Out Guide: New Jersey | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/quotation-of-the-day-122666.html | Quotation of the Day | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/news-summary-friday-november-1-1985.html | NEWS SUMMARY: FRIDAY, NOVEMBER 1, 1985 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/reagan-orders-inquiry-into-forcing-a-soviet-seaman-back-to-ship.html | REAGAN ORDERS INQUIRY INTO FORCING A SOVIET SEAMAN BACK TO SHIP | False | By Philip Shenon, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/business-people-convergent-head-four-others-resign.html | BUSINESS PEOPLE; Convergent Head, Four Others Resign | False | By Kenneth N. Gilpin | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/our-towns-as-their-lives-change-2-families-trade-houses.html | OUR TOWNS; AS THEIR LIVES CHANGE, 2 FAMILIES TRADE HOUSES | False | By Michael Winerip, Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/finance-briefs-122392.html | FINANCE BRIEFS | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/cuomo-sees-no-problem-in-enforcing-the-new-state-rules-to-curb-aids.html | CUOMO SEES NO PROBLEM IN ENFORCING THE NEW STATE RULES TO CURB AIDS | False | By Maurice Carroll | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/marcos-predicts-rebels-defeat-within-a-year.html | MARCOS PREDICTS REBELS' DEFEAT WITHIN A YEAR | False | By Seth Mydans, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/fansteel-inc-reports-earnings-for-qtr-to-sept-30.html | FANSTEEL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | False | AP | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/the-screen-macaroni-starring-jack-lemmon.html | THE SCREEN: 'MACARONI,' STARRING JACK LEMMON | False | By Vincent Canby | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/stocks-mixed-dow-falls-1.26.html | Stocks Mixed; Dow Falls 1.26 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/financial-institution-servces-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL INSTITUTION SERVCES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/tv-weekend-north-and-south-a-mini-series.html | TV WEEKEND; 'NORTH AND SOUTH,' A MINI-SERIES | False | By John J. O'Connor | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/style/provacative-is-the-word-for-spring.html | PROVACATIVE IS THE WORD FOR SPRING | False | By Bernadine Morris | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ruddick-corp-reports-earnings-for-qtr-to-sept-30.html | RUDDICK CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/giants-gray-near-agreement.html | GIANTS' GRAY NEAR AGREEMENT | False | By Frank Litsky, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/yes-on-constitutional-amendments-courtesy-for-state-courts.html | Yes on Constitutional Amendments; Courtesy for State Courts | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/bridge-us-is-ahead-in-open-final-but-american-women-trail.html | BRIDGE: U.S. IS AHEAD IN OPEN FINAL BUT AMERICAN WOMEN TRAIL | False | By Alan Truscott, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/erratic-storm-returns-to-the-gulf-then-veers-inland-over-alabama.html | ERRATIC STORM RETURNS TO THE GULF, THEN VEERS INLAND OVER ALABAMA | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-reader-s-digest-change.html | ADVERTISING; Reader's Digest Change | False | By Philip H. Dougherty | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/art-graham-drawings-at-emmerich-gallery.html | ART: GRAHAM DRAWINGS AT EMMERICH GALLERY | False | By John Russell | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/continental-strike-ruling.html | Continental Strike Ruling | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/about-real-estate-housing-presses-on-a-commercial-zone.html | ABOUT REAL ESTATE; HOUSING PRESSES ON A COMMERCIAL ZONE | False | By Kirk Johnson | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/shultz-says-sakharov-s-wife-will-be-permitted-to-depart.html | SHULTZ SAYS SAKHAROV'S WIFE WILL BE PERMITTED TO DEPART | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/sex-education-gains-support.html | Sex Education Gains Support | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-man-guilty-of-keeping-woman-in-bondage.html | AROUND THE NATION; Man Guilty of Keeping Woman in Bondage | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/us-will-present-new-arms-offer-in-geneva-today.html | U.S. WILL PRESENT NEW ARMS OFFER IN GENEVA TODAY | False | By Bernard Weinraub, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/banking-s-big-merger-spree.html | BANKING'S BIG MERGER SPREE | False | By Eric N. Berg | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/the-city-aspca-delays-dropping-rescues.html | THE CITY; A.S.P.C.A. Delays Dropping Rescues | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/century-telephone-enerprises-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY TELEPHONE ENERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-union-leaders-in-pact-with-general-dynamics.html | AROUND THE NATION; Union Leaders in Pact With General Dynamics | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/finance-new-issues-coast-transit-bond-yields-set.html | FINANCE/NEW ISSUES; Coast Transit Bond Yields Set | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-sept-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/st-paul-companies-reports-earnings-for-qtr-to-sept-30.html | ST PAUL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/butler-international-inc-reports-earnings-for-qtr-to-sept-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/music-goliard.html | Music: Goliard | False | By Tim Page | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/split-over-kissing-rule.html | SPLIT OVER KISSING RULE | False | By Aljean Harmetz, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/ex-teamsters-chief-testifies-on-payoffs-for-help.html | EX-TEAMSTERS CHIEF TESTIFIES ON PAYOFFS FOR HELP | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/the-city-unionist-is-split-from-bribery-trial.html | THE CITY; Unionist Is Split From Bribery Trial | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/photo-of-new-york-city-the-hidden-new-york-a-city-album.html | photo of New York City ; THE HIDDEN NEW YORK: A CITY ALBUM | False | By Richard F. Shepard | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/judge-clears-boeing-in-crash-that-killed-213.html | JUDGE CLEARS BOEING IN CRASH THAT KILLED 213 | False | By Richard Witkin, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/study-warns-of-soviet-moves-in-philippines.html | STUDY WARNS OF SOVIET MOVES IN PHILIPPINES | False | By Bill Keller, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/nat-adderley-quintet.html | Nat Adderley Quintet | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/slattery-group-reports-earnings-for-qtr-to-sept-30.html | SLATTERY GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ORIOLE HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/leaning-harder-on-pretoria.html | Leaning Harder on Pretoria | False | By Anthony Lake and Samuel R. Berger | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/injuries-imperil-jet-secondary.html | INJURIES IMPERIL JET SECONDARY | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/reagan-administration-rejects-for-now-farm-credit-system-aid.html | REAGAN ADMINISTRATION REJECTS, FOR NOW, FARM CREDIT SYSTEM AID | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/credit-line-for-bank-in-canada.html | CREDIT LINE FOR BANK IN CANADA | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/finance-new-issues-northern-pacific-begins-financing.html | FINANCE/NEW ISSUES; Northern Pacific Begins Financing | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/new-event-promotes-contemporary-us-music.html | NEW EVENT PROMOTES CONTEMPORARY U.S. MUSIC | False | By John Rockwell | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/mccoy-tyner-band.html | McCoy Tyner Band | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/stage-yiddish-musical-match-made-in-heaven.html | STAGE: YIDDISH MUSICAL, 'MATCH MADE IN HEAVEN' | False | By Richard F. Shepard | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/sharon-charges-peres-with-secret-bid-to-hussein.html | SHARON CHARGES PERES WITH SECRET BID TO HUSSEIN | False | By Thomas L. Friedman, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/us-trade-deficit-widens-to-record-as-imports-surge.html | U.S. TRADE DEFICIT WIDENS TO RECORD AS IMPORTS SURGE | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/nfl-matchups-browns-keep-mum-on-the-quarterback.html | N.F.L. MATCHUPS; BROWNS KEEP MUM ON THE QUARTERBACK | False | By Michael Janofsky | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | DOMTAR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-people-rose-s-reward.html | SPORTS PEOPLE; Rose's Reward | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-benefactor.html | NEW YORK DAY BY DAY; Benefactor | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/data-general-corp-reports-earnings-for-qtr-to-sept-28.html | DATA GENERAL CORP reports earnings for qtr to Sept 28 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/first-vermont-financial-corp-reports-earnings-for-qtr-to-sept.html | FIRST VERMONT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-farewell-bachlerhood.html | BRIEFING; Farewell, Bachlerhood | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/semiconductor-concern-layoffs.html | Semiconductor Concern Layoffs | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/astrotech-international-reports-earnings-for-qtr-to-sept-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-of-the-times-flower-power-at-big-a.html | Sports of The Times; Flower Power at Big A | False | By George Vecsey | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/around-the-world-tribute-in-india-to-indira-gandhi.html | AROUND THE WORLD; Tribute in India To Indira Gandhi | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/futures-options-ban-on-nickel-trading-is-urged-in-tin-crisis.html | FUTURES/OPTIONS; Ban on Nickel Trading Is Urged in Tin Crisis | False | By Steve Lohr, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/storage-technology-corp-reports-earnings-for-qtr-to-sept-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/quick-but-expensive-trip-to-london.html | QUICK BUT EXPENSIVE TRIP TO LONDON | False | SAM GOLDAPER ON PRO BASKETBALL | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/around-the-nation-cash-demand-follows-hotel-bomb-discovery.html | AROUND THE NATION; Cash Demand Follows Hotel Bomb Discovery | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/the-navy-secretary-s-upward-loyalty.html | The Navy Secretary's Upward Loyalty | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/joseph-c-giacalone.html | JOSEPH C. GIACALONE | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/computer-memories-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/small-crowd-at-liberal-party-dinner.html | SMALL CROWD AT LIBERAL PARTY DINNER | False | By Frank Lynn | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/delmarva-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | CABOT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-farewell-refugee-post.html | BRIEFING; Farewell, Refugee Post | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/dispute-over-queen-visits-grenada.html | DISPUTE OVER, QUEEN VISITS GRENADA | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/helms-bars-envoy-demanding-reagan-halt-abortion-aid.html | HELMS BARS ENVOY, DEMANDING REAGAN HALT ABORTION AID | False | By Martin Tolchin | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/genex-layoffs.html | Genex Layoffs | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/white-vote-black-anger.html | WHITE VOTE, BLACK ANGER | False | By Alan Cowell, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/boscobel-restoration.html | Boscobel Restoration | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/marsh-supermarkets-reports-earnings-for-qtr-to-sept-30.html | MARSH SUPERMARKETS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/scouting-chit-chat.html | SCOUTING; Chit-Chat | False | By Thomas Rogers | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ex-navy-aide-indicted-on-dynamics-job-trips.html | EX-NAVY AIDE INDICTED ON DYNAMICS JOB TRIPS | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/foreign-affairs-time-for-decision.html | FOREIGN AFFAIRS; Time For Decision | False | By Flora Lewis | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/yes-on-constitutional-amendments-help-for-jobs-taxes-bonds-and-schools.html | Yes on Constitutional Amendments; Help for Jobs, Taxes, Bonds and Schools | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ranco-inc-reports-earnings-for-qtr-to-sept-30.html | RANCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/credit-markets-bond-prices-stage-late-rally.html | CREDIT MARKETS; BOND PRICES STAGE LATE RALLY | False | By Michael Quint | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/market-place-some-caution-on-oil-stocks.html | Market Place; Some Caution On Oil Stocks | False | By Vartanig G. Vartan | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/hng-internorth-reports-earnings-for-qtr-to-sept-30.html | HNG/INTERNORTH reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-de-la-iglesia-s-el-diputado.html | SCREEN: DE LA IGLESIA'S 'EL DIPUTADO' | False | By Walter Goodman | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-a-dwindling-team.html | NEW YORK DAY BY DAY; A Dwindling Team | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-why-greece-could-not-intervene-in-defection-120903.html | Why Greece Could Not Intervene in Defection | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-terrorism-killed-a-2d-american-during-the-achille-lauro-affair-120716.html | Terrorism Killed a 2d American During the Achille Lauro Affair | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/a-sculpture-revival-all-around-town.html | A SCULPTURE REVIVAL ALL AROUND TOWN | False | By Michael Brenson | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/duarte-says-nicargua-helps-terrorists.html | DUARTE SAYS NICARGUA HELPS TERRORISTS | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/music-violinist-and-philharmonic.html | MUSIC: VIOLINIST AND PHILHARMONIC | False | By Donal Henahan | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/pasta-tariff-up-in-retaliation.html | Pasta Tariff Up In Retaliation | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/restaurants-121049.html | RESTAURANTS | False | By Bryan Miller | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/transit-officer-is-arrested-in-shooting-death-of-wife.html | TRANSIT OFFICER IS ARRESTED IN SHOOTING DEATH OF WIFE | False | By Lena Williams, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/deficit-magic-worse-than-nothing.html | Deficit Magic: Worse Than Nothing | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/freed-russians-resting-in-beirut.html | ,FREED RUSSIANS RESTING IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/briefing-brock-adams-heard-from.html | BRIEFING; Brock Adams Heard From | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/officer-charged-with-brutality-wins-support-along-upper-west-side-beat.html | OFFICER CHARGED WITH BRUTALITY WINS SUPPORT ALONG UPPER WEST SIDE BEAT | False | By Jane Gross | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/embassy-row-a-sign-of-these-indebted-times-for-sale.html | Embassy Row; A Sign of These Indebted Times: For Sale | False | By Shirley Christian, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/bell-confirms-that-salvors-found-pirate-ship-of-legend.html | BELL CONFIRMS THAT SALVORS FOUND PIRATE SHIP OF LEGEND | False | By Matthew L. Wald, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/ballet-joffrey-company.html | BALLET: JOFFREY COMPANY | False | By Anna Kisselgoff | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/the-griffin-quartet.html | The Griffin Quartet | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/gas-prices-set-free-by-canada.html | GAS PRICES SET FREE BY CANADA | False | By Douglas Martin, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-ogilvy-income-rises.html | ADVERTISING; Ogilvy Income Rises | False | By Philip H. Dougherty | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/devils-late-goal-ties-wings.html | DEVILS' LATE GOAL TIES WINGS | False | By Alex Yannis, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept.html | NOBLE AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/gop-leaders-offer-plan-to-cut-farm-prices.html | G.O.P. LEADERS OFFER PLAN TO CUT FARM PRICES | False | By Steven V. Roberts, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/the-city-activists-switch-si-base-tactics.html | THE CITY; Activists Switch S.I. Base Tactics | False | By United Press International | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/air-force-to-debar-rockwell.html | AIR FORCE TO DEBAR ROCKWELL | False | By Bill Keller, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | RALSTON PURINA CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-print-ads-becoming-a-book.html | ADVERTISING; Print Ads Becoming A Book | False | By Philip H. Dougherty | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-freddy-returns-in-part-2-of-nightmare.html | SCREEN: FREDDY RETURNS IN PART 2 OF 'NIGHTMARE | False | By Janet Maslin | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/rights-chief-assails-hiring-goals-as-failure.html | RIGHTS CHIEF ASSAILS HIRING GOALS AS FAILURE | False | By Robert Pear, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-sept-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/harvester-financial-moves.html | Harvester Financial Moves | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/style/museum-s-house-party-for-btitons.html | MUSEUM'S HOUSE PARTY FOR BTITONS | False | By Barbara Gamarekian, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/warnaco-gets-bid-from-its-officers.html | Warnaco Gets Bid From Its Officers | False | By John Crudele | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-what-s-compassion-got-to-do-with-welfare-120715.html | WHAT'S COMPASSION GOT TO DO WITH WELFARE? | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-a-role-for-retired-primary-grades-teachers-122697.html | A Role for Retired Primary-Grades Teachers | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/around-the-world-150-guatemalans-seize-cathedral-in-protest.html | AROUND THE WORLD; 150 Guatemalans Seize Cathedral in Protest | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/8-point-period-for-sonics.html | 8-Point Period For Sonics | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/the-un-today.html | The U.N. Today | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/excerpts-from-reagan-s-news-conference.html | EXCERPTS FROM REAGAN'S NEWS CONFERENCE | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/minstar-inc-reports-earnings-for-qtr-to-sept-30.html | MINSTAR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/around-the-world-opposition-leader-plans-to-leave-pakistan-soon.html | AROUND THE WORLD; Opposition Leader Plans To Leave Pakistan Soon | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/world/the-talk-of-hanoi-verve-on-vietnam-s-avenues-satire-on-the-stage.html | THE TALK OF HANOI; VERVE ON VIETNAM'S AVENUES, SATIRE ON THE STAGE | False | By Barbara Crossette, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/business/john-hancock-investors-trust-inc-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INVESTORS TRUST INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/eagle-clothes-inc-reports-earnings-for-year-to-july-31.html | EAGLE CLOTHES INC reports earnings for Year to July 31 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/sifting-new-york-s-junk-for-artifacts-of-future.html | SIFTING NEW YORK'S JUNK FOR ARTIFACTS OF FUTURE | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-from-friedkin.html | SCREEN: FROM FRIEDKIN | False | By Janet Maslin | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | CIGNA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/us-faults-manila-in-15-killings.html | U.S. FAULTS MANILA IN 15 KILLINGS | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-family-circle-bases.html | ADVERTISING; Family Circle Bases | False | By Philip H. Dougherty | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/opinion/l-what-s-compassion-got-to-do-with-welfare-122680.html | What's Compassion Got to Do With Welfare? | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/stage-grossman-solo.html | STAGE: GROSSMAN SOLO | False | By John Rockwell | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/hungry-tiger-inc-reports-earnings-for-qtr-to-aug-30.html | HUNGRY TIGER INC reports earnings for Qtr to Aug 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/purchase-price-for-mostek.html | Purchase Price For Mostek | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/securities-appointment.html | Securities Appointment | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/midcon-corp-reports-earnings-for-qtr-to-sept-30.html | MIDCON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/new-president-at-cbs-fox.html | New President At CBS/Fox | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/knoll-international-inc-reports-earnings-for-qtr-to-sept-30.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/a-salute-to-comedians-of-the-silent-film-era.html | A Salute to Comedians Of the Silent Film Era | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/tracking-the-russians-and-the-one-that-got-away.html | TRACKING THE RUSSIANS AND THE ONE THAT GOT AWAY | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/5-defectors-turned-afghan-fight-holy-war.html | 5 DEFECTORS, TURNED AFGHAN, FIGHT 'HOLY WAR' | False | By Arthur Bonner, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/movies/screen-twosome-in-sotto.html | SCREEN: TWOSOME IN 'SOTTO' | False | By Janet Maslin | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/gilbert-and-sullivan.html | Gilbert and Sullivan | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/wheeling-pension-cutoff-is-upheld.html | Wheeling Pension Cutoff Is Upheld | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/communications-systems-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/questar-corp-reports-earnings-for-qtr-to-sept-30.html | QUESTAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-people-byars-won-t-play.html | SPORTS PEOPLE; Byars Won't Play | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/theater/jewish-protesters-halt-fassbinder-play-s-debut.html | JEWISH PROTESTERS HALT FASSBINDER PLAY'S DEBUT | False | By James M. Markham, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/breeders-cup-85-odds-favor-rain-for-races.html | BREEDERS' CUP '85; ODDS FAVOR RAIN FOR RACES | False | By Steven Crist | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/beatrice-to-open-talks-on-buyout-by-kohlberg.html | BEATRICE TO OPEN TALKS ON BUYOUT BY KOHLBERG | False | By Robert J. Cole | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/staley-continental-inc-reports-earnings-for-qtr-to-sept-30.html | STALEY CONTINENTAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/sports/sports-people-changing-the-rule.html | SPORTS PEOPLE; Changing the Rule | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/hospital-corp-divestment-order.html | Hospital Corp. Divestment Order | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/leading-indicators-rise-0.1.html | LEADING INDICATORS RISE 0.1% | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/space-weapon-test-failure-reported.html | SPACE WEAPON TEST FAILURE REPORTED | False | By William E. Broad | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/business-digest-friday-november-1-1985.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 1, 1985 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/epa-recommends-raising-fluoride-limits.html | E.P.A. RECOMMENDS RAISING FLUORIDE LIMITS | False | By Philip Shabecoff, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/factory-orders-down-0.6.html | FACTORY ORDERS DOWN 0.6% | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/sec-charges-first-jersey.html | S.E.C. CHARGES FIRST JERSEY | False | By James Sterngold | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/advertising-post-merger-d-arcy-wins-its-first-account.html | ADVERTISING; Post-Merger D'Arcy Wins Its First Account | False | By Philip H. Dougherty | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/excerpts-from-shultz-news-conference-on-summit-meeting.html | EXCERPTS FROM SHULTZ NEWS CONFERENCE ON SUMMIT MEETING | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/shapiro-s-long-shot-campaign-offers-new-ideas.html | SHAPIRO'S LONG-SHOT CAMPAIGN OFFERS 'NEW IDEAS' | False | By Jane Perlez, Special To the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/nyregion/new-york-day-by-day-international-halloween.html | NEW YORK DAY BY DAY; International Halloween | False | By Susan Heller Anderson and David Bird | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/hungarian-leader-in-london.html | Hungarian Leader in London | False | AP | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/reliance-insurance-co-reports-earnings-for-qtr-to-sept-30.html | RELIANCE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/pop-jazz-best-in-brainy-comedy-and-literate-cabaret.html | POP/JAZZ; BEST IN BRAINY COMEDY AND LITERATE CABARET | False | By Stephen Holden | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/us/rise-of-23-noted-in-reform-judaism.html | RISE OF 23% NOTED IN REFORM JUDAISM | False | By Joseph Berger | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/arts/children-s-expo.html | Children's Expo | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/world/excerpts-from-answers-by-philippine-leader-in-interview.html | EXCERPTS FROM ANSWERS BY PHILIPPINE LEADER IN INTERVIEW | False | Special to the New York Times | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/intermet-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMET CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-04 | TX 1-678000 |
| 1985-11-01 | 1985-11-01 | https://www.nytimes.com/1985/11/01/business/key-rates-121157.html | Key Rates | False | | 1985-11-04 | TX 1-678000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/chromalloy-american-corp-reports-earnings-for-qtr-to-sept-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/giants-sign-a-new-kicker.html | GIANTS SIGN A NEW KICKER | False | By Frank Litsky, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/dollar-general-corp-reports-earnings-for-qtr-to-sept-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-on-the-move.html | BRIEFING; ON THE MOVE | False | By Kas,Es F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/budget-battle-democrats-unite-behind-party-plan.html | BUDGET BATTLE: DEMOCRATS UNITE BEHIND PARTY PLAN | False | By Steven V. Roberts, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/cup-facts-and-figures.html | CUP FACTS AND FIGURES | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/andover-controls-reports-earnings-for-qtr-to-sept-22.html | ANDOVER CONTROLS reports earnings for Qtr to Sept 22 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/socialist-exiles-return-for-guatemala-campaign.html | SOCIALIST EXILES RETURN FOR GUATEMALA CAMPAIGN | False | By Stephen Kinzer, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/power-to-more-people.html | POWER TO MORE PEOPLE | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/sri-corp-reports-earnings-for-qtr-to-sept-30.html | SRI CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/liberty-federal-savings-loan-assn-georgia-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN (GEORGIA) reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/brintec-corp-reports-earnings-for-qtr-to-sept-30.html | BRINTEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/displayed-components-reports-earnings-for-qtr-to-sept-30.html | DISPLAYED COMPONENTS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/industrial-training-corp-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL TRAINING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/nelson-research-development-co-reports-earnings-for-qtr-to-sept-30.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/a-changing-brooklyn-college-plans-a-dormitory.html | A CHANGING BROOKLYN COLLEGE PLANS A DORMITORY | False | By Gene I. Maeroff | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/sky-express-inc-reports-earnings-for-qtr-to-sept-30.html | SKY EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/style/consumer-saturday-checking-your-bills-for-errors.html | CONSUMER SATURDAY; CHECKING YOUR BILLS FOR ERRORS | False | By Lisa Belkin | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/alatenn-resources-reports-earnings-for-qtr-to-sept-30.html | ALATENN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/security-tag-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/sakharov-s-wife-preparing-to-go.html | SAKHAROVS WIFE PREPARING TO GO | False | By Serge Schmemann, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-artificial-larynx-contained-in-mouth.html | PATENTS; Artificial Larynx Contained in Mouth | False | By Stacy V. Jones | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/malartic-hygrade-gold-mines-reports-earnings-for-qtr-to-sept-30.html | MALARTIC HYGRADE GOLD MINES reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-unofficial-party-in-corlears-hook-park.html | NEW YORK DAY BY DAY; Unofficial Party In Corlears Hook Park | False | By Susan Heller Anderson and David Bird | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/why-exclude-rumania.html | WHY EXCLUDE RUMANIA? | False | By Juliana Geran Pilon | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/peak-health-care-reports-earnings-for-qtr-to-sept-30.html | PEAK HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-letter-on-fiscal-policy-this-tax-reform-is-bad-for-states-125709.html | LETTER: ON FISCAL POLICY; THIS TAX REFORM IS BAD FOR STATES | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/esselte-business-systems-reports-earnings-for-qtr-to-sept-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/stereo-village-reports-earnings-for-qtr-to-sept-30.html | STEREO VILLAGE ) reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/c-correction-125674.html | CORRECTION | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/cup-could-bring-several-upsets.html | CUP COULD BRING SEVERAL UPSETS | False | By Steven Crist | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/austron-inc-reports-earnings-for-qtr-to-sept-30.html | AUSTRON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/ivey-properties-reports-earnings-for-qtr-to-sept-30.html | IVEY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/holders-back-fleet-mergers.html | Holders Back Fleet Mergers | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/sadowsky-in-parting-shot-calls-council-a-dud.html | SADOWSKY, IN PARTING SHOT, CALLS COUNCIL A 'DUD' | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/plan-to-balance-us-budget-by-90-is-passed-by-house.html | PLAN TO BALANCE U.S. BUDGET BY '90 IS PASSED BY HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/volcker-trip-to-argentina-expected.html | VOLCKER TRIP TO ARGENTINA EXPECTED | False | By Peter T. Kilborn, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/reaction-is-muted-to-opec-situation.html | REACTION IS MUTED TO OPEC SITUATION | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/the-big-mac-goes-to-mexico.html | THE BIG MAC GOES TO MEXICO | False | By William Stockton, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-sympathy-for-farmers.html | SPORTS PEOPLE; Sympathy for Farmers | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/temco-home-healthcare-products-reports-earnings-for-qtr-to-sept-30.html | TEMCO HOME HEALTHCARE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | LASER PHOTONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/tass-dismisses-us-arms-plan.html | TASS DISMISSES U.S. ARMS PLAN | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/gateway-communications-reports-earnings-for-qtr-to-sept-30.html | GATEWAY COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-cancer-cell-antibiotic.html | PATENTS; Cancer Cell Antibiotic | False | By Stacy V. Jones | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/calibre-corp-reports-earnings-for-qtr-to-july-28.html | CALIBRE CORP reports earnings for Qtr to July 28 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/swiss-save-more.html | Swiss Save More | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/technology-development-corp-reports-earnings-for-qtr-to-sept-29.html | TECHNOLOGY DEVELOPMENT CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/around-the-nation-court-halts-drug-tests-for-railroad-workers.html | AROUND THE NATION; COURT HALTS DRUG TESTS FOR RAILROAD WORKERS | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-policy-on-angola-moves-closer-to-rebel-aid.html | U.S. POLICY ON ANGOLA MOVES CLOSER TO REBEL AID | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/press-pretoria-jackson-tells-the-birtish.html | PRESS PRETORIA, JACKSON TELLS THE BIRTISH | False | By Steve Lohr, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-a-visitor.html | BRIEFING; A VISITOR | False | By Kas,Es F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/barco-of-california-co-a-reports-earnings-for-qtr-to-sept-28.html | BARCO OF CALIFORNIA (CO) (A) reports earnings for Qtr to Sept 28 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/construction-spending-surgs-1.9.html | Construction Spending Surges 1.9% | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/freda-corp-reports-earnings-for-qtr-to-june-1.html | FREDA CORP reports earnings for Qtr to June 1 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-sept-30.html | WRIGLEY, WILLIAM JR. CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/tv-owl-tv-on-pbs-children-s-nature-series.html | TV: OWL/TV ON PBS, CHILDREN'S NATURE SERIES | False | By Walter Goodman | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/comptroller-warns-banks-on-dividends.html | COMPTROLLER WARNS BANKS ON DIVIDENDS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/to-gain-a-market-edge.html | TO GAIN A MARKET EDGE | False | By Frank H. T. Rhode | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | ECHO BAY MINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/officials-tour-an-indian-museum-site.html | OFFICIALS TOUR AN INDIAN MUSEUM SITE | False | By Douglas C. McGill | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-of-the-times-piggott-s-last-rides.html | SPORTS OF THE TIMES; PIGGOTT'S LAST RIDES | False | By Ira Berkow | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/showing-of-obscene-magazines-curbed.html | SHOWING OF OBSCENE MAGAZINES CURBED | False | By James Brooke | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/emett-chandler-cos-inc-reports-earnings-for-qtr-to-sept-30.html | EMETT & CHANDLER COS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/machine-technology-reports-earnings-for-qtr-to-aug-31.html | MACHINE TECHNOLOGY reports earnings for Qtr to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-how-the-us-capitol-came-to-look-the-way-it-does-123277.html | HOW THE U.S. CAPITOL CAME TO LOOK THE WAY IT DOES | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/kasparov-settles-for-a-draw-in-21st-game-of-chess-match.html | KASPAROV SETTLES FOR A DRAW IN 21ST GAME OF CHESS MATCH | False | By Robert Byrne | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/firstsouth-sa-reports-earnings-for-qtr-to-sept-30.html | FIRSTSOUTH S.A. reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/dead-dinosaurs-live-politics.html | DEAD DINOSAURS, LIVE POLITICS | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/news/bergdorf-s-opens-a-homelike-home-department.html | BERGDORF'S OPENS A HOMELIKE HOME DEPARTMENT | False | By Suzanne Slesin | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/hudson-valley-group-to-play-two-concerts.html | Hudson Valley Group To Play Two Concerts | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/indiana-gas-co-inc-reports-earnings-for-qtr-to-sept-30.html | INDIANA GAS CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/village-super-market-inc-reports-earnings-for-year-to-july-27.html | VILLAGE SUPER MARKET INC reports earnings for Year to July 27 | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/epsco-inc-reports-earnings-for-qtr-to-sept-29.html | EPSCO INC reports earnings for Qtr to Sept 29 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/no-headline-125407.html | No Headline | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/clevepak-corp-reports-earnings-for-qtr-to-sept-30.html | CLEVEPAK CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/johnson-electronics-co-reports-earnings-for-qtr-to-sept-30.html | JOHNSON ELECTRONICS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/mem-co-reports-earnings-for-qtr-to-sept-30.html | MEM CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/credit-markets-long-term-bond-prices-rise.html | CREDIT MARKETS; LONG-TERM BOND PRICES RISE | False | By H. J. Maidenberg | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/circadian-inc-reports-earnings-for-qtr-to-sept-30.html | CIRCADIAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/banks-pressed-to-aid-manila.html | BANKS PRESSED TO AID MANILA | False | By Jeff Gerth, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/lehman-rebuked-by-weinberger-over-complaint-on-spy-case-deal.html | LEHMAN REBUKED BY WEINBERGER OVER COMPLAINT ON SPY CASE DEAL | False | By Stephen Engelberg, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/ciprico-inc-reports-earnings-for-qtr-to-sept-30.html | CIPRICO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/shuttle-s-fire-alarm-sounds-but-crew-finds-no-danger.html | SHUTTLE'S FIRE ALARM SOUNDS BUT CREW FINDS NO DANGER | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/her-is-the-panacea.html | HER IS THE PANACEA | False | By Ralph Slovenko | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/city-opera-casanova.html | CITY OPERA: 'CASANOVA' | False | By Donal Henahan | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/about-new-york-the-scramble-to-make-the-right-nursery-school.html | ABOUT NEW YORK; THE SCRAMBLE TO MAKE THE 'RIGHT' NURSERY SCHOOL | False | By William E. Geist | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/fair-lanes-inc-reports-earnings-for-qtr-to-sept-30.html | FAIR LANES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/scouting-quality-starts-add-a-dimension.html | SCOUTING; 'Quality Starts' Add a Dimension | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/transactions-124215.html | TRANSACTIONS | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/news-summary-saturday-november-2-1985.html | NEWS SUMMARY: SATURDAY, NOVEMBER 2, 1985 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/senate-votes-funds-for-agencies.html | SENATE VOTES FUNDS FOR AGENCIES | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/family-waits-to-get-word-from-bonner.html | FAMILY WAITS TO GET WORD FROM BONNER | False | By Christopher S. Wren, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-adjustment-for-the-ballot.html | NEW YORK DAY BY DAY; Adjustment for the Ballot | False | By Susan Heller Anderson and David Bird | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-city-business-jourals-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/harold-l-oppenheimer-66-ex-general-and-cattle-expert.html | Harold L. Oppenheimer, 66; Ex-General and Cattle Expert | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/dutch-to-deploy-us-missiles-in-88.html | DUTCH TO DEPLOY U.S. MISSILES IN '88 | False | By James M. Markham, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/merchant-bank-of-calif-reports-earnings-for-qtr-to-sept-30.html | MERCHANT BANK OF CALIF reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/a-key-senator-calls-on-marcos-to-step-down.html | A KEY SENATOR CALLS ON MARCOS TO STEP DOWN | False | By Bill Keller, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/westworld-community-healthcare-reports-earnings-for-qtr-to-sept-30.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-voltage-limiters.html | PATENTS; Voltage Limiters | False | By Stacy V. Jones | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-bowditch-wins.html | SPORTS NEWS BRIEFS; Bowditch Wins | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/afghanistan-s-other-front-a-world-of-drugs.html | AFGHANISTAN'S OTHER FRONT: A WORLD OF DRUGS | False | By Arthur Bonner, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/key-rates-123978.html | Key Rates | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/jurors-on-coast-fail-to-reach-a-verdict-in-fbi-agent-trial.html | JURORS ON COAST FAIL TO REACH A VERDICT IN F.B.I. AGENT TRIAL | False | By Judith Cummings, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/drexler-technology-corp-reports-earnings-for-qtr-to-sept-27.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Sept 27 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/reagan-threatened-soviet-on-seaman-official-says.html | REAGAN THREATENED SOVIET ON SEAMAN, OFFICIAL SAYS | False | By Philip Shenon, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/russian-said-to-enter-us-mission-in-kabul.html | RUSSIAN SAID TO ENTER U.S. MISSION IN KABUL | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/around-the-nation-utah-man-arraigned-on-a-weapons-charge.html | AROUND THE NATION; UTAH MAN ARRAIGNED ON A WEAPONS CHARGE | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-sept-30.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/conquest-exploration-co-reports-earnings-for-qtr-to-sept-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/phil-silvers-tv-s-sergeant-bilko-dead-at-73.html | PHIL SILVERS, TV'S SERGEANT BILKO, DEAD AT 73 | False | By Peter Kerr | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/activision-inc-reports-earnings-for-qtr-to-sept-28.html | ACTIVISION INC reports earnings for Qtr to Sept 28 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/midwest-energy-corp-reports-earnings-for-qtr-to-sept-30.html | MIDWEST ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/western-micro-technology-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/integrated-genetics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED GENETICS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/emf-corp-reports-earnings-for-qtr-to-sept-30.html | EMF CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-ads-with-an-eye-on-86.html | NEW YORK DAY BY DAY; Ads With an Eye on '86 | False | By Susan Heller Anderson and David Bird | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/baby-is-family-project.html | BABY IS FAMILY PROJECT | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/auto-rally-plans-vintage-car-procession.html | Auto-Rally Plans Vintage-Car Procession | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/kloss-video-corp-reports-earnings-for-qtr-to-sept-30.html | KLOSS VIDEO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/ferraro-says-she-won-t-decide-on-senate-race-for-4-weeks.html | FERRARO SAYS SHE WON'T DECIDE ON SENATE RACE FOR 4 WEEKS | False | By Frank Lynn | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/development-corp-of-american-reports-earnings-for-qtr-to-sept-30.html | DEVELOPMENT CORP OF AMERCAN reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/islanders-downed-by-capitals.html | ISLANDERS DOWNED BY CAPITALS | False | By Robin Finn, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-shriver-wins-us-leads-3-0.html | SPORTS NEWS BRIEFS; SHRIVER WINS, U.S. LEADS, 3-0 | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tdk-corp-reports-earnings-for-qtr-to-sept-30.html | TDK CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-transmitting-data-in-computer-network.html | PATENTS; Transmitting Data In Computer Network | False | By Stacy V. Jones | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/inacomp-computer-centers-reports-earnings-for-qtr-to-aug-3.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Aug 3 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/books/books-of-the-times-mortality-andlove.html | BOOKS OF THE TIMES; MORTALITY ANDLOVE | False | By Michiko Kakutani | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/vendo-co-reports-earnings-for-qtr-to-sept-30.html | VENDO CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/breeders-cup-gala-held-at-museum.html | BREEDERS' CUP GALA HELD AT MUSEUM | False | By Anne-Marie Schiro | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/sandgate-corp-reports-earnings-for-year-to-june-30.html | SANDGATE CORP reports earnings for Year to June 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/south-africa-program.html | South Africa Program | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-aides-moving-on-envoy-to-china.html | U.S. AIDES MOVING ON ENVOY TO CHINA | False | By Martin Tolchin, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/dance-laura-dean-and-musicians.html | DANCE: LAURA DEAN AND MUSICIANS | False | By Anna Kisselgoff | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/scientific-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/paul-horn-to-perform.html | PAUL HORN TO PERFORM | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/air-controller-saw-lightning.html | AIR CONTROLLER SAW LIGHTNING | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/brenner-companies-inc-reports-earnings-for-qtr-to-aug-31.html | BRENNER COMPANIES INC reports earnings for Qtr to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | PAR TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/reagan-proposes-us-soviet-accord-on-mobile-missiles.html | REAGAN PROPOSES U.S.-SOVIET ACCORD ON MOBILE MISSILES | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/black-mayor-favored-for-re-election-in-charlotte.html | BLACK MAYOR FAVORED FOR RE-ELECTION IN CHARLOTTE | False | By William E. Schmidt, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/us-and-eec-reach-accord-on-steel.html | U.S. AND E.E.C. REACH ACCORD ON STEEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/zehntel-inc-reports-earnings-for-qtr-to-sept-30.html | ZEHNTEL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/the-region-turnpike-plazas-being-bypassed.html | THE REGION; Turnpike Plazas Being Bypassed | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/ramada-inns-inc-reports-earnings-for-qtr-to-sept-30.html | RAMADA INNS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/computer-devices-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-nucleonics-corp-reports-earnings-for-year-to-aug-31.html | AMERICAN NUCLEONICS CORP reports earnings for Year to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/recording-group-tells-of-new-steps-on-lyrics.html | RECORDING GROUP TELLS OF NEW STEPS ON LYRICS | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/city-ends-year-with-a-surplus-of-570-million.html | CITY ENDS YEAR WITH A SURPLUS OF $570 MILLION | False | By Robert D. McFadden | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/moleculon-biotech-inc-reports-earnings-for-qtr-to-aug-31.html | MOLECULON BIOTECH INC reports earnings for Qtr to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/going-our-guide.html | GOING OUR GUIDE | False | By Richard F. Shepard | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-aug-3.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Aug 3 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/style/openers-for-spring-five-easy-looks.html | OPENERS FOR SPRING: FIVE EASY LOOKS | False | By Bernadine Morris | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-electromedics-corp-reports-earnings-for-qtr-to-aug-3.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to Aug 3 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/magnet-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | MAGNET BANK F.S.B. reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-museum-of-hist-doc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MUSEUM OF HIST DOC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-four-more-free-agents.html | SPORTS PEOPLE; Four More Free Agents | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/software-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/fairfield-noble-corp-reports-earnings-for-qtr-to-sept-30.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/bridge-us-women-s-squad-loses-to-britain-in-the-world-final.html | BRIDGE; U.S. WOMEN'S SQUAD LOSES TO BRITAIN IN THE WORLD FINAL | False | By Alan Truscott | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-nicaragua-talks-halted.html | U.S.-NICARAGUA TALKS HALTED | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/primages-inc-reports-earnings-for-qtr-to-sept-30.html | PRIMAGES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/judicial-choices-innew-york-city.html | JUDICIAL CHOICES INNEW YORK CITY | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-golfer-laments-ban.html | SPORTS PEOPLE; Golfer Laments Ban | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/united-energy-resources-reports-earnings-for-qtr-to-sept-30.html | UNITED ENERGY RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/terra-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | TERRA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/medical-graphics-reports-earnings-for-qtr-to-sept-30.html | MEDICAL GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/comcoa-inc-reports-earnings-for-qtr-to-oct-6.html | COMCOA INC reports earnings for Qtr to Oct 6 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/technalysis-corporation-reports-earnings-for-qtr-to-sept-30.html | TECHNALYSIS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-science-engineering-reports-earnings-for-qtr-to-sept-25.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to Sept 25 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-sept-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/nets-new-offense-excels-in-victory.html | NETS' NEW OFFENSE EXCELS IN VICTORY | False | By Sam Goldaper, Special To the New York Times | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/us-rate-of-joblessness-remains-steady-at-7.html | U.S. RATE OF JOBLESSNESS REMAINS STEADY AT 7% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/computer-store-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER STORE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/iowa-resources-inc-reports-earnings-for-qtr-to-sept-30.html | IOWA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/cbs-stock-up-sharply-for-3d-day.html | CBS STOCK UP SHARPLY FOR 3D DAY | False | By Geraldine Fabrikant | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-at-the-opera.html | BRIEFING; AT THE OPERA | False | By Kas,Es F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/us-keeps-work-flexibility.html | U.S. KEEPS WORK FLEXIBILITY | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/players-ryan-yearns-for-action.html | PLAYERS; RYAN YEARNS FOR ACTION | False | By Gerald Eskenazi | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/pyro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/plans-for-cross-channel-link-offered.html | Plans for Cross-Channel Link Offered | False | By Paul Lewis, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/diversified-energies-inc-reports-earnings-for-qtr-to-sept-30.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/around-the-nation-top-rhode-island-judge-returns-after-censure.html | AROUND THE NATION; TOP RHODE ISLAND JUDGE RETURNS AFTER CENSURE | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/expert-on-space-shield-quits.html | EXPERT ON SPACE SHIELD QUITS | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/novar-electronics-corporation-reports-earnings-for-qtr-to-sept-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tso-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TSO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-good-news-for-hagler.html | SPORTS PEOPLE; Good News for Hagler | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/schools-cited-as-helping-dropouts-succeed.html | SCHOOLS CITED AS HELPING DROPOUTS SUCCEED | False | By Jonathan Friendly | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/first-data-management-co-reports-earnings-for-qtr-to-sept-30.html | FIRST DATA MANAGEMENT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/mrfy-corp-reports-earnings-for-qtr-to-sept-30.html | MRFY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-30.html | TASTY BAKING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/dale-electronics-by-reuters.html | Dale Electronics By Reuters | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | PITTWAY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/fairmount-chemical-co-reports-earnings-for-qtr-to-sept-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/the-region-girl-hit-in-eye-during-parade.html | THE REGION; Girl Hit in Eye During Parade | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/briefs-124577.html | BRIEFS | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/quotation-of-the-day-125668.html | Quotation of the Day | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/disputed-claims-cloud-toxic-waste-issue-in-jersey-campaign.html | DISPUTED CLAIMS CLOUD TOXIC-WASTE ISSUE IN JERSEY CAMPAIGN | False | By Jane Perlez, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/ford-to-offer-air-bags-as-options-on-86-compacts.html | FORD TO OFFER AIR BAGS AS OPTIONS ON '86 COMPACTS | False | By John Holusha, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/the-limited-is-aiming-higher.html | THE LIMITED IS AIMING HIGHER | False | By Richard W. Stevenson | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/magnetic-technologies-reports-earnings-for-year-to-july-31.html | MAGNETIC TECHNOLOGIES reports earnings for Year to July 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/the-flyover-people.html | THE FLYOVER PEOPLE | False | By Gary Belis | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/oil-output-up-10-in-china.html | Oil Output Up 10% in China | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/seton-co-reports-earnings-for-qtr-to-sept-30.html | SETON CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/quintel-corp-reports-earnings-for-qtr-to-sept-30.html | QUINTEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/state-department-to-pay-or-not-to-pay-the-spouse.html | STATE DEPARTMENT; TO PAY OR NOT TO PAY THE SPOUSE | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/briefing-mauritius-and-mrs-reagn.html | BRIEFING; MAURITIUS AND MRS. REAGAN | False | By Kas,Es F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/insituform-east-inc-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM EAST INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-generous-offers.html | SPORTS PEOPLE; Generous Offers | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/vacu-dry-co-reports-earnings-for-qtr-to-sept-29.html | VACU-DRY CO reports earnings for Qtr to Sept 29 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/futures-options-tin-trading-suspension-by-exchange-extended.html | FUTURES/OPTIONS; Tin Trading Suspension By Exchange Extended | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/idaho-power-co-reports-earnings-for-qtr-to-sept-30.html | IDAHO POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/computer-telephone-reports-earnings-for-qtr-to-sept-27.html | COMPUTER TELEPHONE reports earnings for Qtr to Sept 27 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH-CHEM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/bomb-use-ion-philadelphia-called-error.html | BOMB USE ION PHILADELPHIA CALLED ERROR | False | By Lindsey Gruson, Special To The New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/cosmo-communications-reports-earnings-for-qtr-to-sept-30.html | COSMO COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/mayor-warns-on-union-rules-at-javits-center.html | MAYOR WARNS ON UNION RULES AT JAVITS CENTER | False | By Joyce Purnick | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-injured-rangers-ready-to-return.html | SPORTS NEWS BRIEFS; Injured Rangers Ready to Return | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/progressive-corp-reports-earnings-for-qtr-to-sept-30.html | PROGRESSIVE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/new-york-day-by-day-36-years-on-us-bench.html | NEW YORK DAY BY DAY; 36 Years on U.S. Bench | False | By Susan Heller Anderson and David Bird | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/shapiro-still-hopeful-trying-to-sway-voters.html | SHAPIRO, STILL HOPEFUL, TRYING TO SWAY VOTERS | False | By Michael Norman, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-leapy-lad-wins-in-open-jumping.html | SPORTS NEWS BRIEFS; Leapy Lad Wins In Open Jumping | False | | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/houston-campaign-goes-past-image-in-effort-to-promote-city.html | HOUSTON CAMPAIGN GOES PAST IMAGE IN EFFORT TO PROMOTE CITY | False | By Robert Reinhold, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/the-city-trial-jury-picked-for-colombo-case.html | THE CITY; Trial Jury Picked For Colombo Case | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/fortune-systems-corp-reports-earnings-for-qtr-to-sept-30.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/us-manipulates-pension-funds-tolimit-its-debt.html | U.S. MANIPULATES PENSION FUNDS TOLIMIT ITS DEBT | False | By Robert Pear, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-a-lesson-in-racism-from-south-africa-123278.html | A LESSON IN RACISM FROM SOUTH AFRICA | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-biltrite-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/observer-taking-the-king-s-side.html | OBSERVER; TAKING THE KING'S SIDE | False | By Russell Baker | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/technodyne-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNODYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-the-tragedy-of-errors-that-is-new-york-city-s-welfare-system-123281.html | THE TRAGEDY OF ERRORS THAT IS NEW YORK CITY'S WELFARE SYSTEM | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/gallery-said-to-posses-first-americna-imprint.html | GALLERY SAID TO POSSES FIRST AMERICNA IMPRINT | False | By Edwin McDowell | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/the-russians-lot-in-afghan-hands.html | THE RUSSIANS' LOT IN AFGHAN HANDS | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tribune-resignation.html | Tribune Resignation | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/dow-jumps-15.94-points-to-record.html | DOW JUMPS 15.94 POINTS TO RECORD | False | By John Crudele | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/south-africa-tolimit-news-coverage.html | SOUTH AFRICA TOLIMIT NEWS COVERAGE | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/us-and-marcos-difference-of-opinion-on-whether-there-s-a-crisis.html | U.S. AND MARCOS: DIFFERENCE OF OPINION ON WHETHER THERE'S A CRISIS | False | By Seth Mydans, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/arts/music-the-salomon-quartet.html | MUSIC: THE SALOMON QUARTET | False | By Will Crutchfield | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/western-capital-investment-reports-earnings-for-qtr-to-sept-30.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/global-natural-resources-properties-ltd-reports-earnings-for-qtr-to-sept-30.html | GLOBAL NATURAL RESOURCES PROPERTIES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/bel-fuse-inc-reports-earnings-for-qtr-to-sept-30.html | BEL FUSE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/pantry-pride-reports-earnings-for-qtr-to-aug-3.html | PANTRY PRIDE reports earnings for Qtr to Aug 3 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/edo-corp-reports-earnings-for-qtr-to-sept-30.html | EDO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FARWEST CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-un-birthday-party-was-spoiled-by-us-123276.html | U.N. BIRTHDAY PARTY WAS SPOILED BY U.S. | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/aloha-inc-reports-earnings-for-qtr-to-sept-30.html | ALOHA INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/physician-commits-suicide-at-office-with-patient-s-gun.html | Physician Commits Suicide At Office With Patient's Gun | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/farm-credit-salary-scales.html | Farm Credit Salary Scales | False | AP | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/grubb-ellis-realty-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS REALTY reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-bruins-sale-closed.html | SPORTS PEOPLE; Bruins Sale Closed | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH-MOR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/world/the-geneva-talks-get-an-extension.html | THE GENEVA TALKS GET AN EXTENSION | False | By Judith Miller, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/c-correction-125348.html | CORRECTION | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/repco-inc-reports-earnings-for-qtr-to-sept-30.html | REPCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/victoria-station-inc-reports-earnings-for-12-wks-to-sept-15.html | VICTORIA STATION INC reports earnings for 12 wks to Sept 15 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/pacific-lumber.html | Pacific Lumber | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-blame-management-and-budget-for-thrifts-mess-123280.html | BLAME MANAGEMENT AND BUDGET FOR THRIFTS MESS | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/ceradyne-inc-reports-earnings-for-qtr-to-sept-30.html | CERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/lincoln-bancorp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/opinion/l-argentina-no-importer-of-china-heavy-water-123377.html | ARGENTINA NO IMPORTER OF CHINA 'HEAVY WATER' | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/your-money-2d-mortgages-yield-vs-risk.html | YOUR MONEY; #2d Mortgages: Yield vs. Risk | False | By Leonard Sloane | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-sept-30.html | HAVERTY FURNITURE COS, INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/scouting-heisman-jinx.html | SCOUTING; Heisman Jinx | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-people-montana-to-sit-out.html | SPORTS PEOPLE; Montana to Sit Out | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/sfm-corp-reports-earnings-for-qtr-to-sept-30.html | SFM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/worlco-data-systems-reports-earnings-for-qtr-to-sept-30.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/coast-mayor-says-he-erred-on-farrakhan-speech.html | COAST MAYOR SAYS HE ERRED ON FARRAKHAN SPEECH | False | By Marcia Chambers, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-national-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | AMERICAN NATIONAL ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/patents-new-gun-identifies-radiation.html | PATENTS; New 'Gun' Identifies Radiation | False | By Stacy V. Jones | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/style/de-gustibus-natural-fancy-foodlines-blur.html | DE GUSTIBUS; NATURAL, FANCY: FOODLINES BLUR | False | By Marian Burros | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/tilt-to-small-taxpayers-emerging-in-house-bill.html | TILT TO SMALL TAXPAYERS EMERGING IN HOUSE BILL | False | By Gary Klott, Special To the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/reagan-s-health-is-good.html | REAGAN'S HEALTH IS GOOD | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/computerland.html | Computerland | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/sale-of-itt-stake-by-jacobs-reported.html | SALE OF ITT STAKE BY JACOBS REPORTED | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/in-rain-forest-at-bronx-zoo-students-view-jungle-rituals.html | IN RAIN FOREST AT BRONX ZOO, STUDENTS VIEW JUNGLE RITUALS | False | By Beth Sherman | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/sports-news-briefs-usfl-drops-five-franchises.html | SPORTS NEWS BRIEFS; U.S.F.L. Drops Five Franchises | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/sports/scouting-food-for-thought.html | SCOUTING; Food for Thought | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/cycare-systems-inc-reports-earnings-for-qtr-to-sept.html | CYCARE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/bolt-technology-corp-reports-earnings-for-qtr-to-sept.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/2d-recruiter-charged-in-navy-hospital-case.html | 2d Recruiter Charged In Navy Hospital Case | False | Special to the New York Times | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/med-chem-products-reports-earnings-for-qtr-to-aug-31.html | MED-CHEM PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/takeover-accepted-by-revlon.html | TAKEOVER ACCEPTED BY REVLON | False | By Robert J. Cole | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/american-century-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CENTURY reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/healthdyne-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | LUMEX INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/canandaigua-wine-reports-earnings-for-qtr-to-aug-31.html | CANANDAIGUA WINE reports earnings for Qtr to Aug 31 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/nevex-gold-reports-earnings-for-qtr-to-sept-30.html | NEVEX GOLD reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/nyregion/c-correction-125675.html | CORRECTION | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/us/oregon-guru-is-denied-bond-but-one-charge-is-dropped.html | OREGON GURU IS DENIED BOND BUT ONE CHARGE IS DROPPED | False | AP | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/kinetic-design-systems-ltd-reports-earnings-for-qtr-to-sept-30.html | KINETIC DESIGN SYSTEMS LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/datakey-inc-reports-earnings-for-qtr-to-sept-30.html | DATAKEY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/canadian-pacific-enterrises-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC ENTERRISES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-02 | 1985-11-02 | https://www.nytimes.com/1985/11/02/business/united-states-truck-lines-of-delaware-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUCK LINES OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1985-11-06 | TX 1-690103 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/politics-steers-the-tax-and-budget-debates.html | POLITICS STEERS THE TAX AND BUDGET DEBATES | False | By David E. Rosenbaum | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-hutton-accused-of-overcharging.html | THE NATION; HUTTON ACCUSED OF OVERCHARGING | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-after-the-storm-homeless-squirrels-117202.html | After the Storm: Homeless Squirrels | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/follow-up-on-the-news-vietnam-ordeal.html | FOLLOW-UP ON THE NEWS; VIETNAM ORDEAL | False | By Richard Haitch | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/babylon-proposal-assailed.html | BABYLON PROPOSAL ASSAILED | False | By Joe Dysart | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/washington-a-nuclear-test-ban.html | WASHINGTON; A NUCLEAR TEST BAN? | False | By James Reston | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-conference-at-hofstra-to-examine-burger-s-court.html | LEGAL CONFERENCE AT HOFSTRA TO EXAMINE BURGER'S COURT | False | By Glenn Fowler | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gardening-the-autumn-appeal-of-the-pepperidge.html | GARDENING; THE AUTUMN APPEAL OF THE PEPPERIDGE | False | By Carl Totemeier | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/20-drunken-driving-arrests.html | 20 Drunken Driving Arrests | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/l-smoking-etiquette-126695.html | Smoking Etiquette | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/social-events-parties-around-town.html | SOCIAL EVENTS; PARTIES AROUND TOWN | False | By Robert E. Tomasson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/might-have-beens.html | MIGHT-HAVE-BEENS | False | By J. C. Furnas | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/florida-victorious.html | FLORIDA VICTORIOUS | False | By Gordon S. White Jr., Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/why-referendums-find-it-tough-in-new-york.html | WHY REFERENDUMS FIND IT TOUGH IN NEW YORK | False | By Josh Barbanel | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/on-language-forewords-march.html | On Language; Forewords March | False | By William Safire | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/news-summary-sunday-november-3-1985.html | NEWS SUMMARY: SUNDAY, NOVEMBER 3, 1985 | False | | | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/antiques-jewels-that-shone-in-the-dark-ages.html | ANTIQUES; JEWELS THAT SHONE IN THE DARK AGES | False | By Rita Reif | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/city-steps-up-inspections-to-find-housing-violations.html | CITY STEPS UP INSPECTIONS TO FIND HOUSING VIOLATIONS | False | By Fay S. Joyce | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-dance.html | CRITICS'S CHOICES; DANCE | False | By Jack Anderson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/bonds-for-jobs-supported-on-li.html | BONDS FOR JOBS SUPPORTED ON L.I. | False | By Doris Meadows | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/filling-in-the-blanks.html | FILLING IN THE BLANKS | False | By Linda Wolfe | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/rhode-island-plan-aids-state-farms.html | Rhode Island plan aids state farms | False | By Matthew L. Wald, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/wallace-polyp-found-benign.html | Wallace Polyp Found Benign | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/alfonsin-has-yet-to-conquer-the-military.html | ALFONSIN HAS YET TO CONQUER THE MILITARY | False | By Lydia Chavez | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-nothing-to-fear-in-bilingualism-126082.html | Nothing to Fear In Bilingualism | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/stage-mime-dracula.html | STAGE: MIME 'DRACULA' | False | By Ack Anderson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-sanctuary-for-tibetan-art.html | OLD-COUNTRY PLEASURES; SANCTUARY FOR TIBETAN ART | False | By Michael Brenson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/army-s-late-surge-downs-holy-cross.html | ARMY'S LATE SURGE DOWNS HOLY CROSS | False | By Michael Jensen Jr., Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/celebrating-a-constitution-or-violating-its-spirit.html | CELEBRATING A CONSTITUTION OR VIOLATING ITS SPIRIT? | False | By Francis X. Clines | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/chess-the-game-poses-a-tricky-question.html | CHESS; THE GAME POSES A TRICKY QUESTION | False | By Robert Byrne | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-the-bountiful-ballot.html | BRIEFING; THE BOUNTIFUL BALLOT | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-heated-words-over-on-again-off-again-seaman.html | THE WORLD; HEATED WORDS OVER-ON-AGAIN, OFF-AGAIN SEAMAN | False | By Milt Freudenheim, Henry Giniger and Richard Levien | 1985-11-03 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/tenants-seek-more-hearings-on-trump-s-eviction-efforts.html | TENANTS SEEK MORE HEARINGS ON TRUMP'S EVICTION EFFORTS | False | By George James | 1985-11-03 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/wayne-shorter-jazz-artist-makes-his-man-move.html | WAYNE SHORTER: JAZZ ARTIST MAKES HIS 'MAN MOVE' | False | By Robert Palmer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/sunday-observer-air-today-gone-tomorrow.html | SUNDAY OBSERVER; Air Today, Gone Tomorrow | False | By Russell Baker | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/speaking-personally-faithful-devoted-and-strong-what-more-could-one-ask.html | SPEAKING PERSONALLY; FAITHFUL, DEVOTED, AND STRONG -- WHAT MORE COULD ONE ASK? | False | By Sheila Dyan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/concert-vienna-ensemble.html | CONCERT: VIENNA ENSEMBLE | False | By Will Crutchfield | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/harpsichord-recitals-at-an-inn-in-norfolk.html | HARPSICHORD RECITALS AT AN INN IN NORFOLK | False | By Laurie A. O'Neill | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/jacqueline-hallo-to-wed-in-june.html | JACQUELINE HALLO TO WED IN JUNE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/headliners-guru-arrested.html | HEADLINERS; Guru Arrested | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/pavin-triumphs-to-aid-us-lead-in-japan-golf.html | Pavin Triumphs to Aid U.S. Lead in Japan Golf | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/keep-crime-insurance-alive.html | KEEP CRIME INSURANCE ALIVE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-gurgle-gurgle.html | BRIEFING; GURGLE, GURGLE | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/robin-edwards-is-wed-to-dr-george-marzelli.html | ROBIN EDWARDS IS WED TO DR. GEORGE MARZELLI | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/news-reports-bring-south-africa-s-turmoil-into-america-s-living-rooms.html | NEWS REPORTS BRING SOUTH AFRICA'S TURMOIL INTO AMERICA'S LIVING ROOMS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-lay-of-the-land-120938.html | LAY OF THE LAND | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/exploring-soho-on-foot.html | EXPLORING SOHO ON FOOT | False | By Annausue McCleave Wilson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/more-than-just-a-shrine.html | MORE THAN JUST A SHRINE | False | By Mary Gordon | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/london-s-global-village.html | LONDON'S GLOBAL VILLAGE | False | By Andrew Sinclair | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/1985-season-demonstrates-which-trades-were-wisest.html | 1985 SEASON DEMONSTRATES WHICH TRADES WERE WISEST | False | By Murray Chass | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/charles-mundy-edwards-82-ex-dean-of-nyu-retailing.html | Charles Mundy Edwards, 82; Ex-Dean of N.Y.U. Retailing | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/patriots-thriving-with-grogan-back.html | PATRIOTS THRIVING WITH GROGAN BACK | False | By Michael Janofsky | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-journal-bear-facts.html | WESTCHESTER JOURNAL; BEAR FACTS | False | By Lynne Ames | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-indian-spot-celebrating-10th-year.html | DINING OUT; INDIAN SPOT CELEBRATING 10th YEAR | False | By M. H. Reed | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/a-small-town-with-a-footnote-to-history.html | A SMALL TOWN WITH A FOOTNOTE TO HISTORY | False | By Malcolm MacPherson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/excerpts-from-debate-in-nassau-executive-race.html | EXCERPTS FROM DEBATE IN NASSAU EXECUTIVE RACE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/how-to-get-the-womens-movement-moving-again.html | HOW TO GET THE WOMEN'S MOVEMENT MOVING AGAIN | False | By Betty Friedan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/first-things-first-at-the-summit.html | FIRST THINGS FIRST AT THE SUMMIT | False | By George F. Kennan | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/if-you-re-thinking-of-living-in-sunset-park.html | IF YOU'RE THINKING OF LIVING IN; SUNSET PARK | False | By Michael Decourcy Hinds | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/the-fine-art-of-directing-the-met-museum.html | THE FINE ART OF DIRECTING THE MET MUSEUM | False | By James R. Mellow | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/1986-to-be-year-to-examine-countys-architectural-heritage.html | 1986 TO BE YEAR TO EXAMINE COUNTY'S ARCHITECTURAL HERITAGE | False | By Gary Kriss | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/outdoors-furthering-salmon-conservation.html | OUTDOORS; FURTHERING SALMON CONSERVATION | False | By Nelson Bryant | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/jackson-leads-britons-in-denouncing-pretoria.html | JACKSON LEADS BRITONS IN DENOUNCING PRETORIA | False | By Steve Lohr, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/telling-moments.html | TELLING MOMENTS | False | By Jane Gross | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/rising-islanders-of-bed-stuy.html | RISING ISLANDERS OF BED-STUY | False | By Paule Marshall | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/antiques-lateblooming-folk-artists.html | ANTIQUES; LATE-BLOOMING FOLK ARTISTS | False | By Muriel Jacobs | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-opinion-an-evenings-work-counted-in-bruises.html | WESTCHESTER OPINION; AN EVENING'S WORK COUNTED IN BRUISES | False | By Nick Meglin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/1947-immigrant-paying-a-debt-by-saving-indians-language.html | 1947 IMMIGRANT PAYING A DEBT BY SAVING INDIANS' LANGUAGE | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/us-willing-to-test-shoreham-accident-plan.html | U.S. WILLING TO TEST SHOREHAM ACCIDENT PLAN | False | By Michael Oreskes | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/postings-b-b-in-yorkville.html | Postings; B. & B. IN YORKVILLE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/clammers-fearful-of-shore-construction.html | CLAMMERS FEARFUL OF SHORE CONSTRUCTION | False | By Patrick Ragosta | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/investment-tips-from-tarot-cards.html | INVESTMENT TIPS FROM TAROT CARDS | False | By Joanne Kaufman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/reagan-s-offer-on-mobile-missile-ban-is-assailed.html | REAGAN'S OFFER ON MOBILE MISSILE BAN IS ASSAILED | False | By Michael R. Gordon, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/bridge-weak-openings-aren-t-always-confusing.html | BRIDGE; WEAK OPENINGS AREN'T ALWAYS CONFUSING | False | By Alan Truscott | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/pole-says-citizens-communist-upbringing-slows-changes.html | POLE SAYS CITIZENS' COMMUNIST UPBRINGING SLOWS CHANGES | False | By Michael T. Kaufman, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-the-high-cost-of-fighting-our-contras-127741.html | THE HIGH COST OF FIGHTING OUR 'CONTRAS' | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/penn-down-21-0-triumphs-by-31-21.html | PENN, DOWN 21-0, TRIUMPHS BY 31-21 | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-from-sea-bright-to-farmingdale.html | DINING OUT; FROM SEA BRIGHT TO FARMINGDALE | False | By Valerie Sinclair | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/sideways-to-the-summit.html | SIDEWAYS TO THE SUMMIT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/the-new-new-yorkers.html | THE NEW NEW YORKERS | False | By Samuel G. Freedman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/business-forum-how-economic-policy-has-gone-awry.html | BUSINESS FORUM; HOW ECONOMIC POLICY HAS GONE AWRY... | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/budget-balancing-plan-faces-nov-15-deadline-for-passage.html | BUDGET-BALANCING PLAN FACES NOV. 15 DEADLINE FOR PASSAGE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/miss-bothwell-married-to-gregory-c-ferrero.html | MISS BOTHWELL MARRIED TO GREGORY C. FERRERO | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/cable-tv-notes-into-the-rift-valley-in-pursuit-of-the-origins-of-man.html | CABLE TV NOTES; INTO THE RIFT VALLEY IN PURSUIT OF THE ORIGINS OF MAN | False | By Steve Schneider | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-avast-it-s-a-pirate-s-booty.html | THE NATION; AVAST! IT'S A PIRATE'S BOOTY | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-the-rosemary.html | OLD-COUNTRY PLEASURES; THE ROSEMARY | False | By Richard F. Shepard | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/in-quotes.html | IN QUOTES | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jazz-concerto-to-have-its-premier.html | NEW JAZZ CONCERTO TO HAVE ITS PREMIER | False | By Rena Fruchter | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-belly-dancing.html | OLD-COUNTRY PLEASURES; BELLY DANCING | False | By Anna Kisselgoff | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/construction-curb-threatens-jersey-projects.html | CONSTRUCTION CURB THREATENS JERSEY PROJECTS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/jennifer-a-duke-becomes-the-bride-of-alexander-w-rutherfurd-broker.html | JENNIFER A. DUKE BECOMES THE BRIDE OF ALEXANDER W. RUTHERFURD, BROKER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/around-the-nation-thief-incriminates-man-for-child-abuse-in-texas.html | AROUND THE NATION; Thief Incriminates Man For Child Abuse in Texas | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/fund-for-organ-patients-kin.html | FUND FOR ORGAN PATIENTS KIN | False | By Charlotte Libov | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/verbatim-combating-terrorism.html | VERBATIM; COMBATING TERRORISM | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-now-some-kind-words-forlottery-players-126271.html | NOW SOME KIND WORDS FORLOTTERY PLAYERS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-prosectuors-play-different-tunes-in-mob-trials.html | THE REGION; PROSECTUORS PLAY DIFFERENT TUNES IN MOB TRIALS | False | By Albert Scardino and Alan Finder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/theater/renaissance-of-a-neglected-playwright.html | RENAISSANCE OF A NEGLECTED PLAYWRIGHT | False | By Stephen Harvey | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-notes-offbeat-history.html | LEGAL NOTES; OFFBEAT HISTORY | False | By David Margolick | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/catholics-and-jews-reach-an-accord.html | CATHOLICS AND JEWS REACH AN ACCORD | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/reagan-receptive-to-a-50-arms-cut.html | REAGAN RECEPTIVE TO A 50% ARMS CUT | False | By Bernard Weinraub, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-opinion-when-lie-really-means-li-exportway.html | LONG ISLAND OPINION; WHEN 'L.I.E.' REALLY MEANS 'L.I. EXPORTWAY' | False | By Robert R. McMillan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-the-vibrancy-of-smithtown-126522.html | THE VIBRANCY OF SMITHTOWN | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/mary-barfield-is-bride-of-dr-gordon-s-reiss.html | MARY BARFIELD IS BRIDE OF DR. GORDON S. REISS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/wine-st-emilion.html | WINE; ST. EMILION | False | By Frank J. Prial | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/flights-called-key-to-resort-s-future.html | FLIGHTS CALLED KEY TO RESORT'S FUTURE | False | By Donald Janson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/setting-her-sights-on-herself.html | SETTING HER SIGHTS ON HERSELF | False | By Samuel Shem | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-of-the-times-november-suntans.html | SPORTS OF THE TIMES; NOVEMBER SUNTANS | False | By George Vecsey | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-in-us-illegal-arrest-is-no-bar-to-a-conviction-126272.html | IN U.S., ILLEGAL ARREST IS NO BAR TO A CONVICTION | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/maria-callas-recordings-inspire-a-west-german-dance-work.html | MARIA CALLAS RECORDINGS INSPIRE A WEST GERMAN DANCE WORK | False | By Bert Wechsler | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/postings-ossing-modulars.html | POSTINGS; OSSING MODULARS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/art-in-westnyack.html | ART IN WESTNYACK | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/talks-are-concluded-on-indian-concerns-in-american-nations.html | TALKS ARE CONCLUDED ON INDIAN CONCERNS IN AMERICAN NATIONS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/witch-versus-doctor.html | WITCH VERSUS DOCTOR | False | By Raymond Rosenthal | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-behind-opposing-the-saw-mill-plan-127705.html | Behind Opposing The Saw Mill Plan | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/dance-joffrey-ballet.html | DANCE: JOFFREY BALLET | False | By Jennifer Dunning | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-people-toone-arrested.html | SPORTS PEOPLE; TOONE ARRESTED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/wendy-freench-is-wed-to-ian-bullock-carver.html | WENDY FREENCH IS WED TO IAN BULLOCK CARVER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/breakup-weighed-for-state-agency.html | BREAKUP WEIGHED FOR STATE AGENCY | False | By Pete Mobilia | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/a-new-act-takes-over-at-polygram.html | A NEW ACT TAKES OVER AT POLYGRAM | False | By Fredric Dannen | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/postings-tale-of-a-facade.html | POSTINGS; TALE OF A FACADE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-mixed-signals-on-move-siege.html | THE NATION; MIXED SIGNALS ON MOVE SIEGE | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By John Talmadge | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/leslie-a-saunders-to-wed-karl-frederick-hueglin-3d.html | LESLIE A. SAUNDERS TO WED KARL FREDERICK HUEGLIN 3D | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-the-mind-of-the-president-127715.html | The Mind of The President | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/los-angeles-exuberant.html | LOS ANGELES EXUBERANT | False | By Charles Lockwood | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | False | By C. Gerald Fraser | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/music-concerts-to-honor-american-tradition.html | MUSIC; CONCERTS TO HONOR AMERICAN TRADITION | False | By Robert Sherman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/st-francis-prep-linbacker-fulfills-a-family-tradition.html | ST. FRANCIS PREP LINBACKER FULFILLS A FAMILY TRADITION | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-cable-tv.html | CRITICS'S CHOICES; CABLE TV | False | By Howard Thompson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/south-africa-puts-wide-restrictions-on-all-reporters.html | SOUTH AFRICA PUTS WIDE RESTRICTIONS ON ALL REPORTERS | False | By Sheila Rule, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/race-and-blind-justice-behind-mixup-in-court.html | RACE AND BLIND JUSTICE BEHIND MIXUP IN COURT | False | By Dudley Clendinen, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/l-nue-speling-129742.html | NUE SPELING | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/broadway-s-new-producers-try-to-rewrite-their-parts.html | BROADWAY'S NEW PRODUCERS TRY TO REWRITE THEIR PARTS | False | By Samuel G. Freedman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/liesel-friedrich-plans-to-wed-james-lucas.html | LIESEL FRIEDRICH PLANS TO WED JAMES LUCAS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-center-for-african-art.html | OLD-COUNTRY PLEASURES; CENTER FOR AFRICAN ART | False | By Grace Glueck | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/a-hospital-tests-cholesterol-for-free.html | A HOSPITAL TESTS CHOLESTEROL FOR FREE | False | By Linda Spear | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-129948.html | IN SHORT: NONFICTION | False | By Francis Davis | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/police-units-around-the-state-increasing-use-of-videotape.html | POLICE UNITS AROUND THE STATE INCREASING USE OF VIDEOTAPE | False | By Paul Bass | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/burroughs-drafting-contingency-plan-to-leave-south-africa.html | BURROUGHS DRAFTING CONTINGENCY PLAN TO LEAVE SOUTH AFRICA | False | | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/marcia-henderson-to-wed-stephen-j-murphy-dec-27.html | MARCIA HENDERSON TO WED STEPHEN J. MURPHY DEC. 27 | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/best-sellers.html | BEST SELLERS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/canadian-airline-is-wooing-gamblers.html | CANADIAN AIRLINE IS WOOING GAMBLERS | False | By Josh P. Roberts | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/4-jersey-communities-to-get-aid-for-business.html | 4 JERSEY COMMUNITIES TO GET AID FOR BUSINESS | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/proud-truth-wins-3-million-breeders-cup-classic.html | PROUD TRUTH WINS $3 Million Breeders' cup Classic | False | By Steven Crist | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/around-the-world-philippine-fire-destroys-hotel-for-us-personnel.html | AROUND THE WORLD; Philippine Fire Destroys Hotel for U.S. Personnel | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/kean-leads-by-3-1-in-poll.html | KEAN LEADS BY 3-1 IN POLL | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/those-trips-to-lusaka-are-sending-signals-to-pretoria.html | THOSE TRIPS TO LUSAKA ARE SENDING SIGNALS TO PRETORIA | False | By Alan Cowell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/follow-up-on-the-news-entertaining-skies.html | FOLLOW-UP ON THE NEWS; ENTERTAINING SKIES | False | By Richard Haitch | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/reagan-s-good-deed.html | REAGAN'S GOOD DEED | False | By William Safire | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/nyerere-steps-down-but-keeps-his-hand-in.html | NYERERE STEPS DOWN BUT KEEPS HIS HAND IN | False | By Edward A. Gargan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-chekhov-and-hare-on-marriage-122915.html | Chekhov and Hare On Marriage | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/around-the-world-iraq-reports-raid-on-kharg-terminal.html | AROUND THE WORLD; Iraq Reports Raid On Kharg Terminal | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/marcos-instist-he-and-his-regime-are-strong.html | MARCOS INSTIST HE AND HIS REGIME ARE STRONG | False | By Seth Mydans | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/joan-goldstein-affianced.html | JOAN GOLDSTEIN AFFIANCED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/bookshelf.html | BOOKSHELF | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/taiwan-mine-cave-in-kills-2.html | Taiwan Mine Cave-In Kills 2 | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/karpov-puts-off-22d-game-in-world-chess-title-match.html | Karpov Puts Off 22d Game In World Chess Title Match | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/rediscovering-hell-s-kitchen.html | REDISCOVERING HELL'S KITCHEN | False | By Francis X. Clines | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/tasso-posts-upset.html | TASSO POSTS UPSET | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/camera-applying-the-color-after-the-fact.html | CAMERA; APPLYING THE COLOR, AFTER THE FACT | False | By John Durniak | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-the-pan-asian-repertory.html | OLD-COUNTRY PLEASURES; THE PAN ASIAN REPERTORY | False | By Mel Gussow | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/for-postal-workers-lessons-in-seeing-the-customer-s-side.html | FOR POSTAL WORKERS, LESSONS IN SEEING THE CUSTOMER'S SIDE | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bethpage-topples-garden-city-gains-first-place-montclair-shuts-out-paterson-e.html | BETHPAGE TOPPLES GARDEN CITY, GAINS FIRST PLACE; MONTCLAIR SHUTS OUT PATERSON E. | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/how-to-get-the-womens-movement-moving-again.html | How to Get the Women's Movement Moving Again | False | By Betty Friedan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/the-germjar-heist.html | THE GERM-JAR HEIST | False | By Arthur Krystal | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/at-home-with-movie-house-sound.html | AT HOME WITH MOVIE-HOUSE SOUND | False | By Hans Fantel | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-brooklyn-s-borscht-belt.html | OLD-COUNTRY PLEASURES; BROOKLYN'S BORSCHT BELT | False | By Jon Pareles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-a-mean-species-even-back-in-the-ice-age-126273.html | A MEAN SPECIES, EVEN BACK IN THE ICE AGE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/theater-paris-bound-fails-to-go-anywhere.html | THEATER; 'PARIS BOUND' FAILS TO GO ANYWHERE | False | By Alvin Klein | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/tv-view-when-soviet-jouirnalists-appear-on-american-tv.html | TV VIEW; WHEN SOVIET JOUIRNALISTS APPEAR ON AMERICAN TV | False | By John Corry | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/the-mayor-for-mayor.html | THE MAYOR FOR MAYOR | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/cozzene-triumphs.html | COZZENE TRIUMPHS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-view-rock-music-may-be-anti-educational.html | MUSIC VIEW; ROCK MUSIC MAY BE ANTI-EDUCATIONAL | False | By Donal Henahan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/d-b-stern-weds-nancy-josephson.html | D. B. STERN WEDS NANCY JOSEPHSON | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-li-as-an-amusement-park.html | ART; L.I. AS AN 'AMUSEMENT PARK' | False | By Helen A. Harrison | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/what-s-doing-in-the-white-mountains.html | WHAT'S DOING IN THE; WHITE MOUNTAINS | False | By J. Rodman Paul | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/babies-are-tested-for-cystic-fibrosis.html | BABIES ARE TESTED FOR CYSTIC FIBROSIS | False | By Pete Mobilia | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/shopper-s-world-sparkle-of-venice-glitters-in-glass.html | SHOPPER'S WORLD; SPARKLE OF VENICE GLITTERS IN GLASS | False | By Deborah Blumenthal | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-martin-best-tenor.html | MUSIC: MARTIN BEST, TENOR | False | By Bernard Holland | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/recent-releases-120684.html | RECENT RELEASES | False | By Eden Ross Lipson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/sewage-issue-could-haunt-coast-politicians.html | SEWAGE ISSUE COULD HAUNT COAST POLITICIANS | False | By Gladwin Hill, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/lorraine-b-kuhn-weds-stephen-q-branson.html | LORRAINE B. KUHN WEDS STEPHEN Q. BRANSON | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/at-sea-with-the-silent-service.html | AT SEA WITH 'THE SILENT SERVICE' | False | By Richard Halloran | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/rail-safety-campaign-is-no-longer-spinning-wheels.html | RAIL SAFETY CAMPAIGN IS NO LONGER SPINNING WHEELS | False | By Reginald Stuart | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/conecticut-opinion-young-minds-that-go-off-with-the-tv.html | CONECTICUT OPINION; YOUNG MINDS THAT GO OFF WITH THE TV | False | By Charlotte Caseb Dzujna | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/interest-in-preserving-old-cemeteries-grows.html | INTEREST IN PRESERVING OLD CEMETERIES GROWS | False | By Milena Jovanovich | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/food-parmesan-take-care-in-selection-and-enjoy-its-usefulness.html | FOOD; PARMESAN: TAKE CARE IN SELECTION AND ENJOY ITS USEFULNESS | False | By Moira Hodgson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/children-s-books-129476.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-the-mind-of-the-president-127714.html | The Mind of The President | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/guatemala-rulers-renew-vow-on-today-s-voting.html | GUATEMALA RULERS RENEW VOW ON TODAY'S VOTING | False | By Stephen Kinzer, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-yorkers-etc.html | NEW YORKERS, ETC | False | By Enid Nemy | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-at-yale-a-show-of-old-american-sounds.html | ART; AT YALE, A SHOW OF OLD AMERICAN SOUNDS | False | By Eleanor Charles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/life-s-magic-scores.html | LIFE'S MAGIC SCORES | False | | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-hearty-hungarian-with-zest.html | DINING OUT; HEARTY HUNGARIAN WITH ZEST | False | By Patricia Brooks | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-york-village-lures-kosher-meatpacker.html | NEW YORK VILLAGE LURES KOSHER MEATPACKER | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/colgate-trounces-columbia-55-11.html | COLGATE TROUNCES COLUMBIA, 55-11 | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/man-charged-with-shooting-girl-in-the-eye-during-parade.html | Man Charged With Shooting Girl in the Eye During Parade | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/recent-releases-114240.html | RECENT RELEASES | False | By Stephen Holden | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/the-state-the-imagination-and-the-censored-i.html | THE STATE, THE IMAGINATION AND THE CENSORED I | False | By Danilo Kris | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/20-horses-die-after-a-stable-in-new-orleans-catches-fire.html | 20 Horses Die After a Stable In New Orleans Catches Fire | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/scientists-warn-of-earlier-rise-in-sea-levels.html | SCIENTISTS WARN OF EARLIER RISE IN SEA LEVELS | False | By Philip Shabecoff, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/tewsbury-schools-dispute.html | TEWSBURY SCHOOLS DISPUTE | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/chimney-sweep-demand-is-reaching-a-peak.html | CHIMNEY SWEEP DEMAND IS REACHING A PEAK | False | By Renee Kuker | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-art.html | CRITICS'S CHOICES; ART | False | By Jon Russell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/katherine-reynolds-married.html | KATHERINE REYNOLDS MARRIED | False |  | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/new-jersey-opinion-on-the-checks-and-balances-within-the-state-government.html | NEW JERSEY OPINION; ON THE CHECKS AND BALANCES WITHIN THE STATE GOVERNMENT | False | By William E. Flynn | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/life-of-orson-welles-and-his-work-cited-as-500-mourn-loss.html | LIFE OF ORSON WELLES AND HIS WORK CITED AS 500 MOURN LOSS | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/a-crafts-consultant-finds-special-niche.html | A CRAFTS CONSULTANT FINDS SPECIAL NICHE | False | By Ruth J. Katz | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jill McCorkle | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction-129818.html | IN SHORT: FICTION | False | By Gary Krist | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-guide-119981.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-people-quick-count.html | SPORTS PEOPLE; QUICK COUNT | False |  | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/northeast-journal-to-the-defense-of-swans-on-cape.html | NORTHEAST JOURNAL; TO THE DEFENSE OF SWANS ON CAPE | False |  | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/luck-that-seems-like-torture.html | LUCK THAT SEEMS LIKE TORTURE | False | By Rumer Godden | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/us-studies-ban-on-flights-in-grand-canyon.html | U.S. STUDIES BAN ON FLIGHTS IN GRAND CANYON | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/hamilton-tops-st-lawrence.html | HAMILTON TOPS ST. LAWRENCE | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/the-visually-impaired-will-get-more-to-read.html | THE VISUALLY IMPAIRED WILL GET MORE TO READ | False | By Edwin McDowell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/recent-releases-120680.html | RECENT RELEASES | False | By Vincent Canby | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bethpage-topples-garden-city-gains-first-place-lehman-wins-upset.html | BETHPAGE TOPPLES GARDEN CITY, GAINS FIRST PLACE; Lehman Wins Upset | False |  | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-opinion-my-son-behind-glass-where-did-we-go-wrong.html | LONG ISLAND OPINION; MY SON, BEHIND GLASS: WHERE DID WE GO WRONG? | False | By | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/taking-the-toughness-test.html | TAKING THE TOUGHNESS TEST | False | By Maureen Dowd | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/miss-denlinger-and-harry-lee-engaged-to-wed.html | MISS DENLINGER AND HARRY LEE ENGAGED TO WED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/talking-old-houses-accurate-histories-are-useful.html | TALKING OLD HOUSES; ACCURATE HISTORIES ARE USEFUL | False | By Andree Brooks | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-putting-the-man-before-the-cart-114848.html | Putting the Man Before the Cart | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/l-equity-loans-126524.html | EQUITY LOANS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/russians-in-afghanistan-changes-in-tactics.html | RUSSIANS IN AFGHANISTAN: CHANGES IN TACTICS | False | By Drew Middleton | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/jersey-agency-extends-10.7-mortgage-plan.html | JERSEY AGENCY EXTENDS 10.7 % MORTGAGE PLAN | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/practical-traveler-what-to-ask-before-you-go-abroad.html | PRACTICAL TRAVELER; WHAT TO ASK BEFORE YOU GO ABROAD | False | By Margot Slade | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-season-opens-at-arts-center.html | NEW SEASON OPENS AT ARTS CENTER | False | By Ian T. MacAuley | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/a-college-sports-commissioner-the-time-is-now.html | A COLLEGE SPORTS COMMISSIONER: THE TIME IS NOW | False | By John C. Weistart | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-tunnel-report-is-challenged.html | THE REGION; TUNNEL REPORT IS CHALLENGED | False | By Albert Scardino and Alan Finder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/7-ballot-questions-facing-the-voters-on-election-day-in-jersey.html | 7 BALLOT QUESTIONS FACING THE VOTERS ON ELECTION DAY IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/refugees-to-us-said-to-help-economy.html | REFUGEES TO U.S. SAID TO HELP ECONOMY | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-people-first-rate-debut.html | SPORTS PEOPLE; FIRST-RATE DEBUT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/2-foundations-join-to-help-revitalize-denver.html | 2 FOUNDATIONS JOIN TO HELP REVITALIZE DENVER | False | By Kathleen Teltsch | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-jack-kemp-s-war-chest-grows.html | THE REGION; JACK KEMP'S WAR CHEST GROWS | False | By Albert Scardino and Alan Finder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/for-drought-stricken-new-york-a-rainy-november-is-considered-crucial.html | FOR DROUGHT-STRICKEN NEW YORK, A RAINY NOVEMBER IS CONSIDERED CRUCIAL | False | By Dena Kleiman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/ilene-gold-to-marry.html | ILENE GOLD TO MARRY | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/cathy-louise-garber-plans-to-wed-clifford-m-sales.html | CATHY LOUISE GARBER PLANS TO WED CLIFFORD M. SALES | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-saw-mill-group-what-it-is-and-why-114838.html | Saw Mill Group: What It Is and Why | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-journal-117217.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/jersey-rivals-bring-personal-touch-final-weekend-campaign-shapiro-finds-warm.html | JERSEY RIVALS BRING THE PERSONAL TOUCH TO THE FINAL WEEKEND OF CAMPAIGN; SHAPIRO FINDS A WARM WELCOME ON STROLL THROUGH CENTRAL WARD | False | By Jane Perlez, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-canticum-novum.html | MUSIC CANTICUM NOVUM | False | By John Rockwell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/program-in-madison-on-hobby-of-dolls.html | PROGRAM IN MADISON ON HOBBY OF DOLLS | False | By Gitta Morris | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-haven-investment-for-women-only.html | NEW HAVEN INVESTMENT FOR WOMEN ONLY | False | By Gitta Morris | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/from-the-gutters-of-rome.html | FROM THE GUTTERS OF ROME | False | By Anne Rice | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-a-fefugees-mission.html | BRIEFING; A FEFUGEES MISSION | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-130103.html | IN SHORT: NONFICTION | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-beauty-culture-120902.html | BEAUTY CULTURE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/northeast-journal-philadelphia-limit-for-street-vendors.html | NORTHEAST JOURNAL; PHILADELPHIA LIMIT FOR STREET VENDORS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/bingo-that-doesn-t-get-any-bigger.html | BINGO THAT DOESN'T GET ANY BIGGER | False | By Iver Peterson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/fare-of-the-country-in-kyoto-greetings-for-each-season.html | FARE OF THE COUNTRY; IN KYOTO, GREETINGS FOR EACH SEASON | False | By Amanda Mayer Stinchecum | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/condominiums-from-a-to-z.html | CONDOMINIUMS FROM A TO Z | False | By Stanley Carr | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/headliners-new-charges-at-first-jersey.html | HEADLINERS; NEW CHARGES AT FIRST JERSEY | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/inside-the-philippine-insurgency.html | INSIDE THE PHILIPPINE INSURGENCY | False | By Steve Lohr | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/theology-and-the-interstellar-subway.html | THEOLOGY AND THE INTERSTELLAR SUBWAY | False | By Gregory Benford | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/val-gardena-a-chalet-for-six.html | VAL GARDENA: A CHALET FOR SIX | False | By Mary Simons Is A Senior Editor At Life Magazine. | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bethpage-topples-garden-city-gains-first-place-wooster-trounces-south-kent.html | BETHPAGE TOPPLES GARDEN CITY, GAINS FIRST PLACE; Wooster Trounces South Kent | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/numismatics-a-high-powered-auction.html | NUMISMATICS; A HIGH POWERED AUCTION | False | By Ed Reiter | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/erika-newmark-engaged.html | ERIKA NEWMARK ENGAGED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bethpage-topples-garden-city-gains-first-placelong-island.html | BETHPAGE TOPPLES GARDEN CITY, GAINS FIRST PLACELONG ISLAND | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/barbara-goldsmith-wed-to-dr-michael-schacter.html | BARBARA GOLDSMITH WED TO DR. MICHAEL SCHACTER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/follow-up-on-the-news-infant-injuries.html | FOLLOW-UP ON THE NEWS; INFANT INJURIES | False | By Richard Haitch | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/l-cardinals-show-what-they-lack-127758.html | Cardinals Show What They Lack | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/stamp-child-survival-theme.html | STAMP; CHILD SURVIVAL THEME | False | By John F. Dunn | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/home-design-preview-tableware-props-that-set-the-stage.html | Home Design Preview; Tableware Props That Set the Stage | False | By Carol Vogel | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/settlement-reached-in-blast-at-philadelphia-peir-in-1975.html | SETTLEMENT REACHED IN BLAST AT PHILADELPHIA PEIR IN 1975 | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/khan-talbott-squash-final.html | KHAN-TALBOTT SQUASH FINAL | False | By Edward B. Fiske | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/beauty-enduring-style.html | BEAUTY; ENDURING STYLE | False | By Enid Nemy | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-the-brass-fall-to-bickering-over-deals-with-spies.html | THE NATION; THE BRASS FALL TO BICKERING OVER DEALS WITH SPIES | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/when-professor-lectures-2000-listen.html | WHEN PROFESSOR LECTURES, 2,000 LISTEN | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/law-on-malpractice-insurance-for-hospital-doctors-upheld.html | LAW ON MALPRACTICE INSURANCE FOR HOSPITAL DOCTORS UPHELD | False | AP | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/us-wins-open-bridge-title-britain-takes-women-s-final.html | U.S. WINS OPEN BRIDGE TITLE: BRITAIN TAKES WOMEN'S FINAL | False | By Alan Truscott, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/5-in-iran-killed-in-kurdistan.html | 5 in Iran Killed in Kurdistan | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-bath-120925.html | BATH | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/virginia-turnure-becomes-a-bride.html | VIRGINIA TURNURE BECOMES A BRIDE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/philadelphia-landmark-safe.html | PHILADELPHIA LANDMARK SAFE | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-journal-homework-help.html | WESTCHESTER JOURNAL; HOMEWORK HELP | False | By Rhoda M. Gilinsky | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/penn-state-wins-to-stay-unbeaten.html | PENN STATE WINS TO STAY UNBEATEN | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/players-dreams-alive-in-minor-footall-league.html | PLAYERS' DREAMS ALIVE IN MINOR FOOTALL LEAGUE | False | By John Cavanaugh | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/about-men-keeping-count.html | About Men; Keeping Count | False | By Zick Rubin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-rail-survey-120964.html | RAIL SURVEY | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/l-israeli-democracy-129502.html | Israeli Democracy | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction-129922.html | IN SHORT: FICTION | False | By Geoffrey O'Brien | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/mexican-specters.html | MEXICAN SPECTERS | False | By Harry Marten | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-the-high-cost-of-fighting-out-contras-126274.html | THE HIGH COST OF FIGHTING OUT 'CONTRAS' | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/angry-democrats-examine-nominee-6-hours.html | ANGRY DEMOCRATS EXAMINE NOMINEE 6 HOURS | False | By Ben A. Franklin, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dining-out-cajun-hungarian-but-it-works.html | DINING OUT; CAJUN-HUNGARIAN, BUT IT WORKS | False | By Florence Fabricant | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-past-is-explored-by-computer.html | THE PAST IS EXPLORED BY COMPUTER | False | By Ann B. Silverman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-rail-meals-120799.html | RAIL MEALS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/ex-teamster-chief-admits-lying-in-his-82-trial.html | EX-TEAMSTER CHIEF ADMITS LYING IN HIS '82 TRIAL | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/making-sure-the-seams-don-t-show.html | MAKING SURE THE SEAMS DON'T SHOW | False | By Noah James | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/the-dance-ann-arbor-ensemble.html | THE DANCE: ANN ARBOR ENSEMBLE | False | By Jennifer Dunning | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/art-view-england-s-glory-the-country-house.html | ART VIEW; ENGLAND'S GLORY: THE COUNTRY HOUSE | False | By John Russell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/transcript-of-reagan-s-radio-address-on-arms.html | TRANSCRIPT OF REAGAN'S RADIO ADDRESS ON ARMS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/round-one-to-the-french-missionaries.html | ROUND ONE TO THE FRENCH MISSIONARIES | False | By William Cronon | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/eastern-europe-hopes-to-branch-out.html | EASTERN EUROPE HOPES TO BRANCH OUT | False | By Paul Lewis | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/pebbles-in-rally.html | PEBBLES IN RALLY | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/hussein-assails-arms-delay.html | HUSSEIN ASSAILS ARMS DELAY | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/campus-in-connecticut-gets-new-name-and-new-vitality.html | CAMPUS IN CONNECTICUT GETS NEW NAME AND NEW VITALITY | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/theater-review-stage-crimes-of-the-heart.html | THEATER REVIEW; STAGE: 'CRIMES OF THE HEART' | False | By Leah D. Frank | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-lay-of-the-land-120951.html | LAY OF THE LAND | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/william-c-keefe.html | WILLIAM C. KEEFE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/opera-new-production-of-argento-s-casanova.html | OPERA: NEW PRODUCTION OF ARGENTO'S 'CASANOVA' | False | By Donal Henahan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/nini-cushing-has-wedding.html | NINI CUSHING HAS WEDDING | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jersey-journal-112107.html | NEW JERSEY JOURNAL | False | By Alvin Maurer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/change-is-an-issue-in-vernon-election.html | CHANGE IS AN ISSUE IN VERNON ELECTION | False | By Patricia Squires | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/around-the-world-guyana-elections-scheduled-for-dec-9.html | AROUND THE WORLD; Guyana Elections Scheduled for Dec. 9 | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/greenhorn-in-sea-gate.html | GREENHORN IN SEA GATE | False | By Isaac Bashevis Singer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/though-every-ruse-was-tried-a-woodchuck-wins-again.html | THOUGH EVERY RUSE WAS TRIED, A WOODCHUCK WINS AGAIN | False | By Herbert Hadad | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/impasse-on-remedial-education-issue.html | IMPASSE ON REMEDIAL EDUCATION ISSUE | False | By Tessa Melvin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-the-beginning-was-the-logo.html | IN THE BEGINNING WAS THE LOGO | False | By Alan Fern | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/ciba-geigy-arraignment-set.html | CIBA-GEIGY ARRAIGNMENT SET | False | By Leo H. Carney | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-people-another-attempt.html | SPORTS PEOPLE; ANOTHER ATTEMPT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-in-us-illegal-arrest-is-no-bar-to-a-conviction-127738.html | IN U.S., ILLEGAL ARREST IS NO BAR TO A CONVICTION | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/goldman-s-merger-chief-geoffrey-t-boisi-masterminding-the-mega-deals.html | GOLDMAN'S MERGER CHIEF: Geoffrey T. Boisi; MASTERMINDING THE MEGA-DEALS | False | By John Crudele | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/subway-tunnel-report-is-sent-back.html | SUBWAY TUNNEL REPORT IS SENT BACK | False | By Ronald Smothers | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/bronx-man-fleeing-2-robbers-leaps-to-his-death.html | BRONX MAN FLEEING 2 ROBBERS LEAPS TO HIS DEATH | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/mclain-captures-jump-event.html | MCLAIN CAPTURES JUMP EVENT | False | By Walter R. Fletcher | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-winningest-little-high-school.html | THE WINNINGEST LITTLE HIGH SCHOOL | False | By George Stolz | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-sounds-of-brazil.html | OLD-COUNTRY PLEASURES; SOUNDS OF BRAZIL | False | By Jon Pareles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/elections-tuesday-focus-on-2-states.html | ELECTIONS TUESDAY FOCUS ON 2 STATES | False | By Phil Gailey, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/puzzling-out-the-impace-of-east-side-downzoning.html | PUZZLING OUT THE IMPACE OF EAST SIDE DOWNZONING | False | By Kirk Johnson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/wendy-gerber-weds-joseph-friedman.html | WENDY GERBER WEDS JOSEPH FRIEDMAN | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/sounds-of-exotic-cultures-enter-the-musical-mainstream.html | SOUNDS OF EXOTIC CULTURES ENTER THE MUSICAL MAINSTREAM | False | By John Rockwell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/savings-take-a-dramatic-slide.html | SAVINGS TAKE A DRAMATIC SLIDE | False | By Robert D. Hershey Jr. | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/the-struggle-to-provide-drinkable-water.html | THE STRUGGLE TO PROVIDE DRINKABLE WATER | False | By Lee A. Daniels | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/oregonians-see-vindication-in-troubles-of-guru.html | OREGONIANS SEE VINDICATION IN TROUBLES OF GURU | False | By Wallace Turner, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/committee-visits-brown-u-to-weigh-blacks-complaints.html | COMMITTEE VISITS BROWN U. TO WEIGH BLACKS' COMPLAINTS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/brazil-s-burgeoning-arms-industry.html | BRAZIL'S BURGEONING ARMS INDUSTRY | False | By Alan Riding | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/wedding-planned-by-dr-anderson.html | WEDDING PLANNED BY DR. ANDERSON | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/hotel-wave-in-stamford-insipires-tourism-push.html | HOTEL WAVE IN STAMFORD INSIPIRES TOURISM PUSH | False | By Dirk Johnson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/farm-to-city-a-way-of-life.html | FARM TO CITY: A WAY OF LIFE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/limit-in-size-of-multihull-sought-for-87.html | LIMIT IN SIZE OF MULTIHULL SOUGHT FOR '87 | False | By Barbara Lloyd | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/acquittals-debated-in-li-prosector-s-race.html | ACQUITTALS DEBATED IN L.I. PROSECTOR'S RACE | False | By John T. McQuiston, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-the-connaught-120958.html | THE CONNAUGHT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/profiting-from-the-positions-of-planets.html | PROFITING FROM THE POSITIONS OF PLANETS | False | By Joanne Kaufman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/speaking-personally-a-friend-from-china-finds-simple-pleasure.html | SPEAKING PERSONALLY; A FRIEND FROM CHINA FINDS SIMPLE PLEASURE | False | By Penny Stamm | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-a-myopic-form-of-patriotism-126093.html | A Myopic Form Of Patriotism | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/greece-s-stubborn-island-fortress.html | GREECE'S STUBBORN ISLAND FORTRESS | False | By C. L. Sulzberger | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-subway-clean-and-orderly.html | THE SUBWAY: 'CLEAN AND ORDERLY' | False | By Marian Courtney | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/state-vows-to-fight-diversion-of-water.html | STATE VOWS TO FIGHT DIVERSION OF WATER | False | By Pete Mobilia | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/homelessness-isn-t-skipping-a-generation-on-city-streets.html | HOMELESSNESS ISN'T SKIPPING A GENERATION ON CITY STREETS | False | By Peter Kerr | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-opinion-hud-s-role-on-the-island.html | LONG ISLAND OPINION; H.U.D.'S ROLE ON THE ISLAND | False | By Joseph D. Monticciolo Regional Administrator/Regional Housing Commissioner U.s. Department of Housing and Urban Development New York | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/reporter-snotebook-panel-on-siege-fades-as-attraction.html | REPORTER'SNOTEBOOK; PANEL ON SIEGE FADES AS ATTRACTION | False | By Lindsey Gruson, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/briefing-hoping-for-a-winner.html | BRIEFING; HOPING FOR A WINNER | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/japanese-title-to-hanshin.html | Japanese Title to Hanshin | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/islanders-avenge-loss-to-capitals-5-3.html | ISLANDERS AVENGE LOSS TO CAPITALS, 5-3 | False | By Robin Finn, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/sound-research-brings-further-improvement-in-tapes.html | SOUND; RESEARCH BRINGS FURTHER INPROVEMENT IN TAPES | False | By Hans Fantel | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/robert-s-west-executive-and-mindy-s-ross-marry.html | ROBERT S. WEST, EXECUTIVE, AND MINDY S. ROSS MARRY | False | | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/debuts-in-review-six-artists-are-presented-in-recitals.html | DEBUTS IN REVIEW; SIX ARTISTS ARE PRESENTED IN RECITALS | False | By Tim Page | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/haynes-to-see-limited-action.html | HAYNES TO SEE LIMITED ACTION | False | By Frank Litsky, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/motherhood-magic-and-lavender.html | MOTHERHOOD, MAGIC AND LAVENDER | False | By Carolyn Kizer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-photos-that-show-glamour-and-grit.html | ART; PHOTOS THAT SHOW GLAMOUR AND GRIT | False | By William Zimmer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/l-verrazano-street-126339.html | VERRAZANO STREET | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/clipper-coach-still-dreaming.html | CLIPPER COACH STILL DREAMING | False | By Roy S.johnson, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/post-to-halt-purchases-of-south-africa-paper.html | Post to Halt Purchases Of South Africa Paper | False | By United Press International | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/quebec-on-skis-and-on-foot.html | QUEBEC: ON SKIS AND ON FOOT | False | By Christopher S. Wren | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/afghan-troops-ring-us-embassy-in-standoff-over-a-soviet-soldier.html | AFGHAN TROOPS RING U.S. EMBASSY IN STANDOFF OVER A SOVIET SOLDIER | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/david-davidson-77-is-dead-tv-scriptwriter-and-novelist.html | DAVID DAVIDSON, 77, IS DEAD; TV SCRIPTWRITER AND NOVELIST | False | By Wolfgang Saxon | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/the-executive-computer-competing-for-the-business-mind.html | THE EXECUTIVE COMPUTER; COMPETING FOR THE BUSINESS MIND | False | By Ereik Sandberg-Diment | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/bond-issues-sought-for-environment.html | BOND ISSUES SOUGHT FOR ENVIRONMENT | False | By Joseph J. Sullivan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/art-view-richard-serra-works-find-a-warm-welcome-in-france.html | ART VIEW; RICHARD SERRA WORKS FIND A WARM WELCOME IN FRANCE | False | By Michael Brenson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/recent-list.html | RECENT LIST | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/randi-zemskiy-is-engaged.html | RANDI ZEMSKIY IS ENGAGED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/lori-lynn-greenberg-wed-to-roy-g-rifkin-lawyer.html | LORI LYNN GREENBERG WED TO ROY G. RIFKIN, LAWYER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/haveing-a-second-thought.html | HAVEING A SECOND THOUGHT | False | By George Rattner | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/connecticut-opinion-expansion-victims-11-bags-of-dreams.html | CONNECTICUT OPINION; EXPANSION VICTIMS: 11 BAGS OF DREAMS | False | By Kathryn J. Lord | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/coast-guard-facing-budget-cuts-halts-its-routine-atlantic-patrols.html | COAST GUARD, FACING BUDGET CUTS, HALTS ITS ROUTINE ATLANTIC PATROLS | False | By William G. Blair | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/art-sculptors-explored-in-yonkers-show.html | ART; SCULPTORS EXPLORED IN YONKERS SHOW | False | By William Zimmer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/katherine-the-greatest.html | KATHERINE THE GREATEST | False | By Hannah Pakula | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/theater-comedy-by-hart-sparkles.html | THEATER; COMEDY BY HART SPARKLES | False | By Alvin Klein | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-beauty-culture-120915.html | BEAUTY CULTURE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/topics-112124.html | TOPICS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/ocean-city-facing-vote-on-blue-laws.html | OCEAN CITY FACING VOTE ON BLUE LAWS | False | By Carlo M. Sardella | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-invitation-to-ethnic-dance.html | OLD-COUNTRY PLEASURES; INVITATION TO ETHNIC DANCE | False | By Robert Palmer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-playing-in-peoria-127721.html | Playing In Peoria | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/ideas-trends-is-humphrey-giving-whales-a-bad-name-or-does-he-have-one.html | IDEAS & TRENDS; IS HUMPHREY GIVING WHALES A BAD NAME, OR DOES HE HAVE ONE? | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/joan-robin-dunn-becomes-a-bride.html | JOAN ROBIN DUNN BECOMES A BRIDE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-129929.html | IN SHORT: NONFICTION | False | By Edward B. Fiske | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/l-lay-of-the-land-120946.html | LAY OF THE LAND | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/key-posts-on-the-line-in-election.html | KEY POSTS ON THE LINE IN ELECTION | False | By Frank Lynn | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/on-old-cape-cod-more-newcomers-and-burdens.html | ON OLD CAPE COD MORE NEWCOMERS AND BURDENS | False | By Seth S. King Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-york-city-sets-rules-for-legalizing-lofts.html | NEW YORK CITY SETS RULES FOR LEGALIZING LOFTS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/l-soviet-gas-126712.html | Soviet Gas | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/plan-for-east-78th-st-draws-mixed-response-by-tenants.html | PLAN FOR EAST 78TH ST. DRAWS MIXED RESPONSE BY TENANTS | False | By Beth Sherman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/critics-s-choices-jazz.html | CRITICS'S CHOICES; JAZZ | False | By Jon Pareles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/topics-advertisin-adivise.html | Topics; ADVERTISIN ADIVISE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/film-captures-argentina-s-agony.html | FILM CAPTURES ARGENTINA'S AGONY | False | By Nina Darnton | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/21-mexican-police-reported-slain-in-ambush.html | 21 MEXICAN POLICE REPORTED SLAIN IN AMBUSH | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/warming-up-in-shanghai.html | WARMING UP IN SHANGHAI | False | By Barbara Selvin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-changing-the-libel-law-127718.html | Changing The Libel Law | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/what-s-new-in-parapsychology.html | WHAT'S NEW IN PARAPSYCHOLOGY | False | By Joanne Kaufman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/lack-of-donations-for-aids-reported.html | LACK OF DONATIONS FOR AIDS REPORTED | False | By Kathleen Teltsch | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/3-die-in-west-coast-mud-slide.html | 3 DIE IN WEST COAST MUD SLIDE | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-older-than-springsteen-127725.html | Older Than Springsteen | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/cabaret-jonathan-schwartz.html | CABARET: JONATHAN SCHWARTZ | False | By Stephen Holden | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/your-move-an-offer-from-reagan-raises-hopes-for-geneva.html | 'YOUR MOVE'; AN OFFER FROM REAGAN RAISES HOPES FOR GENEVA | False | By Leslie H. Gelb | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/consumer-rates.html | CONSUMER RATES | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/music-notes-is-bach-the-clue-to-elgar-s-enigma.html | MUSIC NOTES; IS BACH THE CLUE TO ELGAR'S ENIGMA? | False | By Tim Page | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/newark-ailing-city-on-the-mend.html | NEWARK: AILING CITY ON THE MEND | False | By Marian Courtney | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/vietnam-is-giving-american-tourism-a-trial-run.html | VIETNAM IS GIVING AMERICAN TOURISM A TRIAL RUN | False | By Barbara Crossette, Special To the New York Times | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/lover-and-loner.html | LOVER AND LONER | False | By Alison Knopf | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/rangers-defeated-as-devils-reoally-6-5.html | RANGERS DEFEATED AS DEVILS REOALLY, 6-5 | False | By Alex Yannis, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/miami-beach-sees-signs-of-a-revival-by-jon-nordheimer.html | MIAMI BEACH SEES SIGNS OF A REVIVAL BY JON NORDHEIMER | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/report-criticizes-army-on-outside-contracts.html | REPORT CRITICIZES ARMY ON OUTSIDE CONTRACTS | False | By Martin Tolchin, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/nassau-race-three-issues-dominate.html | NASSAU RACE: THREE ISSUES DOMINATE | False | By John T. McQuiston | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/freed-russians-tell-of-beirut-captivity.html | FREED RUSSIANS TELL OF BEIRUT CAPTIVITY | False | By Serge Schmemann, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/ohio-state-upsets-top-ranked-iowa.html | OHIO STATE UPSETS TOP-RANKED IOWA | False | By Malcolm Moran, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/delicate-battles.html | DELICATE BATTLES | False | By Tess Galagher | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/4th-place-finale-for-chief's-crown.html | 4TH-PLACE FINALE FOR CHIEF'S CROWN | False | By Joseph Durso | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/operetta-inspires-a-prima-donna.html | OPERETTA INSPIRES A PRIMA DONNA | False | By Alvin Klein | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/andrea-l-florey-weds-samuel-c-bradford-2d.html | Andrea L. Florey Weds Samuel C. Bradford 2d | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/vanessa-futrell-becomes-bride-of-john-m-hartman.html | VANESSA FUTRELL BECOMES BRIDE OF JOHN M. HARTMAN | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/postings-mahwah-offices.html | POSTINGS; MAHWAH OFFICES | False | By Shawn G. Kennecy | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/jersey-rivals-bring-personal-touch-final-weekend-campaign-kean-visits-2-malls.html | JERSEY RIVALS BRING THE PERSONAL TOUCH TO THE FINAL WEEKEND OF CAMPAIGN; KEAN VISITS 2 MALLS IN A SHOPPING TRIP TO BOLSTER TICKET | False | By Michael Norman, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/town-on-cape-cod-is-in-fiscal-pinch.html | TOWN ON CAPE COD IS IN FISCAL PINCH | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/headliners-a-step-closer.html | HEADLINERS; A STEP CLOSER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/french-article-sets-off-furor-on-immigrants.html | FRENCH ARTICLE SETS OFF FUROR ON IMMIGRANTS | False | By Judith Miller, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-changing-the-libel-law-127719.html | Changing The Libel Law | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/fordham-tops-iona.html | FORDHAM TOPS IONA | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-fiction-129841.html | IN SHORT: FICTION | False | By Jack Sullivan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/miss-mccance-weds-martin-huguley.html | Miss McCance Weds Martin Huguley | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/around-the-nation-first-5-bodies-are-found-in-utah-coal-mine.html | AROUND THE NATION; First 5 Bodies Are Found In Utah Coal Mine | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/prospects-lower-fares-in-the-air.html | PROSPECTS; LOWER FARES IN THE AIR | False | By Pamela G. Hollie | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/hospitals-fear-burden-of-unpaid-aids-bills.html | Hospitals Fear Burden Of Unpaid AIDS Bills | False | By States News Service | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/theater/the-stage-winter-s-tale.html | THE STAGE: 'WINTER'S TALE' | False | By Walter Goodman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/q-and-a-126353.html | Q and A | False | By Dee Wedemeyer | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/why-art-thieves-want-unsellable-masterpieces.html | WHY ART THIEVES WANT 'UNSELLABLE' MASTERPIECES | False | By Judith Miller | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/antiques-chairs-for-connecticuts-elite.html | ANTIQUES; CHAIRS FOR CONNECTICUT'S 'ELITE' | False | By Frances Phipps | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/li-man-dies-in-truck-crash.html | L.I. Man Dies in Truck Crash | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/lois-pragen-engaged-to-ae-rosenzweig.html | LOIS PRAGEN ENGAGED TO A.E. ROSENZWEIG | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-rights-of-seafarers-127736.html | RIGHTS OF SEAFARERS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/new-wild-turkeys-taking-to-towns.html | NEW WILD TURKEYS TAKING TO TOWNS | False | By William R. Greer Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/corporate-health-programs.html | CORPORATE HEALTH PROGRAMS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-water-curbs-are-eased.html | THE REGION; WATER CURBS ARE EASED | False | By Albert Scardino and Alan Finder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/success-for-lukas.html | SUCCESS FOR LUKAS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/connecticut-guide-120105.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/cedarhurst-bars-development.html | CEDARHURST BARS DEVELOPMENT | False | By Sharon Monahan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/food-shops-in-pursuit-of-the-perfect-ingredient.html | FOOD SHOPS; IN PURSUIT OF THE PERFECT INGREDIENT | False | By Nancy Harmon Jenkins | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/denise-o-donoghue-wed.html | DENISE O'DONOGHUE WED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/fee-simple-town-houses-gain-in-appeal.html | FEE- SIMPLE TOWN HOUSES GAIN IN APPEAL | False | By Anthony Depalma | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/peer-pedersen-jr-weds-miss-quick.html | PEER PEDERSEN JR. WEDS MISS QUICK | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/l-nue-speling-129778.html | NUE SPELING | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-playing-in-peoria-127723.html | Playing In Peoria | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/student-group-integrates.html | Student Group Integrates | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/l-who-owns-lor-123307.html | Who Owns LOR? | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/miss-pilger-s-english-class.html | MISS PILGER'S ENGLISH CLASS | False | By Maureen Dowd | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/newsmen-worried-by-pretoria-curbs.html | NEWSMEN WORRIED BY PRETORIA CURBS | False | By Marvine Howe | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/one-dead-and-5-injured-in-grain-elevator-blast.html | One Dead and 5 Injured In Grain Elevator Blast | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/green-light-for-rail-run.html | GREEN LIGHT FOR RAIL RUN | False | By William Jobes | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/l-zaslofsky-shot-is-recollected-127761.html | Zaslofsky Shot Is Recollected | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/mary-halsey-plans-to-wed.html | Mary Halsey Plans to Wed | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/the-heartland-heroes-bred-in-queens.html | THE HEARTLAND HEROES BRED IN QUEENS | False | By Malcolm Moran | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/melissa-feldman-to-wed.html | MELISSA FELDMAN TO WED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/south-southwest-miami-overcomes-florida-state-35-27.html | SOUTH/SOUTHWEST; MIAMI OVERCOMES FLORIDA STATE, 35-27 | False | AP | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/eating-with-their-mouths-open.html | EATING WITH THEIR MOUTHS OPEN | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/newark-schools-chief-gets-660000-settlement.html | NEWARK SCHOOLS CHIEF GETS $660,000 SETTLEMENT | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/a-dream-house-versus-park-plan.html | A 'DREAM HOUSE' VERSUS PARK PLAN | False | By Sharon Monahan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/alarm-law-near-in-5-villages.html | ALARM LAW NEAR IN 5 VILLAGES | False | By Howard Breuer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/mendicant-professor.html | 'MENDICANT PROFESSOR' | False | By John W. Aldridge | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/translation-in-courts-is-called-inadequate.html | TRANSLATION IN COURTS IS CALLED INADEQUATE | False | By Joseph Deitch | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/homeless-sikhs-rally-in-india.html | HOMELESS SIKHS RALLY IN INDIA | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-britain-accepts-star-wars-role.html | THE WORLD; BRITAIN ACCEPTS 'STAR WARS' ROLE | False | By Milt Freudenheim, Henry Giniger and Richard Levien | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bethpage-topples-garden-city-gains-first-place-ardsley-rallies.html | BETHPAGE TOPPLES GARDEN CITY, GAINS FIRST PLACE; Ardsley Rallies | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/jazz-piano-danny-mixon.html | JAZZ PIANO: DANNY MIXON | False | By John S. Wilson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/a-hotbed-of-high-tech-raises-its-investment-in-innovation.html | A HOTBED OF HIGH TECH RAISES ITS INVESTMENT IN INNOVATION | False | By Matthew L. Wald | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/paperback-best-sellers-the-new-york-times-book-review-nov-3-1985.html | PAPERBACK BEST SELLERS; The New York Times Book Review: Nov. 3, 1985 | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/museum-hopes-for-carousel.html | MUSEUM HOPES FOR CAROUSEL | False | By Orin Z. Finkle | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/improvement-seen-in-us-greek-ties.html | IMPROVEMENT SEEN IN U.S.-GREEK TIES | False | By Henry Kamm, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-journal-binocular-object.html | WESTCHESTER JOURNAL; BINOCULAR OBJECT | False | By Eleanor Charles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/raking-in-billions-from-the-company-pension-plan.html | RAKING IN BILLIONS FROM THE COMPANY PENSION PLAN | False | By Winston Williams | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/food-eggs-sardou.html | FOOD; EGGS SARDOU | False | By Craig Claiborne With Pierre Franey | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/food-parmesan-take-care-in-selecting-it-and-enjoy-its-usefulness.html | FOOD; PARMESAN: TAKE CARE IN SELECTING IT AND ENJOY ITS USEFULNESS | False | By Moira Hodgson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/stamps-of-presidents-due.html | Stamps of Presidents Due | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/1200-housing-units-proposed-for-aged.html | 1,200 HOUSING UNITS PROPOSED FOR AGED | False | By Robert A. Hamilton | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/bucks-easy-victors-over-nets-136-113.html | BUCKS EASY VICTORS OVER NETS, 136-113 | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/shuttle-flight-termed-a-success-at-halfway-point.html | SHUTTLE FLIGHT TERMED A SUCCESS AT HALFWAY POINT | False | By John Noble Wilford, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-images-of-a-violent-spirit.html | IN SHORT: NONFICTION; IMAGES OF A VIOLENT SPIRIT | False | By Janice Eidus | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/service-to-assist-high-tech-companies.html | SERVICE TO ASSIST HIGH-TECH COMPANIES | False | By Robert A. Hamilton | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/famine-relief-shifts-to-permanent-solutions.html | FAMINE RELIEF SHIFTS TO PERMANENT SOLUTIONS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/they-find-us-formidable.html | THEY FIND US FORMIDABLE! | False | By Frank J. Prail | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/symphony-series-to-open.html | SYMPHONY SERIES TO OPEN | False | By Rena Fruchter | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/seasonal-jobs-keep-aged-busy.html | SEASONAL JOBS KEEP AGED BUSY | False | By Louise Saul | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/opinion/l-ships-have-mde-good-targets-for-terrorists-126270.html | SHIPS HAVE MDE GOOD TARGETS FOR TERRORISTS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jersey-opinion-how-a-strike-by-teachers-created-a-crisis-in-a.html | NEW JERSEY OPINION; HOW A STRIKE BY TEACHERS CREATED A CRISIS IN A SMALL DISTRICT | False | By Deborah G. Gordon | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/long-islanders-a-pharmacist-graduates-to-academe.html | LONG ISLANDERS; A PHARMACIST GRADUATES TO ACADEME | False | By Lawrence Van Gelder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-all-is-forgiven-in-italy-s-coalition.html | THE WORLD; ALL IS FORGIVEN IN ITALY'S COALITION | False | By Milt Freudenheim, Henry Giniger and Richard Levien | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/city-of-glass.html | 'City of Glass' | False | Review by Toby Olson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/precisionist-wins.html | PRECISIONIST WINS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-notes-double-identity.html | LEGAL NOTES; DOUBLE IDENTITY | False | By David Margolick | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/boy-talks-through-computer-at-bar-mitzvah.html | BOY TALKS THROUGH COMPUTER AT BAR MITZVAH | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/executive-is-wed-tomiss-delahunt.html | EXECUTIVE IS WED TOMISS DELAHUNT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/lucie-guernsey-a-bank-officer-becomes-a-bride.html | LUCIE GUERNSEY, A BANK OFFICER, BECOMES A BRIDE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/elizabeth-wilson-planning-to-wed.html | ELIZABETH WILSON PLANNING TO WED | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/records-show-us-suspected-radical-ties-in-group-aiding-illegal-aliens.html | RECORDS SHOW U.S. SUSPECTED RADICAL TIES IN GROUP AIDING ILLEGAL ALIENS | False | By Wayne King, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/events-set-to-welcome-halley-s.html | EVENTS SET TO WELCOME HALLEY'S | False | By Albert J. Parisi and Helen Collins | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/fun-15-months-of-the-year.html | FUN 15 MONTHS OF THE YEAR | False | By Ed Fitzgerald | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-the-vibrancy-of-smithtown-126516.html | The Vibrancy Of Smithtown | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-women-of-the-calabash.html | OLD-COUNTRY PLEASURES; WOMEN OF THE CALABASH | False | By Jennifer Dunning | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/susan-rodriquez-planning-to-wed-c-f-lowrey-jr.html | SUSAN RODRIQUEZ PLANNING TO WED C. F. LOWREY JR. | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/ten-hours-from-asuncion.html | TEN HOURS FROM ASUNCION | False | By Edwin McDowell | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/irs-asks-co-ops-for-reports-on-interest.html | I.R.S. ASKS CO-OPS FOR REPORTS ON INTEREST | False | By Kirk Johnson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/antimissile-plan-seeks-thousands-of-space-weapons.html | ANTIMISSILE PLAN SEEKS THOUSANDS OF SPACE WEAPONS | False | By Charles Mohr, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/l-adoption-story-with-a-happy-ending-126505.html | Adoption Story With a Happy Ending | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/a-survivor-remembers-other-survivors-of-shoah.html | A SURVIVOR REMEMBERS OTHER SURVIVORS OF 'SHOAH' | False | By Elie Wiesel | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/a-new-yorker-s-new-team.html | A NEW YORKER'S NEW TEAM | False | By Liam Flaherty | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/investing-rising-pessimism-over-japanese-stocks.html | INVESTING; RISING PESSIMISM OVER JAPANESE STOCKS | False | By Anise C. Wallace | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/hospital-sponsors-seat-belt-campaign.html | HOSPITAL SPONSORS SEAT BELT CAMPAIGN | False | By Laurie A. O'Neil | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/home-clinic-when-window-shades-misbehave-here-s-what-to-do.html | HOME CLINIC; WHEN WINDOW SHADES MISBEHAVE, HERE'S WHAT TO DO | False | By Bernard Gladstone | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/ex-offtrack-betting-aide-indicted-in-buffalo.html | EX-OFFTRACK BETTING AIDE INDICTED IN BUFFALO | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/sacred-music-by-two-great-opera-composers.html | SACRED MUSIC BY TWO GREAT OPERA COMPOSERS | False | By Barrymore L. Scherer | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/police-agencies-seek-ways-to-avoid-citizens-lawsuits.html | POLICE AGENCIES SEEK WAYS TO AVOID CITIZENS' LAWSUITS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/dispute-roils-georgica-pond.html | DISPUTE ROILS GEORGICA POND | False | By Barbara Delatiner | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/week-in-business-texas-oil-adds-energy-to-us-steel.html | WEEK IN BUSINESS; TEXAS OIL ADDS ENERGY TO U.S. STEEL | False | By Merrill Perlman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/11-food-outlets-cited-by-new-york-officials.html | 11 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/l-changing-the-libel-law-127716.html | Changing The Libel Law | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/a-decade-old-saturday-night-live-looks-to-fresh-faces.html | A DECADE OLD, 'SATURDAY NIGHT LIVE' LOOKS TO FRESH FACES | False | By Lisa Belkin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/ji-ziment-executive-weds-deborah-bayes.html | J.I. ZIMENT, EXECUTIVE, WEDS DEBORAH BAYES | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/l-nue-speling-129794.html | NUE SPELING | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/personal-finance-fighting-your-lawyer-or-accountant.html | PERSONAL FINANCE; FIGHTING YOUR LAWYER OR ACCOUNTANT | False | By Carole Gould | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/mayor-s-record-in-detroit-pivotal-in-election.html | MAYOR'S RECORD IN DETROIT PIVOTAL IN ELECTION | False | By John Holusha, Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/metroliner-not-yet-as-fast-as-a-speeding-bullet-train-but-it-s-getting-there.html | METROLINER NOT YET AS FAST AS A SPEEDING BULLET TRAIN, BUT IT'S GETTING THERE | False | By William K. Stevens, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/who-lives-where.html | WHO LIVES WHERE | False | By Richard F. Shepard | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/about-westhcester-fountains-of-our-youth.html | ABOUT WESTHCESTER; FOUNTAINS OF OUR YOUTH | False | By Lynne Ames | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/song-aims-to-lift-bridgeports-spirits.html | SONG AIMS TO LIFT BRIDGEPORT'S SPIRITS | False | By Marcia Saft | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-short-nonfiction-130058.html | IN SHORT: NONFICTION | False | By Martin Tolchin | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/virginia-and-maryland-winemaking-comes-of-age.html | VIRGINIA AND MARYLAND WINEMAKING COMES OF AGE | False | By Robert D. Hershey Jr., Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/holiday-toasts-to-tradition.html | HOLIDAY TOASTS TO TRADITION | False | By Esther B. Fein | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/in-search-of-the-absolute-novel.html | IN SEARCH OF THE ABSOLUTE NOVEL | False | By Theodore Ziolkowski | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/northeast-journal-pennsylvanians-challenge-bishop.html | NORTHEAST JOURNAL; PENNSYLVANIANS CHALLENGE BISHOP | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/screen-death-wish.html | SCREEN: 'DEATH WISH' | False | By Walter Goodman | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/informatiopn-age-enterssmithsonian.html | INFORMATIOPN AGE ENTERSSMITHSONIAN | False | By Irvin Molotsky, Special To the New York Times | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/street-fashion-hermes-scarfs-just-count-em.html | STREET FASHION; HERMES SCARFS: JUST COUNT 'EM | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/female-kicker-is-cut.html | FEMALE KICKER IS CUT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/c-correction-127409.html | CORRECTION | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/quotation-of-the-day-127658.html | Quotation of the Day | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/l-nue-speling-129754.html | NUE SPELING | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-world-jesse-helms-is-a-bit-annoyed.html | THE WORLD; JESSE HELMS IS A BIT ANNOYED | False | By Milt Freudenheim, Henry Giniger and Richard Levien | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/jacqueline-de-la-bruyere-is-engaged.html | Jacqueline de La Bruyere Is Engaged | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/sports-of-the-times-how-soon-a-black-nfl-coach.html | SPORTS OF THE TIMES; HOW SOON A BLACK N.F.L. COACH | False | By Dave Anderson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/l-these-are-not-vital-organs-127764.html | These Are Not Vital Organs | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/l-nue-speling-129702.html | NUE SPELING | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/yale-search-panel-narrowing-the-field.html | YALE SEARCH PANEL NARROWING THE FIELD | False | By Robert A. Hamilton | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/connecticut-opinion-the-tolls-have-left-the-road-but-not-the-mind.html | CONNECTICUT OPINION; THE TOLLS HAVE LEFT THE ROAD BUT NOT THE MIND | False | By Damien Roohr | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/shultz-leaves-us-for-soviet-talks.html | SHULTZ LEAVES U.S. FOR SOVIET TALKS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/dance-view-when-60-s-formalism-meets-today-s-dramatic-intent.html | DANCE VIEW; WHEN 60'S FORMALISM MEETS TODAY'S DRAMATIC INTENT | False | By Anna Kisselgoff | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/securer-prisons-promised-in-enfield.html | SECURER PRISONS PROMISED IN ENFIELD | False | By Charlotte Libov | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/politics-candidates-political-futures-on-line.html | POLITICS; CANDIDATES' POLITICAL FUTURES ON LINE | False | By Joseph F. Sullivan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/other-candidates-in-the-race-to-be-the-governor-of-jersey.html | OTHER CANDIDATES IN THE RACE TO BE THE GOVERNOR OF JERSEY | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/west-by-air-force-wins.html | WEST; By AIR FORCE WINS | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/l-walking-bass-calls-for-asterisk-127759.html | Walking Bass Calls for Asterisk | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/ethnic-bounty.html | ETHNIC BOUNTY | False | By Bryan Miller: Bryan Miller Is the Restaurant Critic of the New York Times. | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/student-drug-tests-to-begin.html | STUDENT DRUG TESTS TO BEGIN | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/spotlight-shifts-to-assembly-in-jersey.html | SPOTLIGHT SHIFTS TO ASSEMBLY IN JERSEY | False | By Joseph F. Sullivan | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/up-from-disenchantment.html | UP FROM DISENCHANTMENT | False | By John G. Deaton | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/q-and-a-120750.html | Q AND A | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/man-carrying-bullets-found-dead-of-gunshot-in-times-sq.html | Man Carrying Bullets Found Dead of Gunshot in Times Sq. | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/tara-b-flannery-to-marry-a-law-student.html | TARA B. FLANNERY TO MARRY A LAW STUDENT | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-region-second-thoughts-on-aids-rules.html | THE REGION; SECOND THOUGHTS ON AIDS RULES | False | By Albert Scardino and Alan Finder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/legal-notes-joe-franklin-loses-ruling-in-libel-case.html | LEGAL NOTES, JOE FRANKLIN LOSES RULING IN LIBEL CASE | False | By David Margolick | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/statue-of-liberty-s-repair-a-marketing-saga.html | STATUE OF LIBERTY'S REPAIR: A MARKETING SAGA | False | By Martin Gottlieb | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/election-campaigns-drawing-to-a-close.html | ELECTION CAMPAIGNS DRAWING TO A CLOSE | False | By James Feron | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/jets-use-pressure-not-sacks.html | JETS USE PRESSURE, NOT SACKS | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/daren-casal-and-gary-mark-spitz-marry-in-boston.html | DAREN CASAL AND GARY MARK SPITZ MARRY IN BOSTON | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/melissa-ann-marek-wed-to-philip-babb.html | MELISSA ANN MAREK WED TO PHILIP BABB | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/mayoral-races-top-tuesdays-ballots.html | MAYORAL RACES TOP TUESDAY'S BALLOTS | False | By Paul Bass | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/movies/film-view-documentaries-limitless-eyes-recording-civilization.html | FILM VIEW; DOCUMENTARIES: LIMITLESS EYES, RECORDING CIVILIZATION | False | By Vincent Canby | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/a-smithsonian-museum-to-get-new-director.html | A SMITHSONIAN MUSEUM TO GET NEW DIRECTOR | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/about-long-island-from-a-crisis-a-crusade-is-born.html | ABOUT LONG ISLAND; FROM A CRISIS, A CRUSADE IS BORN | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/foss-and-the-brooklyn-philharmonic-innovate-and-have-a-grand-time.html | FOSS AND THE BROOKLYN PHILHARMONIC INNOVATE AND 'HAVE A GRAND TIME' | False | By Tim Page | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/and-in-the-stands-dukes-and-actors-and-regulars-too.html | AND IN THE STANDS: DUKES AND ACTORS, AND REGULARS, TOO | False | By Ira Berkow | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/slap-on-the-wrist-for-baseball.html | SLAP ON THE WRIST FOR BASEBALL | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/college-football-85-hopes-still-dim-for-a-conference-of-nine-schoolsin-the.html | COLLEGE FOOTBALL '85; HOPES STILL DIM FOR A CONFERENCE OF NINE SCHOOLSIN THE | False | By William N. Wallace | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/sports/mcenroe-and-lendl-in-final.html | MCENROE AND LENDL IN FINAL | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/l-business-school-126706.html | Business School | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/realestate/perspectives-industrial-relocation-pressure-on-printers-to-disperse.html | PERSPECTIVES: INDUSTRIAL RELOCATION; PRESSURE ON PRINTERS TO DISPERSE | False | By Alan S. Oser | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/h-douglass-moulton-weds-isobel-l-beers.html | H. DOUGLASS MOULTON WEDS ISOBEL L. BEERS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/metaphysical-mystery-tour.html | METAPHYSICAL MYSTERY TOUR | False | By Toby Olson | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/world/papandreou-warns-cabinet-of-threat-of-chaos.html | PAPANDREOU WARNS CABINET OF THREAT OF 'CHAOS | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/fame-comes-to-him-who-waits-on-tables.html | FAME COMES TO HIM WHO WAITS ON TABLES | False | By James Wilcox | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/education-watch-consumer-protection-for-undergraduates.html | EDUCATION WATCH; CONSUMER PROTECTION FOR UNDERGRADUATES | False | By Edward B. Fiske | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/business/business-forum-and-why-the-deficit-must-be-slashed.html | BUSINESS FORUM; AND WHY THE DEFICIT MUST BE SLASHED | False | By Franco Modigliani | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/westchester-opinion-grandma-the-word-unheard.html | WESTCHESTER OPINION; 'GRANDMA,' THE WORD UNHEARD | False | By Emily Rosen | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/oral-roberts-u-law-school-to-be-transferred-to-virginia.html | Oral Roberts U. Law School To Be Transferred to Virginia | False | AP | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/magazine/old-country-pleasures-the-asia-society.html | OLD-COUNTRY PLEASURES; THE ASIA SOCIETY | False | By John Russell | 1985-11-07 | TX 1-691479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/susan-janet-boehm-weds-mark-patrick-reynolds.html | SUSAN JANET BOEHM WEDS MARK PATRICK REYNOLDS | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/top-reform-rabbi-lashes-at-critics.html | TOP REFORM RABBI LASHES AT CRITICS | False | By Joseph Berger | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/us/no-headline-126558.html | No Headline | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/crafts-art-designed-to-be-used.html | CRAFTS; ART DESIGNED TO BE USED | False | By Patricia Malarcher | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/books/not-quite-home-is-the-sailor.html | NOT QUITE HOME IS THE SAILOR | False | By Thomas R. Edwards | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/the-nation-wrongs-alleged-in-rights-study.html | THE NATION; WRONGS ALLEGED IN RIGHTS STUDY | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/new-york-agency-urges-a-ban-on-happy-hours.html | NEW YORK AGENCY URGES A BAN ON 'HAPPY HOURS' | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/travel/travel-advisory-kingin-in-vienna-hunting-in-spain.html | TRAVEL ADVISORY; KINGIN IN VIENNA, HUNTING IN SPAIN | False | By Lawrence Van Gelder | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/northwest-jersey-to-get-a-uhf-tv-station.html | NORTHWEST JERSEY TO GET A UHF TV STATION | False | Special to the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/monteverdi-s-music-inspires-differing-interpretation.html | MONTEVERDI'S MUSIC INSPIRES DIFFERING INTERPRETATION | False | By Allan Kozinn | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/theater/stage-view-golden-windows-reveals-a-dream-world-in-miniature.html | STAGE VIEW; 'GOLDEN WINDOWS REVEALS A DREAM WORLD IN MINIATURE | False | By Mel Gussow | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/recruits-train-for-trouble.html | RECRUITS TRAIN FOR TROUBLE | False | By Shelly Feuer Domash | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/arts/pop-red-hot-chili-peppers.html | POP: RED HOT CHILI PEPPERS | False | By Jon Pareles | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/nyregion/gop-in-westchester-strong-despite-changes.html | G.O.P. IN WESTCHESTER STRONG DESPITE CHANGES | False | By James Feron, Special To the New York Times | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/laurie-e-oosting-wed-to-a-banker.html | LAURIE E. OOSTING WED TO A BANKER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/weekinreview/hussein-and-peres-struggle-to-get-theri-allies-in-line.html | HUSSEIN AND PERES STRUGGLE TO GET THERI ALLIES IN LINE | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-03 | 1985-11-03 | https://www.nytimes.com/1985/11/03/style/miss-foss-plans-winter-wedding-to-bank-officer.html | MISS FOSS PLANS WINTER WEDDING TO BANK OFFICER | False | | 1985-11-07 | TX 1-691479 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/reporter-s-notebook-picking-racketeering-trial-jury.html | REPORTER'S NOTEBOOK: PICKING RACKETEERING TRIAL JURY | False | By M. A. Farber | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/space-arms-scientists-in-us-selling-rights-to-discoveries.html | SPACE ARMS SCIENTISTS IN U.S. SELLING RIGHTS TO DISCOVERIES | False | By William J. Broad | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/l-flying-on-business-is-surely-no-pleasure-129188.html | Flying on Business Is Surely No Pleasure | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/credit-markets-a-firm-faith-in-lower-rates.html | CREDIT MARKETS; A Firm Faith in Lower Rates | False | By Michael Quint | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/lindner-called-key-to-mission-rescue.html | LINDNER CALLED KEY TO MISSION RESCUE | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/us-ends-horse-show-at-top.html | U.S. ENDS HORSE SHOW AT TOP | False | By Walter R. Fletcher | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/around-the-world-persian-gulf-leaders-hear-appeal-on-terror.html | AROUND THE WORLD; Persian Gulf Leaders Hear Appeal on Terror | False | Special to The New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-agencies-view-of-economy.html | ADVERTISING; Agencies' View of Economy | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/amy-weber-wed-to-sheldon-goldfarb.html | Amy Weber Wed to Sheldon Goldfarb | False | | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/reagan-cautious-on-jews-in-soviet.html | REAGAN CAUTIOUS ON JEWS IN SOVIET | False | By David K. Shipler, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/abroad-at-home-mr-meese-s-petard.html | ABROAD AT HOME; Mr. Meese's Petard | False | By Anthony Lewis | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-a-tangled-account.html | BRIEFING; A Tangled Account | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/knicks-trounced-by-blazers-100-96.html | KNICKS TROUNCED BY BLAZERS, 100-96 | False | By Roy S. Johnson, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/biotechnology-may-aid-farming-expert-says.html | BIOTECHNOLOGY MAY AID FARMING, EXPERT SAYS | False | By William Robbins, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/cummings-wants-rest-to-heal-leg.html | CUMMINGS WANTS REST TO HEAL LEG | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/music-noted-in-brief-philharmonia-virtuosi-in-town-hall-concert.html | MUSIC/NOTED IN BRIEF; Philharmonia Virtuosi In Town Hall Concert | False | By Will Crutchfield | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/ira-ally-derides-parley-on-ireland.html | I.R.A. ALLY DERIDES PARLEY ON IRELAND | False | By Jo Thomas, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/sheldon-s-levy-58-is-dead-state-supreme-court-justice.html | Sheldon S. Levy, 58, Is Dead; State Supreme Court Justice | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/new-takeover-bill-stirs-lively-debate.html | NEW TAKEOVER BILL STIRS LIVELY DEBATE | False | By Todd S. Purdum | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-supplemental-treasures.html | BRIEFING; Supplemental Treasures | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/john-m-shaheen-70-chief-of-oil-company.html | John M. Shaheen, 70; Chief of Oil Company | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-ron-hoff-establishing-business-in-chicago.html | ADVERTISING; Ron Hoff Establishing Business in Chicago | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/canadian-wins-trans-atlantic-race.html | CANADIAN WINS TRANS-ATLANTIC RACE | False | By Barbara Lloyd | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/the-dance-balletfore-at-riverside.html | THE DANCE: BALLETFORE AT RIVERSIDE | False | By Jack Anderson | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-grey-s-profit-falls.html | ADVERTISING; Grey's Profit Falls | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/this-child-is-mine.html | 'THIS CHILD IS MINE' | False | By John J. O'Connor | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/miami-mayoral-race-hinging-on-ethnic-divisions.html | MIAMI MAYORAL RACE HINGING ON ETHNIC DIVISIONS | False | By Jon Nordheimer | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/riitta-parviainen-wed-to-sheldon-h.alster.html | Riitta Parviainen Wed To Sheldon H. Alster | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/in-effort-to-upgrade-courts-koch-advertises-for-judges.html | IN EFFORT TO UPGRADE COURTS, KOCH ADVERTISES FOR JUDGES | False | By David Margolick | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/flotilla-drives-errant-whale-into-salt-water.html | FLOTILLA DRIVES ERRANT WHALE INTO SALT WATER | False | By Katherine Bishop, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-happy-together.html | SPORTS WORLD SPECIALS; Happy Together | False | By Robert Mcg. Thomas Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-day-by-day-a-new-generation-at-public-art-fund.html | NEW YORK DAY BY DAY; A New Generation At Public Art Fund | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/nfl-bears-top-packers-to-stay-unbeaten.html | N.F.L.; BEARS TOP PACKERS TO STAY UNBEATEN | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-sec-quorum-for-a-key-vote.html | Washington Watch; S.E.C. Quorum For a Key Vote | False | By Robert D. Hershey Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/transactions-127856.html | Transactions | False | | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/topics-profits-of-planning-luxury-to-london.html | Topics; Profits of Planning Luxury to London | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-norfolk-southern-s-bid.html | WASHINGTON WATCH; Norfolk Southern's Bid | False | By Robert D. Hershey Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/jets-easy-winners-against-colts-35-17.html | JETS EASY WINNERS AGAINST COLTS, 35-17 | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/pta-s-are-protesting-closing-of-flea-markets.html | P.T.A.'S ARE PROTESTING CLOSING OF FLEA MARKETS | False | By Larry Rohter | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/tv-reviews-six-part-series-of-river-journeys.html | TV REVIEWS; SIX-PART SERIES OF 'RIVER JOURNEYS' | False | By John Corry | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/lendl-tops-mcenroe.html | LENDL TOPS MCENROE | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/candidates-and-propositions-in-new-york-city-and-suburbs.html | CANDIDATES AND PROPOSITIONS IN NEW YORK CITY AND SUBURBS | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/us-plans-to-lift-rules-on-hospital-care-for-poor.html | U.S. PLANS TO LIFT RULES ON HOSPITAL CARE FOR POOR | False | By Robert Pear, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-day-by-day-conversations-with-government.html | NEW YORK DAY BY DAY; Conversations With Government | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/reagan-approval-reported-on-plan-to-weaken-libya.html | REAGAN APPROVAL REPORTED ON PLAN TO WEAKEN LIBYA | False | By Stephen Engelberg, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/movies/risks-pay-off-in-documentary-series.html | RISKS PAY OFF IN DOCUMENTARY SERIES | False | By Jon Pareles | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/college-football-jackson-s-heisman-chances-take-a-dip.html | COLLEGE FOOTBALL; JACKSON'S HEISMAN CHANCES TAKE A DIP | False | By Gordon S. White Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/aids-benefit-show-at-the-met-opera.html | AIDS BENEFIT SHOW AT THE MET OPERA | False | By Stephen Holden | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/l-don-t-let-them-legislate-away-the-jury-system-129189.html | Don't Let Them Legislate Away the Jury System | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/new-measure-seen-for-soviet-a-test.html | NEW MEASURE SEEN FOR SOVIET A-TEST | False | By Michael R. Gordon, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-the-heat-s-off.html | SPORTS WORLD SPECIALS; The Heat's Off | False | By Michael Goodwin | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/pegi-goodman-weds-gregory-bryan-leeds.html | Pegi Goodman Weds Gregory Bryan Leeds | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/the-family-children-teaching-too-much-too-soon.html | THE FAMILY; CHILDREN: TEACHING TOO MUCH, TOO SOON? | False | By Glenn Collins, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-digest-monday-november-4-1985.html | BUSINESS DIGEST: MONDAY, NOVEMBER 4, 1985 | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/us-explores-4-nuggets-in-soviet-arms-plan.html | U.S. EXPLORES 4 'NUGGETS' IN SOVIET ARMS PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-pay-tv-job-for-cappadona.html | ADVERTISING; Pay TV Job For Cappadona | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/books/books-of-the-times-127881.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/books-ramparts-of-art.html | Books: Ramparts of Art | False | By Nathan Glazer | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-air-jamaica-change.html | ADVERTISING; Air Jamaica Change | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/l-restore-south-africa-to-general-assembly-now-129211.html | Restore South Africa to General Assembly Now | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/marc-mitchell-chapman-wed-to-bonnie-a-finkel.html | Marc Mitchell Chapman Wed to Bonnie A. Finkel | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/anne-bradford-married.html | Anne Bradford Married | False | | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/the-radar-message-from-moscow.html | The Radar Message From Moscow | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/bridge-for-drama-team-semifinals-were-better-than-the-finals.html | Bridge: For Drama, Team Semifinals Were Better Than the Finals | False | By Alan Truscott, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/emission-tampering-is-cited.html | Emission Tampering Is Cited | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/books/for-simon-novels-key-is-pleasure.html | FOR SIMON, NOVELS' KEY IS 'PLEASURE' | False | By Michel Braudeau, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/the-dance-fall-out-by-rudy-perez-ensemble.html | THE DANCE: 'FALL-OUT' BY RUDY PEREZ ENSEMBLE | False | By Jennifer Dunning | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/academics-pledge-to-reject-funds.html | ACADEMICS PLEDGE TO REJECT FUNDS | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/khan-tops-talbott-in-squash-final.html | KHAN TOPS TALBOTT IN SQUASH FINAL | False | By Edward B. Fiske | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/fred-a-enke.html | FRED A. ENKE | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/guatemalans-vote-for-civilian-chief.html | GUATEMALANS VOTE FOR CIVILIAN CHIEF | False | By Stephen Kinzer, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/outdoors-improvements-in-ski-safety.html | OUTDOORS: IMPROVEMENTS IN SKI SAFETY | False | By Janet Nelson | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/dr-irving-s-cooper-63-is-dead-made-advances-in-brain-surgery.html | DR. IRVING S. COOPER, 63, IS DEAD; MADE ADVANCES IN BRAIN SURGERY | False | By Ronald Sullivan | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/music-noted-in-brief-chaconne-by-bach-featured-by-milstein.html | MUSIC/NOTED IN BRIEF; Chaconne by Bach Featured by Milstein | False | By Allen Hughes | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/marcos-declares-he-ll-call-a-vote-early-next-year.html | MARCOS DECLARES HE'LL CALL A VOTE EARLY NEXT YEAR | False | By Seth Mydans, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-people-president-of-mattel-resigns-the-position.html | BUSINESS PEOPLE; President of Mattel Resigns the Position | False | By Kenneth N. Gilpin | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-chipping-at-hart-s-debt.html | BRIEFING; Chipping at Hart's Debt | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/market-place-interco-lure-brand-names.html | Market Place; Interco Lure: Brand Names | False | By John Crudele | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-day-by-day-black-tie-and-gold-paint.html | NEW YORK DAY BY DAY; Black Tie and Gold Paint | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/alan-howard-mandel-wed-to-ellen-r-block.html | Alan Howard Mandel Wed to Ellen R. Block | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/schubert-s-kicking-leads-giants.html | SCHUBERT'S KICKING LEADS GIANTS | False | By Frank Litsky, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/supply-of-tax-exempt-issues-soars.html | Supply of Tax-Exempt Issues Soars | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/how-us-manipulated-social-security-funds.html | HOW U.S. MANIPULATED SOCIAL SECURITY FUNDS | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/teen-agers-taking-risks-when-pregnancy-is-the-result.html | TEEN-AGERS TAKING RISKS: WHEN PREGNANCY IS THE RESULT | False | By E. R. Shipp, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/malcolm-forbes-is-divorced.html | Malcolm Forbes Is Divorced | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/l-tax-corporate-income-129187.html | Tax Corporate Income | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-people-warnaco-chief-expects-quick-action-on-buyout.html | BUSINESS PEOPLE; Warnaco Chief Expects Quick Action on Buyout | False | By Kenneth N. Gilpin | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/dance-jubilation-performs-essence-a-premiere.html | DANCE: JUBILATION! PERFORMS 'ESSENCE,' A PREMIERE | False | By Jennifer Dunning | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/dividend-meetings-127774.html | Dividend Meetings | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/the-un-today-nov-4-1985.html | The U.N. Today; Nov. 4, 1985 | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/argentina-holds-midterm-election.html | ARGENTINA HOLDS MIDTERM ELECTION | False | By Lydia Chavez, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/quotation-of-the-day-129053.html | Quotation of the Day | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/malaysian-secrets-law-is-used-as-a-news-curb.html | MALAYSIAN SECRETS LAW IS USED AS A NEWS CURB | False | By Barbara Crossette, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/business-people-briton-wants-to-help-japanese-shareholders.html | BUSINESS PEOPLE; Briton Wants to Help Japanese Shareholders | False | By Kenneth N. Gilpin | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/how-intelsat-blocks-the-free-worldwide-flow-of-information-129191.html | How Intelsat Blocks the Free Worldwide Flow of Information | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/susan-epstein-becomes-bride-of-william-merritt.html | Susan Epstein Becomes Bride of William Merritt | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/some-timely-counsel.html | SOME TIMELY COUNSEL | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/us-study-cites-role-of-alcohol-in-crimes.html | U.S. Study Cites Role Of Alcohol in Crimes | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/debating-new-policy-on-alien-minors-rights.html | U.S. DEBATING NEW POLICY ON ALIEN MINORS' RIGHTS | False | By Judith Cummings, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/a-roundup-of-quarterly-sales-and-profits-at-248-companies.html | A ROUNDUP OF QUARTERLY SALES AND PROFITS AT 248 COMPANIES | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/court-will-hear-soviet-ship-plea.html | COURT WILL HEAR SOVIET SHIP PLEA | False | By Philip Shenon, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/finance-briefs-128950.html | FINANCE BRIEFS | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/piniella-answers-the-boss-s-call.html | PINIELLA ANSWERS THE BOSS'S CALL | False | By Ira Berkow | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/cup-could-affect-voting.html | CUP COULD AFFECT VOTING | False | By Steven Crist | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/great-plains-journal-wanted-2-prisons-moonshine.html | GREAT PLAINS JOURNAL; WANTED: 2 PRISONS, MOONSHINE | False | By William Robbins, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/4-days-later-russians-have-yet-to-report-their-reagan-interview.html | 4 DAYS LATER, RUSSIANS HAVE YET TO REPORT THEIR REAGAN INTERVIEW | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/in-the-nation-intent-and-meaning.html | IN THE NATION; Intent and Meaning | False | By Tom Wicker | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/successes-and-strains-in-drive-to-fix-statue-of-liberty.html | SUCCESSES AND STRAINS IN DRIVE TO FIX STATUE OF LIBERTY | False | By Martin Gottlieb | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-alumni-magazine-ads-planned-at-wharton.html | ADVERTISING; Alumni Magazine Ads Planned at Wharton | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/school-boards-aren-t-above-the-law.html | School Boards Aren't Above the Law | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/theater/stage-love-as-we-know-it-by-gil-schwartz.html | STAGE: 'LOVE AS WE KNOW IT,' BY GIL SCHWARTZ | False | By Walter Goodman | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/in-a-hotel-for-homeless-families-childhood-dies-young.html | IN A HOTEL FOR HOMELESS FAMILIES, CHILDHOOD DIES YOUNG | False | By Crystal Nix | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/news-summary-monday-november-4-1985.html | NEWS SUMMARY: MONDAY, NOVEMBER 4, 1985 | False | | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/some-cutbacks-in-low-cost-gas.html | SOME CUTBACKS IN LOW-COST GAS | False | By Thomas C. Hayes, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/decisions-for-owner-of-revlon.html | DECISIONS FOR OWNER OF REVLON | False | By Richard W. Stevenson | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/working-profile-senator-john-c-stennis-wisdom-judgement-38-years-making.html | WORKING PROFILE: SENATOR JOHN C. STENNIS; WISDOM IN JUDGEMENT, 38 YEARS IN THE MAKING | False | By Steven V. Roberts, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/solomon-g-heiferman-demolition-executive.html | SOLOMON G. HEIFERMAN, DEMOLITION EXECUTIVE | False | By Maureen Dowd | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/devils-veterans-spark-comeback.html | Devils' Veterans Spark Comeback | False | By Alex Yannis | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/around-the-nation-california-s-top-court-enters-hedgecock-case.html | AROUND THE NATION; California's Top Court Enters Hedgecock Case | False | Special to The New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/joe-morris-on-the-mind.html | JOE MORRIS, ON THE MIND | False | By Dave Anderson | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/barbara-schachter-weds-robert-wallner-a-lawyer.html | Barbara Schachter Weds Robert Wallner, a Lawyer | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/relationships-staying-on-at-home-of-parents.html | RELATIONSHIPS; STAYING ON AT HOME OF PARENTS | False | By Andree Brooks | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/islanders-get-even-with-a-big-rival.html | ISLANDERS GET EVEN WITH A BIG RIVAL | False | By Robin Finn | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/world-of-opera-celebrates-met-guild-s-50-years.html | WORLD OF OPERA CELEBRATES MET GUILD'S 50 YEARS | False | By Bernard Holland | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/mexico-seeking-killers-of-21-policemen.html | MEXICO SEEKING KILLERS OF 21 POLICEMEN | False | By William Stockton, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/tin-crisis-has-ripple-effects.html | TIN CRISIS HAS RIPPLE EFFECTS | False | By Steve Lohr, Special to The New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/reagan-s-sound-deterrent-strategy.html | Reagan's Sound Deterrent Strategy | False | By Richard G. Lugar | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-passing-fancy.html | SPORTS WORLD SPECIALS; Passing Fancy | False | By Jim Benaugh | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/embassy-in-kabul-standoff-at-us-outpost.html | EMBASSY IN KABUL: STANDOFF AT U.S. OUTPOST | False | By Susan F. Rasky, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/more-air-fares-cut-as-rivalry-grows.html | MORE AIR FARES CUT AS RIVALRY GROWS | False | By Agis Salpukas | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/study-warns-on-work-rules-for-conventions.html | STUDY WARNS ON WORK RULES FOR CONVENTIONS | False | By Joyce Purnick | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/in-micronesia-a-gnawing-doubt-amid-the-palms.html | IN MICRONESIA, A GNAWING DOUBT AMID THE PALMS | False | By Clyde Haberman, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/loss-reported-by-mgm-ua.html | Loss Reported By MGM/UA | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/runner-69-lives-life-in-the-park.html | RUNNER, 69, LIVES LIFE IN THE PARK | False | By Jane Gross | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/a-reporter-s-notebook-credibility-is-key-worry-as-ap-editors-meet.html | A REPORTER'S NOTEBOOK: CREDIBILITY IS KEY WORRY AS A.P. EDITORS MEET | False | By Alex S. Jones, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/nfl-steelers-beat-browns-on-late-kick-10-9.html | N.F.L.; Steelers Beat Browns on Late Kick, 10-9 | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/executive-changes-127849.html | EXECUTIVE CHANGES | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-sony-task-on-coast.html | ADVERTISING; Sony Task on Coast | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/patriots-add-loss-to-dolphin-woes.html | PATRIOTS ADD LOSS TO DOLPHIN WOES | False | By Michael Janofsky, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/study-says-economy-holds-own.html | STUDY SAYS ECONOMY HOLDS OWN | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/international-report-canadian-brewers-fear-us.html | INTERNATIONAL REPORT; CANADIAN BREWERS FEAR U.S. | False | By Douglas Martin, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/new-yorkers-co-women-dressing-to-succeed-think-twice-about-the-suit.html | NEW YORKERS & CO; WOMEN DRESSING TO SUCCEED THINK TWICE ABOUT THE SUIT | False | By Sandra Salmans | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/5-bodies-recovered-in-smoldering-mine.html | 5 BODIES RECOVERED IN SMOLDERING MINE | False | By Iver Peterson, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/international-report-in-malayasia-the-tin-capital-crisis-is-worrisome.html | INTERNATIONAL REPORT; IN MALAYASIA, THE TIN CAPITAL, CRISIS IS WORRISOME | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/mandela-has-prostate-operation.html | Mandela Has Prostate Operation | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/around-the-nation-three-killed-in-blast-at-grain-elevator.html | AROUND THE NATION; Three Killed in Blast At Grain Elevator | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/bank-board-s-embattled-chief.html | BANK BOARD'S EMBATTLED CHIEF | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/ventures-plan-now-to-outlast-comet.html | VENTURES PLAN NOW TO OUTLAST COMET | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/200-teen-agers-fight-outside-theater-on-li.html | 200 Teen-Agers Fight Outside Theater on L.I. | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/topics-profits-of-planning-panda-watch.html | Topics; Profits of Planning Panda Watch | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/l-dred-scott-decision-was-a-taney-legacy-129192.html | Dred Scott Decision Was a Taney Legacy | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/dispute-hampers-nicaragua-rebels.html | DISPUTE HAMPERS NICARAGUA REBELS | False | By James Lemoyne, Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/soldier-in-kabul-sees-soviet-envoy.html | SOLDIER IN KABUL SEES SOVIET ENVOY | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/against-comparable-worth.html | Against 'Comparable Worth' | False | By Morris B. Abram | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/briefing-popular-culture.html | BRIEFING; Popular Culture | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/opinion/farm-subsidies-grow-like-weeds.html | Farm Subsidies Grow Like Weeds | False | | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/horford-dismissed-from-lsu-team.html | HORFORD DISMISSED FROM L.S.U. TEAM | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/world/pretoria-crackdown.html | PRETORIA CRACKDOWN | False | By Sheila Rule, Special To the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/saving-an-air-heritage-for-history.html | SAVING AN AIR HERITAGE FOR HISTORY | False | Special to the New York Times | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/savings-bond-interest-cut.html | Savings Bond Interest Cut | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/advertising-promotional-materials-for-cable-tv-industry.html | ADVERTISING; Promotional Materials For Cable TV Industry | False | By Philip H. Dougherty | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/sports/knicks-waiting-for-chance-to-use-best-laid-plans.html | KNICKS WAITING FOR CHANCE TO USE BEST-LAID PLANS | False | By Roy Johnson, Special to the New York Times | 1985-11-06 | TX 1-690126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/arts/folk-kornog-and-the-battlefield-band-perform.html | FOLK: KORNOG AND THE BATTLEFIELD BAND PERFORM | False | By Jon Pareles | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/corporate-earnings-uneven.html | CORPORATE EARNINGS UNEVEN | False | By Phillip H. Wiggins | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/nyregion/new-york-and-jersey-candidates-winding-up-election-campaigns.html | NEW YORK AND JERSEY CANDIDATES WINDING UP ELECTION CAMPAIGNS | False | By Frank Lynn | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/us/remains-in-desert-identified-as-two-missing-oklahomans.html | Remains in Desert Identified As Two Missing Oklahomans | False | AP | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/business/washington-watch-all-holders-rule-studied.html | WASHINGTON WATCH; 'All Holders' Rule Studied | False | By Robert D. Hershey Jr. | 1985-11-06 | TX 1-690126 |
| 1985-11-04 | 1985-11-04 | https://www.nytimes.com/1985/11/04/style/a-book-on-hasidim-helps-author-reclaim-roots.html | A BOOK ON HASIDIM HELPS AUTHOR RECLAIM ROOTS | False | By Joseph Berger | 1985-11-06 | TX 1-690126 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/news-summary-tuesday-november-5-1985.html | NEWS SUMMARY: TUESDAY, NOVEMBER 5, 1985 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/itt-has-33.4-drop-in-quarter.html | ITT Has 33.4% Drop In Quarter | False | By Phillip H. Wiggins | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/theater-the-special-at-jewish-repertory.html | THEATER: 'THE SPECIAL,' AT JEWISH REPERTORY | False | By Frank Rich | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/esm-s-regulators-assailed.html | E.S.M.'S REGULATORS ASSAILED | False | By Gary Klott, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/afa-protective-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AFA PROTECTIVE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/tin-creditors-present-plan.html | Tin Creditors Present Plan | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/books/books-of-the-times-130113.html | BOOKS OF THE TIMES | False | By John Gross | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/american-medical.html | American Medical | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/q-a-130227.html | Q&A | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-a-less-known-source-for-citizen-kane-130630.html | A Less Known Source For 'Citizen Kane' | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/education-colleges-test-their-work.html | EDUCATION; COLLEGES TEST THEIR WORK | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/regulator-continuing-extra-fee.html | REGULATOR CONTINUING EXTRA FEE | False | By Nathaniel C. Nash, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/metalbanc-corp-reports-earnings-for-qtr-to-sept-30.html | METALBANC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/reagan-foresees-an-end-to-a-arms.html | REAGAN FORESEES AN END TO A-ARMS | False | By Bernard Weinraub, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/soviet-men-lead-in-gymnastics.html | Soviet Men Lead In Gymnastics | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/p-g-gets-key-lines-of-searle.html | P.& G. GETS KEY LINES OF SEARLE | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/safety-panel-members-fault-nrc-indian-point-stance.html | SAFETY PANEL MEMBERS FAULT N.R.C. INDIAN POINT STANCE | False | By Matthew L. Wald | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/opera-cavalleria-and-pagliacci-at-met.html | OPERA: 'CAVALLERIA' AND 'PAGLIACCI' AT MET | False | By Donal Henahan | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/southland-royalty-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/featherbed-under-glass.html | Featherbed Under Glass | False | | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/intelligent-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/nearly-1000-violations-cited-at-a-hotel-for-the-homeless.html | NEARLY 1,000 VIOLATIONS CITED AT A HOTEL FOR THE HOMELESS | False | By Crystal Nix | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/bindley-western-industry-reports-earnings-for-qtr-to-sept-30.html | BINDLEY WESTERN INDUSTRY reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-the-boaters-are-back.html | BRIEFING; The Boaters Are Back | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/alfonsin-party-wins-in-argentina-but-the-expected-sweep-eludes-it.html | ALFONSIN PARTY WINS IN ARGENTINA BUT THE EXPECTED SWEEP ELUDES IT | False | By Lydia Chavez, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/nash-finch-co-reports-earnings-for-qtr-to-sept-30.html | NASH FINCH CO reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/christian-democrat-takes-big-lead-in-guatemala.html | CHRISTIAN DEMOCRAT TAKES BIG LEAD IN GUATEMALA | False | By Stephen Kinzer, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-sept-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/prosttutes-impact-on-spread-of-aids-is-developed.html | PROSTTUTES IMPACT ON SPREAD OF AIDS IS DEVELOPED | False | By Erik Eckholm | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/healthcare-international-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/science-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/tv-reviews-lucille-ball-plays-a-bag-lady-on-cbs.html | TV REVIEWS; LUCILLE BALL PLAYS A BAG LADY ON CBS | False | By John J. O'Connor | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/recital-stephen-hough-pianist.html | RECITAL: STEPHEN HOUGH, PIANIST | False | By Bernard Holland | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/need-for-sex-education-cited-in-poll.html | NEED FOR SEX EDUCATION CITED IN POLL | False | By Andrew H. Malcolm | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/takoma-park-and-democracy.html | Takoma Park and Democracy | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-ally-gargano-resigns-from-polaroid-account.html | Advertising; Ally & Gargano Resigns From Polaroid Account | False | By Philip H. Dougherty | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/perfect-data-corp-reports-earnings-for-qtr-to-sept-30.html | PERFECT DATA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/mexico-intensifies-its-search-for-killers-of-22-policemen.html | Mexico Intensifies Its Search For Killers of 22 Policemen | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/2-killed-and-12-hurt-as-cab-races-out-of-control.html | 2 KILLED AND 12 HURT AS CAB RACES OUT OF CONTROL | False | By Leonard Buder | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/science-watch-decline-in-diabetes-deaths.html | SCIENCE WATCH; Decline in Diabetes Deaths | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/13-backs-gain-100-in-unusual-record.html | 13 BACKS GAIN 100 IN UNUSUAL RECORD | False | By Michael Janofsky, Michael Janofsky On Pro Football | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/style/from-beene-and-blass-2-spring-signatures.html | FROM BEENE AND BLASS: 2 SPRING SIGNATURES | False | By Bernadine Morris | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/aic-photo-inc-reports-earnings-for-qtr-to-aug31.html | AIC PHOTO INC reports earnings for Qtr to Aug 31 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/day-school-urged-for-reform-jews.html | DAY SCHOOL URGED FOR REFORM JEWS | False | By Joseph Berger | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/tambrands-inc-reports-earnings-for-qtr-to-sept-30.html | TAMBRANDS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/peripherals-big-gains-in-a-laptop-for-a-price.html | PERIPHERALS; BIG GAINS IN A LAPTOP, FOR A PRICE | False | By Peter H. Lewis | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/nanometrics-inc-reports-earnings-for-qtr-to-sept-30.html | NANOMETRICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/tampering-charge-is-made-by-lsu.html | Tampering Charge Is Made by L.S.U. | False | By Gordon S. White Jr. | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/resdel-industries-reports-earnings-for-qtr-to-sept-30.html | RESDEL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/weinberger-vows-no-bargaining-on-soviet-wars.html | WEINBERGER VOWS NO BARGAINING ON 'SOVIET WARS' | False | By William J. Broad | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/charges-dismissed-in-ohio-explosion.html | CHARGES DISMISSED IN OHIO EXPLOSION | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/charges-plague-police-in-miami-area.html | CHARGES PLAGUE POLICE IN MIAMI AREA | False | By George Volsky, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-people-president-of-lydall-moves-to-new-top-post.html | BUSINESS PEOPLE; President of Lydall Moves to New Top Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/amsted-gets-buyout-offer.html | Amsted Gets Buyout Offer | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/personal-computing-micro-cad-painting-outdoes-connecting-the-dots.html | PERSONAL COMPUTING; MICRO-CAD PAINTING OUTDOES CONNECTING THE DOTS | False | By Erik Sandberg-Diment | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/snares-awaiting-reagan-at-geneva-beware-summit-syndrome.html | SNARES AWAITING REAGAN AT GENEVA; Beware 'Summit Syndrome' | False | By Daniel Schorr | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/mafia-informer-focuses-on-2-main-defendants.html | MAFIA INFORMER FOCUSES ON 2 MAIN DEFENDANTS | False | By Arnold H. Lubasch | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/us-says-moscow-ships-more-arms-to-nicaraguans.html | U.S. SAYS MOSCOW SHIPS MORE ARMS TO NICARAGUANS | False | By Shirley Christian, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/stock-offer-by-murdoch-may-be-used-in-tv-bid.html | STOCK OFFER BY MURDOCH MAY BE USED IN TV BID | False | By Reginald Stuart, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/ibm-exhibits-space-photographs.html | I.B.M. EXHIBITS SPACE PHOTOGRAPHS | False | By Walter Sullivan | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/around-the-world-arafat-arrives-in-cairo-to-meet-with-mubarak.html | AROUND THE WORLD; Arafat Arrives in Cairo to Meet With Mubarak | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-the-star-wars-war.html | BRIEFING; The Star Wars War | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/gaps-in-command-at-fire-site-are-depicted-in-philadelphia.html | GAPS IN COMMAND AT FIRE SITE ARE DEPICTED IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/foreign-affairs-french-identity-problems.html | FOREIGN AFFAIRS; French Identity Problems | False | By Flora Lewis | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/talking-business-with-schwitter-swiss-union-bank-dollar-plunge-called-possible.html | Talking Business with Schwitter of Swiss Union Bank; Dollar Plunge Called Possible | False | By James Sterngold | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/mcrae-industries-inc-reports-earnings-for-qtr-to-aug-3.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Aug 3 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/pantry-pride-control-of-revlon-board-seen-near.html | PANTRY PRIDE CONTROL OF REVLON BOARD SEEN NEAR | False | By Richard W. Stevenson | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/style/bravura-fashion-from-italy.html | BRAVURA FASHION FROM ITALY | False | By Anne-Marie Schiro | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/woodwinds-notes-from-underground.html | WOODWINDS: NOTES FROM UNDERGROUND | False | By Will Crutchfield | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/finance-new-issues-nashville-water-bonds-given-yields-up-to-9-3-8.html | FINANCE/NEW ISSUES; Nashville Water Bonds Given Yields Up to 9 3/8% | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/executive-changes-130236.html | EXECUTIVE CHANGES | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/t-oliver-morgan-83-is-dead-an-ex-mcgraw-hill-executive.html | T. Oliver Morgan, 83, Is Dead; An Ex-McGraw-Hill Executive | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/recital-alexis-weissenberg.html | RECITAL: ALEXIS WEISSENBERG | False | By Tim Page | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/around-the-nation-judge-in-boston-orders-end-to-railroad-strike.html | AROUND THE NATION; Judge in Boston Orders End to Railroad Strike | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/dance-el-morao-a-flamenco-troupe.html | DANCE: EL MORAO, A FLAMENCO TROUPE | False | By Jack Anderson | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/election-choices.html | Election Choices | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/mca-s-net-rises-90.7.html | MCA's Net Rises 90.7% | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/supreme-court-roundup-case-on-right-of-ex-mental-patient.html | SUPREME COURT ROUNDUP; CASE ON RIGHT OF EX-MENTAL PATIENT | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-what-reagan-means-by-judicial-responsibility-129995.html | What Reagan Means by Judicial Responsibility | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/playing-at-combat-for-fun-and-profit.html | PLAYING AT COMBAT FOR FUN AND PROFIT | False | By Peter Kerr | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/jury-clears-teen-ager-in-classmate-s-slaying.html | Jury Clears Teen-Ager In Classmate's Slaying | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/perini-investment-properies-reports-earnings-for-qtr-to-sept-30.html | PERINI INVESTMENT PROPERIES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/official-testifies-patient-in-coma-prefers-death.html | OFFICIAL TESTIFIES PATIENT IN COMA PREFERS DEATH | False | By Ronald Sullivan, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/lady-of-the-flowers.html | LADY OF THE FLOWERS | False | By Charlotte Curtis | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/scouting-numbers-game.html | SCOUTING; Numbers Game | False | By Thomas Rogers | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/guru-returning-to-face-charges.html | GURU RETURNING TO FACE CHARGES | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/cagle-s-inc-reports-earnings-for-qtr-to-sept-28.html | CAGLE'S INC reports earnings for Qtr to Sept 28 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/baker-michael-corp-reports-earnings-for-qtr-to-sept-29.html | BAKER, MICHAEL CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/symbion-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBION INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/rev-e-hoyt-palmer.html | REV. E. HOYT PALMER | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/matrix-corp-reports-earnings-for-qtr-to-sept-30.html | MATRIX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/joseph-c-wells-labor-lawyer-and-taft-hartley-act-adviser.html | Joseph C. Wells, Labor Lawyer And Taft-Hartley Act Adviser | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/mina-curtiss-author-and-editor-dies-at-89.html | Mina Curtiss, Author And Editor, Dies at 89 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/pupils-boycotting-school-in-queens.html | PUPILS BOYCOTTING SCHOOL IN QUEENS | False | By Joseph P. Fried | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/sloane-w-j-corp-reports-earnings-for-qtr-to-july-31.html | SLOANE, W & J CORP reports earnings for Qtr to July 31 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/daltex-medical-sciences-reports-earnings-for-year-to-july-31.html | DALTEX MEDICAL SCIENCES reports earnings for Year to July 31 | False | | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/datacopy-corp-reports-earnings-for-qtr-to-sept-30.html | DATACOPY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/scientific-computers-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/excerpts-from-reagan-s-interview-with-4-soviet-journalists.html | EXCERPTS FROM REAGAN'S INTERVIEW WITH 4 SOVIET JOURNALISTS | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/unraveling-the-puzzle-of-space-motion-sickness.html | UNRAVELING THE PUZZLE OF SPACE MOTION SICKNESS | False | By John Noble Wilford, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/soviet-soldier-leaves-us-embassy-in-afghanistan.html | SOVIET SOLDIER LEAVES U.S. EMBASSY IN AFGHANISTAN | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/the-national-guardian-corp-reports-earnings-for-qtr-to-sept-30.html | THE NATIONAL GUARDIAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/sifco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/around-the-world-lebanon-guerrilla-group-reports-car-bombing.html | AROUND THE WORLD; Lebanon Guerrilla Group Reports Car Bombing | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/recital-corbato-pianist.html | RECITAL: CORBATO PIANIST | False | By Will Crutchfield | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/court-refuses-to-review-movie-antitrust-ruling.html | Court Refuses to Review Movie Antitrust Ruling | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/reagan-s-remarks-deleted-by-soviet.html | REAGAN'S REMARKS DELETED BY SOVIET | False | By Serge Schmemann, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/chemical-leaman-corp-reports-earnings-for-qtr-to-sept-29.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-digest-tuesday-november-5-1985.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 5, 1985 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/four-dark-years-to-end-at-lincoln-center-stage.html | FOUR DARK YEARS TO END AT LINCOLN CENTER STAGE | False | By Mel Gussow | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/aids-remark-is-at-issue-in-houston-vote-today.html | AIDS REMARK IS AT ISSUE IN HOUSTON VOTE TODAY | False | By Robert Reinhold, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/credit-markets-treasury-rates-are-mixed.html | CREDIT MARKETS; Treasury Rates Are Mixed | False | By Michael Quint | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/capital-southwest-corp-reports-earnings-for-as-of-sept-30.html | CAPITAL SOUTHWEST CORP reports earnings for As of Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/about-education-soviet-schools-begin-a-computer-curriculum.html | ABOUT EDUCATION; SOVIET SCHOOLS BEGIN A COMPUTER CURRICULUM | False | By Fred M. Hechinger | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/youth-in-rambo-garb-held-in-arrow-assault.html | Youth in Rambo Garb Held in Arrow Assault | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/snares-awaiting-reagan-at-geneva-illusions-about-gorbachev.html | SNARES AWAITING REAGAN AT GENEVA; ILLUSIONS ABOUT GORBACHEV | False | By Andrew Nagorski | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/tv-sports-win-some-lose-some-day-at-the-races.html | TV SPORTS; WIN-SOME-LOSE-SOME DAY AT THE RACES | False | By Michael Goodwin | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/james-e-groppi-dead-at-54-ex-priest-led-rights-fight.html | JAMES E. GROPPI DEAD AT 54; EX-PRIEST LED RIGHTS FIGHT | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/americans-and-royalty-symbols-clash-no-more.html | AMERICANS AND ROYALTY: SYMBOLS CLASH NO MORE | False | By R. W. Apple Jr., Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/wright-william-e-co-reports-earnings-for-qtr-to-sept-30.html | WRIGHT, WILLIAM E CO reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/careers-need-seen-for-quake-engineers.html | Careers; Need Seen For Quake Engineers | False | By Elizabeth M. Fowler | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/three-past-presidents-may-brief-reagan.html | THREE PAST PRESIDENTS MAY BRIEF REAGAN | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-advertising-career-directory-published.html | Advertising; Advertising Career Directory Published | False | By Philip H. Dougherty | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/on-the-chill-baltic-a-city-state-droops-gracefully.html | ON THE CHILL BALTIC, A CITY-STATE DROOPS GRACEFULLY | False | By James M. Markham, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/senate-wants-bill-on-corporate-tax.html | SENATE WANTS BILL ON CORPORATE TAX | False | By Steven V. Roberts, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/silverado-banking-reports-earnings-for-qtr-to-sept-30.html | SILVERADO BANKING reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/apple-will-integrate-products.html | APPLE WILL INTEGRATE PRODUCTS | False | By David E. Sanger | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-people-tate-lyle-official-appointed-chairman.html | BUSINESS PEOPLE; Tate & Lyle Official Appointed Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/united-oklahoma-bankshares-reports-earnings-for-qtr-to-sept-30.html | UNITED OKLAHOMA BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-people-player-suspended.html | SPORTS PEOPLE; Player Suspended | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/transactions-130602.html | Transactions | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-high-heeled-instruments-of-torture-129994.html | High-Heeled Instruments of Torture | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-people-jordan-out-6-weeks.html | SPORTS PEOPLE; Jordan Out 6 Weeks | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/redlake-corp-reports-earnings-for-qtr-to-sept-30.html | REDLAKE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/opening-statements-made-in-racketeering-trial-of-11.html | OPENING STATEMENTS MADE IN RACKETEERING TRIAL OF 11 | False | By M. A. Farber | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/phone-mate-inc-reports-earnings-for-qtr-to-sept-30.html | PHONE-MATE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/new-brain-test-for-combat-flying.html | New Brain Test For Combat Flying | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-people-herzog-voted-best.html | SPORTS PEOPLE; Herzog Voted Best | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/opec-output-rise-reported.html | OPEC Output Rise Reported | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | LANCER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/no-substitute-s-for-jet-victory.html | No Substitute(s) for Jet Victory | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/finance-new-issues-dallas-offering-school-bonds.html | FINANCE/NEW ISSUES; Dallas Offering School Bonds | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/castellano-named-at-car-theft-trial.html | CASTELLANO NAMED AT CAR-THEFT TRIAL | False | By Ronald Smothers | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/bradley-real-estate-trust-reports-earnings-for-year-to-aug-31.html | BRADLEY REAL ESTATE TRUST reports earnings for Year to Aug 31 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/call-to-sakharovs-breaks-through-a-long-silence.html | CALL TO SAKHAROVS BREAKS THROUGH A LONG SILENCE | False | By Christopher S. Wren, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/american-integrity-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/c-correction-131731.html | CORRECTION | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/harvard-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/metropolital-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | METROPOLITAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/key-rates-130339.html | Key Rates | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/marco-s-rivals-to-pick-a-candidate.html | MARCO'S RIVALS TO PICK A CANDIDATE | False | By Seth Mydans, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-the-seat-belt-law-and-cuomo-s-daughter.html | NEW YORK DAY BY DAY; The Seat-Belt Law And Cuomo's Daughter | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/circuit-research-laboratoies-inc-reports-earnings-for-qtr-to-sept-30.html | CIRCUIT RESEARCH LABORATOIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/cbs-offers-dinosaur-an-houlong-special.html | CBS OFFERS 'DINOSAUR!,' AN HOULONG SPECIAL | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/inter-city-gas-corp-reports-earnings-for-qtr-to-sept-30.html | INTER-CITY GAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-people-sonics-sign-higgins.html | SPORTS PEOPLE; Sonics Sign Higgins | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/ma-gordon-65-labor-lawyer.html | M.A. GORDON, 65, LABOR LAWYER | False | By Wolfgang Saxon | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/music-vienna-symphony-orchestra.html | MUSIC: VIENNA SYMPHONY ORCHESTRA | False | By Tim Page | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-elections-and-expense.html | NEW YORK DAY BY DAY; Elections and Expense | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/confertech-international-inc-reports-earnings-for-qtr-to-sept-30.html | CONFERTECH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/dow-moves-0.57-lower-to-1389.68.html | DOW MOVES 0.57 LOWER, TO 1,389.68 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/napco-security-systems-inc-reports-earnings-for-qtr-to-sept-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/harold-c-meyers-ex-head-of-the-auto-club-of-new-york.html | HAROLD C. MEYERS, EX-HEAD OF THE AUTO CLUB OF NEW YORK | False | By Thomas W. Ennis | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/scouting-who-did-what-just-ask-boda.html | SCOUTING; Who Did What? Just Ask Boda | False | By Thomas Rogers | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/phoenix-medical-techology-reports-earnings-for-qtr-to-sept-30.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/excerpts-from-4-soviet-reporters-article-about-interview.html | EXCERPTS FROM 4 SOVIET REPORTERS' ARTICLE ABOUT INTERVIEW | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/quotation-of-the-day-131837.html | Quotation of the Day | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-housing-in-new-york-needs-a-fund-such-as-highways-have-129993.html | Housing in New York Needs a Fund Such as Highways Have | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/quivar-cancels-concert.html | Quivar Cancels Concert | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/new-zealand-denies-paris-deal.html | NEW ZEALAND DENIES PARIS DEAL | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/exar-corp-reports-earnings-for-qtr-to-sept-30.html | EXAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/presidential-life-corp-reports-earnings-for-qtr-to-sept-30.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/cluett-agrees-to-sale-to-pepperell.html | CLUETT AGREES TO SALE TO PEPPERELL | False | By Jonathan P. Hicks, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-history-without-a-journal.html | NEW YORK DAY BY DAY; History Without a Journal | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/major-benefactor-of-american-science.html | MAJOR BENEFACTOR OF AMERICAN SCIENCE | False | By Philip M. Boffey, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/battered-ewing-feels-the-burden.html | BATTERED EWING FEELS THE BURDEN | False | By Roy S. Johnson, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/napco-international-reports-earnings-for-qtr-to-sept-30.html | NAPCO INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/excerpts-from-the-defector-s-news-conference-at-embassy.html | EXCERPTS FROM THE DEFECTOR'S NEWS CONFERENCE AT EMBASSY | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/up-right-inc-reports-earnings-for-qtr-to-sept-30.html | UP-RIGHT INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/opera-don-giovanni-in-brooklyn.html | OPERA: 'DON GIOVANNI,' IN BROOKLYN | False | By Will Crutchfield | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/christiana-companies-reports-earnings-for-qtr-to-sept-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/case-on-rights-for-homosexuals-will-be-heard-by-supreme-court.html | CASE ON RIGHTS FOR HOMOSEXUALS WILL BE HEARD BY SUPREME COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/us-urging-a-credible-philippine-vote.html | U.S. URGING A 'CREDIBLE PHILIPPINE VOTE | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/us-agency-threatens-to-delay-rules-protecting-textile-workers.html | U.S. AGENCY THREATENS TO DELAY RULES PROTECTING TEXTILE WORKERS | False | By Kenneth B. Noble, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/first-carolina-investors-reports-earnings-for-qtr-to-sept-30.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/us-capital-seeks-jersey-casino-hotel.html | U.S. Capital Seeks Jersey Casino-Hotel | False | By John Crudele | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/players-dazzling-days-for-saberhagen.html | PLAYERS; DAZZLING DAYS FOR SABERHAGEN | False | By Malcolm Moran | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/books/mary-gordon-to-read.html | Mary Gordon to Read | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/a-truck-pull-gathers-spectators-and-sponsors.html | A TRUCK PULL GATHERS SPECTATORS AND SPONSORS | False | By John Holusha, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/in-virginia-a-republican-sees-signs-of-hope-but-polls-do-not.html | IN VIRGINIA, A REPUBLICAN SEES SIGNS OF HOPE, BUT POLLS DO NOT | False | By Dudley Clendinen, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/richard-oulahan.html | RICHARD OULAHAN | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/around-the-world-craxi-criticizes-us-on-use-of-base-in-crisis.html | AROUND THE WORLD; Craxi Criticizes U.S. On Use of Base in Crisis | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/blair-john-co-reports-earnings-for-qtr-to-sept-30.html | BLAIR, JOHN & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/briefs-131522.html | BRIEFS | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/whale-crosses-golden-gate-after-3-1-2-week-river-tour.html | WHALE CROSSES GOLDEN GATE AFTER 3 1/2-WEEK RIVER TOUR | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/c-correction-131838.html | CORRECTION | False | | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/transway-international-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/giants-unsure-on-next-kicker.html | Giants Unsure on Next Kicker | False | By Frank Litsky, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/family-interests.html | Family Interests | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/trio-tech-international-reports-earnings-for-qtr-to-sept-27.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to Sept 27 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/total-assets-protection-inc-reports-earnings-for-qtr-to-sept-30.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/ultimate-corp-reports-earnings-for-qtr-to-sept-30.html | ULTIMATE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/fassbinder-play-given-a-private-showing.html | FASSBINDER PLAY GIVEN A PRIVATE SHOWING | False | By James M. Markham, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/belzbergs-acquire-5.7-stake-in-bid-for-potlatch.html | BELZBERGS ACQUIRE 5.7% STAKE IN BID FOR POTLATCH | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | POE & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/quotron-ends-merger-talks.html | Quotron Ends Merger Talks | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/scouting-thanks-guys.html | SCOUTING; Thanks, Guys | False | By Thomas Rogers | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/market-place-the-seagram-du-pont-link.html | Market Place; The Seagram, Du Pont Link | False | By Vartanig G. Vartan | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/tv-s-coverage-of-south-africa.html | TV'S COVERAGE OF SOUTH AFRICA | False | By John Corry | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/theater/dewhurst-gets-o-neill-medal.html | DEWHURST GETS O'NEILL MEDAL | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/us-legislators-appear-stunned.html | U.S. LEGISLATORS APPEAR STUNNED | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/senior-kgb-man-defecting-again-back-to-moscow.html | SENIOR K.G.B. MAN DEFECTING AGAIN, BACK TO MOSCOW | False | By Stephen Engelberg, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/business-people-ibm-reshuffles-high-level-officers.html | BUSINESS PEOPLE; I.B.M. Reshuffles High-Level Officers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/general-homes-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/cia-grant-raises-questions-on-research-rules-at-harvard.html | C.I.A. GRANT RAISES QUESTIONS ON RESEARCH RULES AT HARVARD | False | By Colin Campbell, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/city-opens-a-shelter-for-100-in-brooklyn.html | City Opens a Shelter For 100 in Brooklyn | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | ASTROCOM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/alternacare-corp-reports-earnings-for-qtr-to-sept-30.html | ALTERNACARE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/around-the-nation-talks-resume-in-strike-at-general-dynamics.html | AROUND THE NATION; Talks Resume in Strike At General Dynamics | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-a-zinger-by-nader.html | BRIEFING; A Zinger by Nader | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/massey-ferguson-to-close-2-plants.html | Massey-Ferguson To Close 2 Plants | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/speaking-out-for-the-disabled.html | Speaking Out for the Disabled | False | By Irvin Molotsky, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-people-strong-is-sentenced.html | SPORTS PEOPLE; Strong Is Sentenced | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/finance-new-issues-alabama-sale-put-at-180.5-million.html | FINANCE/NEW ISSUES; Alabama Sale Put At $180.5 Million | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-what-reagan-means-by-judicial-responsibility-13191l.html | What Reagan Means by Judicial Responsibility | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/us-to-check-treatment-of-city-s-hispanic-voters.html | U.S. TO CHECK TREATMENT OF CITY'S HISPANIC VOTERS | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/briefing-promotion-for-palmer.html | BRIEFING; Promotion for Palmer? | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/a-computer-chip-maker-in-the-black.html | A COMPUTER CHIP MAKER IN THE BLACK | False | By Andrew Pollack, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/people-express-profit-jumps.html | People Express Profit Jumps | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-school-bus-seat-belts-130632.html | School Bus Seat Belts | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/citizens-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CITIZENS SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/lessons-emerge-from-mexican-quake.html | LESSONS EMERGE FROM MEXICAN QUAKE | False | By William Stockton, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/l-south-africa-not-alone-in-discrimination-policy-131925.html | South Africa Not Alone in Discrimination Policy | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/three-mafia-trials-under-one-roof.html | Three Mafia Trials Under One Roof | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/advertising-ana-at-75-still-changing.html | Advertising; A.N.A., At 75, Still Changing | False | By Philip H. Dougherty | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/southland-rebuffs-burlington.html | SOUTHLAND REBUFFS BURLINGTON | False | By N. R. Kleinfield | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/giants-share-first-as-cowboys-fall.html | Giants Share First As Cowboys Fall | False | AP | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/science-watch-oil-rich-land-is-searched-for-water.html | SCIENCE WATCH; OIL-RICH LAND IS SEARCHED FOR WATER | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/shapiro-is-still-hoping-to-upset-kean-as-campaign-winds-down.html | SHAPIRO IS 'STILL HOPING' TO UPSET KEAN AS CAMPAIGN WINDS DOWN | False | By Michael Norman, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/prudential-financial-servces-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL FINANCIAL SERVCES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/unitil-corp-reports-earnings-for-qtr-to-sept-30.html | UNITIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-aug-31.html | MGM/UA ENTERTAINMENT CO reports earnings for Qtr to Aug 31 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/berra-will-not-return.html | BERRA WILL NOT RETURN | False | By Murray Chass | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/people-express-airlines-reports-earnings-for-qtr-to-sept-30.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/sports-of-the-times-windy-symphony.html | SPORTS OF THE TIMES; WINDY SYMPHONY | False | By Ira Berkow | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/plays-another-surprise-by-perry.html | PLAYS; ANOTHER SURPRISE BY PERRY | False | By Michael Janofsky | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/offshore-oil-rigs-prove-fertile-farm-for-mussels-on-the-coast.html | OFFSHORE OIL RIGS PROVE FERTILE FARM FOR MUSSELS ON THE COAST | False | By Robert Lindsey, Special To The New York Times | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/arts/scholars-honor-secret-of-a-japanese-treasure.html | SCHOLARS HONOR SECRET OF A JAPANESE TREASURE | False | By Clyde Haberman, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/bridge-winning-american-players-prepare-for-canadian-meet.html | BRIDGE: WINNING AMERICAN PLAYERS PREPARE FOR CANADIAN MEET | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/high-plains-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HIGH PLAINS OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/no-minneapolis-contest-but-a-few-urban-woes.html | NO MINNEAPOLIS CONTEST BUT A FEW URBAN WOES | False | By E. R. Shipp, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/science/pentagon-and-critics-dispute-roles-of-space-arms-designers.html | PENTAGON AND CRITICS DISPUTE ROLES OF SPACE ARMS DESIGNERS | False | By David E. Sanger | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/briefs-130598.html | BRIEFS | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/finance-new-issues-electricity-bonds-in-north-carolina.html | FINANCE/NEW ISSUES; Electricity Bonds In North Carolina | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/palm-beach-inc-reports-earnings-for-qtr-to-sept-30.html | PALM BEACH INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | FLOW GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/knicks-upheld-in-effort-to-acquire-albert-king.html | KNICKS UPHELD IN EFFORT TO ACQUIRE ALBERT KING | False | By Sam Goldaper | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/opinion/blank-screen-in-south-africa.html | Blank Screen in South Africa | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/university-genetics-reports-earnings-for-year-to-july-31.html | UNIVERSITY GENETICS reports earnings for Year to July 31 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/barbara-g-obre.html | BARBARA G. OBRE | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/ozark-holdings-reports-earnings-for-qtr-to-sept-30.html | OZARK HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/sylvan-learning-corp-reports-earnings-for-qtr-to-sept-30.html | SYLVAN LEARNING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/the-un-today.html | The U.N. Today | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/world/shultz-in-soviet-starts-to-draft-summit-pacts.html | SHULTZ, IN SOVIET, STARTS TO DRAFT SUMMIT PACTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/us/reagan-drops-11-in-foreign-policy-advisory-group.html | REAGAN DROPS 11 IN FOREIGN POLICY ADVISORY GROUP | False | By Peter T. Kilborn, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/new-york-day-by-day-artist-of-60-minutes.html | NEW YORK DAY BY DAY; Artist of '60 Minutes' | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-sept-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/sports/rangers-revived-by-victory.html | RANGERS REVIVED BY VICTORY | False | By Craig Wolff, Special To The New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/nyregion/yale-president-rejects-plea-to-run-for-senate.html | Yale President Rejects Plea to Run for Senate | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/luria-l-son-inc-reports-earnings-for-qtr-to-sept-30.html | LURIA, L & SON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-07 | TX 1-690434 |
| 1985-11-05 | 1985-11-05 | https://www.nytimes.com/1985/11/05/business/stake-in-unocal.html | Stake in Unocal | False | Special to the New York Times | 1985-11-07 | TX 1-690434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/dahlberg-inc-reports-earnings-for-qtr-to-sept-30.html | DAHLBERG INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/aids-home-planned-in-west-village.html | AIDS HOME PLANNED IN WEST VILLAGE | False | By Ronald Sullivan | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/true-chinese-roast-pork-home-cooked.html | TRUE CHINESE ROAST PORK, HOME-COOKED | False | By Robert Farrar Capon | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/basic-american-medical-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/nevada-power-co-reports-earnings-for-qtr-to-sept-30.html | NEVADA POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/pic-n-save-corp-reports-earnings-for-qtr-to-sept-30.html | PIC'N'SAVE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-just-ducky.html | BRIEFING; Just Ducky | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/about-real-estate-complex-project-ending-at-bank-s-fifth-ave-site.html | ABOUT REAL ESTATE; COMPLEX PROJECT ENDING AT BANK'S FIFTH AVE. SITE | False | By Shawn G. Kennedy | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/congress-is-asked-for-54-million-to-aid-latin-antiterrorist-efforts.html | CONGRESS IS ASKED FOR $54 MILLION TO AID LATIN ANTITERRORIST EFFORTS | False | By Shirley Christian, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-for-gop-success-jersey-close-race-staten-island-republicans-jersey.html | ELECTION DAY: FOR G.O.P., SUCCESS IN JERSEY, A CLOSE RACE ON STATEN ISLAND; REPUBLICANS IN JERSEY WIN CONTROL OF STATE ASSEMBLY | False | By Alfonso A. Narvaez | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/liquid-air-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUID AIR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-strong-showings-incumbents-westchester-buffalo-griffin-wins-re.html | ELECTION DAY: STRONG SHOWINGS BY INCUMBENTS IN WESTCHESTER AND BUFFALO; GRIFFIN WINS RE-ELECTION AS MAYOR IN BUFFALO, IN REVERSAL OF PRIMARY | False | By Maurice Carroll, Special To the New York Times | | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/tax-writers-support-401-k-plans.html | TAX WRITERS SUPPORT 401(K) PLANS | False | By Gary Klott, Special To the New York Times | | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/payment-plan-for-esm.html | Payment Plan For E.S.M. | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/scouting-jordan-stumped.html | SCOUTING; Jordan Stumped | False | By Thomas Rogers | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/science-management-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/berkley-w-r-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLEY, W R CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/rangers-switch-backup-goalies.html | Rangers Switch Backup Goalies | False | By Craig Wolff | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-for-gop-success-jersey-close-race-staten-island-voters-back.html | ELECTION DAY: FOR G.O.P., SUCCESS IN JERSEY, A CLOSE RACE ON STATEN ISLAND; VOTERS BACK DOUBLING JOB AGENCY'S BORROWING | False | By Jeffrey Schmalz | | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/senate-panel-is-told-of-injuries-to-wrists-of-ukranian-seaman.html | SENATE PANEL IS TOLD OF INJURIES TO WRISTS OF UKRANIAN SEAMAN | False | By Philip Shenon, Special To the New York Times | | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-price-is-the-difference-in-generic-drugs-132552.html | Price Is the Difference In Generic Drugs | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-the-message-ortega-took-back-home-134740.html | The Message Ortega Took Back Home | False | | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/lawmakers-assail-cia-on-defector.html | LAWMAKERS ASSAIL C.I.A. ON DEFECTOR | False | By Steven V. Roberts, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/doyle-dane-bernbach-group-reports-earnings-for-qtr-to-sept-30.html | DOYLE DANE BERNBACH GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/joseph-fitzpatrick.html | JOSEPH FITZPATRICK | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/music-program-of-works-composed-by-women.html | MUSIC PROGRAM OF WORKS COMPOSED BY WOMEN | False | By John Rockwell | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/rochester-pittsburgh-coal-co-reports-earnings-for-qtr-to-sept30.html | ROCHESTER & PITTSBURGH COAL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/business-digest-wednesday-november-6-1985.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 6, 1985 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/quotation-of-the-day-134643.html | Quotation of the Day | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/on-li-fights-follow-a-film-on-rap-music.html | ON L.I., FIGHTS FOLLOW A FILM ON RAP MUSIC | False | By Clifford May, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/patty-duke-elected-by-actors-guild.html | PATTY DUKE ELECTED BY ACTORS GUILD | False | By Aljean Harmetz, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/iis-intelligent-informaion-systems-reports-earnings-for-qtr-to-sept-30.html | IIS INTELLIGENT INFORMAION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/itt-financial-reports-earnings-for-qtr-to-sept-30.html | ITT FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-sept-30.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/a-question-of-power-a-powerful-questioner.html | A Question of Power, A Powerful Questioner | False | By Stuart Taylor Jr., Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/the-church-in-latin-america-seeks-interchange-with-jews.html | THE CHURCH IN LATIN AMERICA SEEKS INTERCHANGE WITH JEWS | False | By Alan Riding, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/around-the-nation-jury-awards-2.8-million-in-kentucky-libel-case.html | AROUND THE NATION; Jury Awards $2.8 Million In Kentucky Libel Case | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-a-position-of-policy.html | BRIEFING; A Position of Policy | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/beatrice-sets-talks.html | Beatrice Sets Talks | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/bastian-industries-reports-earnings-for-year-to-july-31.html | BASTIAN INDUSTRIES reports earnings for Year to July 31 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/flames-tie-islanders.html | FLAMES TIE ISLANDERS | False | By Robin Finn, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-the-season-of-abandonment.html | NEW YORK DAY BY DAY; The Season Of Abandonment | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/a-london-fashion-show-fights-famine.html | A LONDON FASHION SHOW FIGHTS FAMINE | False | By Steve Lohr, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/plan-to-sell-fslic-s-bad-assets.html | PLAN TO SELL F.S.L.I.C.'S BAD ASSETS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/senate-ending-impasse-approves-envoy-to-china.html | SENATE, ENDING IMPASSE, APPROVES ENVOY TO CHINA | False | By Robin Toner, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/new-york-corporate-lawyer-may-get-justice-dept-post.html | New York Corporate Lawyer May Get Justice Dept. Post | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | NERCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/chess-game-adjourned-karpov-a-pawn-up.html | CHESS GAME ADJOURNED; KARPOV A PAWN UP | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/germans-control-space-tests-from-hamlet.html | GERMANS CONTROL SPACE TESTS FROM HAMLET | False | By John Tagliabue, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/credit-markets-treasury-bond-yields-down.html | CREDIT MARKETS; TREASURY BOND YIELDS DOWN | False | By Michael Quint | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/bid-rejected-by-minebea.html | Bid Rejected By Minebea | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/election-day-key-races-around-nation-two-parties-split-governors-races-while.html | ELECTION DAY: KEY RACES AROUND NATION; TWO PARTIES SPLIT GOVERNORS' RACES WHILE MANY CITIES CHOOSE MAYORS | False | By Phil Gailey | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/capital-theories-master-spy-or-father-s-angst.html | CAPITAL THEORIES: MASTER SPY OR FATHER'S ANGST? | False | By Francis X. Clines, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/alamito-proposal.html | Alamito Proposal | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/college-bans-suspect-water.html | College Bans Suspect Water | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-cambridge-rent-law-132553.html | Cambridge Rent Law | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/consumers-water-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS WATER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/pretoria-blocks-activit-s-visit-to-us.html | PRETORIA BLOCKS ACTIVIT'S VISIT TO U.S. | False | By Sheila Rule, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/benguet-corp-reports-earnings-for-qtr-to-sept-30.html | BENGUET CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/homemade-foods-now-near-at-hand-for-holiday-giving.html | HOMEMADE FOODS NOW NEAR AT HAND FOR HOLIDAY GIVING | False | By Marian Burros | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/discoveries-lamps-to-cast-a-cozy-glow.html | DISCOVERIES; LAMPS TO CAST A COZY GLOW | False | By Carol Lawson | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-testing-for-aids-offers-a-chance-to-save-lives-134733.html | Testing for AIDS Offers a Chance to Save Lives | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/forget-philippine-bases.html | Forget Philippine Bases | False | By George Mct. Kahin | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/daisy-k-shaw-head-of-guidance-in-schools.html | Daisy K. Shaw, Head Of Guidance in Schools | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/combined-international-corp-reports-earnings-for-qtr-to-sept-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/movies/jazz-film-clips.html | Jazz Film Clips | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/high-court-hears-2-abortion-cases.html | HIGH COURT HEARS 2 ABORTION CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/dow-rises-6.99-to-a-record-1396.67.html | DOW RISES 6.99, TO A RECORD 1,396.67 | False | By Phillip H. Wiggins | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/hines-lumber-chief.html | Hines Lumber Chief | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/the-pop-life-billie-holiday-reissues.html | THE POP LIFE; BILLIE HOLIDAY REISSUES | False | By Robert Palmer | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept-30.html | GREY ADVERTISING INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-strong-showings-incumbents-westchester-buffalo-purcell-re-elected.html | ELECTION DAY: STRONG SHOWINGS BY INCUMBENTS IN WESTCHESTER AND BUFFALO; PURCELL IS RE-ELECTED COUNTY EXECUTIVE IN NASSAU | False | By John T. McQuiston | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/shultz-reports-scanty-results-in-soviet-talks.html | SHULTZ REPORTS SCANTY RESULTS IN SOVIET TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/senate-preserves-gop-plan-to-balance-budget.html | SENATE PRESERVES G.O.P. PLAN TO BALANCE BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/books/books-of-the-times-132737.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/marquest-medical-products-reports-earnings-for-qtr-to-sept-28.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Sept 28 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/guaranty-national-corp-reports-earnings-for-qtr-to-sept-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-a-position-of-influence.html | BRIEFING; A Position of Influence | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/election-day-key-races-around-nation-democrats-sweep-3-highest-positions.html | ELECTION DAY: KEY RACES AROUND NATION; DEMOCRATS SWEEP 3 HIGHEST POSITIONS IN VIRGINIA | False | By Dudley Clendinen, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/interstate-securities-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE SECURITIES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/l-restaurant-service-134855.html | Restaurant Service | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/about-new-york-planning-early-for-the-4th-of-july.html | ABOUT NEW YORK; PLANNING EARLY FOR THE 4TH OF JULY | False | By William E. Geist | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/key-rates-132909.html | Key Rates | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/alonzo-garcelon-72-rifle-association-head.html | Alonzo Garcelon, 72, Rifle Association Head | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/briefs-133214.html | BRIEFS | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-people-tough-job.html | SPORTS PEOPLE; Tough Job | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/caracas-cuts-an-oil-price.html | Caracas Cuts An Oil Price | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/l-hearing-problems-134856.html | Hearing Problems | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/high-court-hears-legal-ethics-case.html | HIGH COURT HEARS LEGAL ETHICS CASE | False | AP | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/business-people-president-is-appointed-by-encore-computer.html | BUSINESS PEOPLE; President Is Appointed By Encore Computer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/theater/theater-ibsen-s-brand.html | THEATER: IBSEN'S 'BRAND' | False | By Mel Gussow | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/democracy-unfolds-in-argentina.html | Democracy Unfolds in Argentina | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/bridge-player-wins-2-pairs-titles-with-2-different-partners.html | Bridge: Player Wins 2 Pairs Titles With 2 Different Partners | False | By Alan Truscott, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/court-decision-backs-toxic-dumps.html | COURT DECISION BACKS TOXIC DUMPS | False | By Philip Shabecoff, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/alaska-may-face-a-strong-battle-for-the-post-of-governor-in-1986.html | ALASKA MAY FACE A STRONG BATTLE FOR THE POST OF GOVERNOR IN 1986 | False | By Wallace Turner, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-with-votes-counted-new-city-hall-era-starts-electronic-voting.html | ELECTION DAY: WITH VOTES COUNTED, A NEW CITY HALL ERA STARTS; ELECTRONIC VOTING MACHINES GET TEST | False | By Richard J. Meislin | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-big-brother-s-new-insurance-policy-132551.html | Big Brother's New Insurance Policy | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-of-the-times-who-owns-new-york.html | SPORTS OF THE TIMES; WHO OWNS NEW YORK? | False | By George Vecsey | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/un-urged-to-promote-women.html | U.N. URGED TO PROMOTE WOMEN | False | By Elaine Sciolino, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/xerox-halts-japanese-march.html | XEROX HALTS JAPANESE MARCH | False | By Steven E. Prokesch | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/gray-signs-with-giants.html | Gray Signs With Giants | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/astonauts-pack-up-experiments-as-they-prepare-to-land-today.html | ASTONAUTS PACK UP EXPERIMENTS AS THEY PREPARE TO LAND TODAY | False | By John Noble Wilford, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/new-york-city-objects-to-drama-on-homeless.html | New York City Objects To Drama on Homeless | False | By United Press International | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-june-30.html | LEECO DIAGNOSTICS INC reports earnings for Qtr to June 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/tissue-research-wins-award.html | TISSUE RESEARCH WINS AWARD | False | By Harold M. Schmeck Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-the-message-ortega-took-back-home-134741.html | THE MESSAGE ORTEGA TOOK BACK HOME | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-a-special-briefing.html | BRIEFING; A 'Special Briefing' | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/armstrong-rubber-co-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/article-134131-no-title.html | Article 134131 -- No Title | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/allied-stores-said-to-seek-mall-sales.html | Allied Stores Said To Seek Mall Sales | False | By Isadore Barmash | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/move-by-armco.html | Move by Armco | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/entertainment-publicaions-reports-earnings-for-qtr-to-sept-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/kitchen-equipment-cordless-beater.html | KITCHEN EQUIPMENT; CORDLESS BEATER | False | By Pierre Franey | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/manhattan-executive-guilty-in-exports-case.html | Manhattan Executive Guilty in Exports Case | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/nets-add-to-string-of-home-victories.html | Nets Add to String Of Home Victories | False | By Sam Goldaper, Special To the New York Times | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/washington-weinberger-to-the-summit.html | WASHINGTON; Weinberger to the Summit? | False | By James Reston | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/the-rev-morton-hill-led-pornography-foes.html | The Rev. Morton Hill; Led Pornography Foes | False | | | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/a-key-witness-sets-off-uproar-with-responses.html | A KEY WITNESS SETS OFF UPROAR WITH RESPONSES | False | By Ronald Smothers | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/a-seminar-on-wine-to-help-demystify-german-labels.html | A SEMINAR ON WINE TO HELP DEMYSTIFY GERMAN LABELS | False | By Howard G. Goldberg | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/briefing-c-span-in-canada.html | BRIEFING; C-SPAN in Canada | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-people-not-in-washington.html | SPORTS PEOPLE; Not in Washington | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/d-amboise-recruiting-in-peking.html | D'AMBOISE RECRUITING IN PEKING | False | By John F. Burns, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/settlers-in-west-bank-threaten-disobedience.html | SETTLERS IN WEST BANK THREATEN DISOBEDIENCE | False | By Thomas L. Friedman, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/style/horticultural-hope-apples-everywhere.html | HORTICULTURAL HOPE: APPLES EVERYWHERE | False | By Anne Mendelson | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/movies/the-screen-subway.html | THE SCREEN: 'SUBWAY' | False | By Janet Maslin | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-testing-for-aids-offers-a-chance-to-save-lives-132726.html | Testing for AIDS Offers a Chance to Save Lives | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/knicks-suffer-another-defeat.html | KNICKS SUFFER ANOTHER DEFEAT | False | By Roy S. Johnson, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/teressa-bellissimo-inventor-of-spicy-buffalo-wings-dies.html | TERESSA BELLISSIMO, INVENTOR OF SPICY BUFFALO WINGS, DIES | False | By Sara Rimer | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/personal-health-131903.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-with-votes-counted-new-city-hall-era-starts-us-observers-monitor.html | ELECTION DAY: WITH VOTES COUNTED, A NEW CITY HALL ERA STARTS; U.S. OBSERVERS MONITOR VOTING AT POLLS IN CITY | False | By David Bird | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/opera-cavalleria-and-pagliacci-at-met.html | OPERA: 'CAVALLERIA' AND 'PAGLIACCI' AT MET | False | By Donal Henahan | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/60-minute-gourmet-132280.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/metropolitan-diary-132464.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/bergerac-quits-revlon-posts.html | BERGERAC QUITS REVLON POSTS | False | By Richard W. Stevenson | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/american-network-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/company-briefs-134191.html | COMPANY BRIEFS | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/scouting-one-of-a-kind.html | SCOUTING; One of a Kind | False | By Thomas Rogers | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/us-judge-hears-plea-today-to-get-sailor-off-soviet-ship.html | U.S. JUDGE HEARS PLEA TODAY TO GET SAILOR OFF SOVIET SHIP | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/expert-disputes-decision-on-bomb.html | EXPERT DISPUTES DECISION ON BOMB | False | By Lindsey Gruson, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/afterschool-special-on-child-abuse.html | 'AFTERSCHOOL SPECIAL' ON CHILD ABUSE | False | By John J. O'Connor | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/blessings-corp-reports-earnings-for-qtr-to-oct-5.html | BLESSINGS CORP reports earnings for Qtr to Oct 5 | False | | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-for-gop-success-jersey-close-race-staten-island-si-republican.html | ELECTION DAY: FOR G.O.P., SUCCESS IN JERSEY, A CLOSE RACE ON STATEN ISLAND; S.I. REPUBLICAN LEADING IN RACE FOR COUNCIL SEAT | False | By Josh Barbanel | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/l-value-of-home-life-132753.html | Value of Home Life | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/in-moscow-keen-interest-in-reagn-article.html | IN MOSCOW, KEEN INTEREST IN REAGAN ARTICLE | False | By Philip Taubman, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/marcos-s-surprise-move.html | MARCOS'S SURPRISE MOVE | False | By Seth Mydans, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/manufactured-homes-inc-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURED HOMES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/greenpeace-case-yields-new-dispute.html | GREENPEACE CASE YIELDS NEW DISPUTE | False | By Richard Bernstein, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/finance-new-issues-bp-will-enter-european-market.html | FINANCE/NEW ISSUES; B.P. Will Enter European Market | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/lanier-is-manager-of-astros.html | Lanier Is Manager of Astros | False | By Robert Mcg. Thomas Jr. | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/maxcam-deal-hits-snag.html | Maxcam Deal Hits Snag | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/executives.html | EXECUTIVES | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-strong-showings-incumbents-westchester-buffalo-o-rourke-easily-wins.html | ELECTION DAY: STRONG SHOWINGS BY INCUMBENTS IN WESTCHESTER AND BUFFALO; O'ROURKE EASILY WINS RE-ELECTION AS WESTCHESTER COUNTY EXECUTIVE | False | By James Feron, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/a-new-battle-for-these-veterans.html | A NEW BATTLE FOR THESE VETERANS | False | By David Margolick | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/new-president-named-at-radio-free-europe.html | New President Named At Radio Free Europe | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/finance-new-issues-pollution-control-issue-sets-2-records-for-size.html | FINANCE/NEW ISSUES; Pollution-Control Issue Sets 2 Records for Size | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/us-test-for-3-chemicals.html | U.S. TEST FOR 3 CHEMICALS | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/2-visit-guatemala-to-seek-brother.html | 2 VISIT GUATEMALA TO SEEK BROTHER | False | By Stephen Kinzer, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-sept-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/ex-cell-o-plant.html | Ex-Cell-O Plant | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/gencorp-plans-stock-buyback.html | GENCORP PLANS STOCK BUYBACK | False | By Geraldine Fabrikant | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/adrift-in-poland-2-policemen-sons-of-solidarity.html | ADRIFT IN POLAND: 2 POLICEMEN, SONS OF SOLIDARITY | False | By Michael T. Kaufman, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/spinks-swinging-for-bigger-purses.html | SPINKS SWINGING FOR BIGGER PURSES | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-grey-receives-account-for-mitsubishi-motor.html | ADVERTISING; Grey Receives Account For Mitsubishi Motor | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/june-blossom-is-dead-at-74-arranged-events-for-charity.html | June Blossom Is Dead at 74; Arranged Events for Charity | False | | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/enertec-corp-reports-earnings-for-qtr-to-sept-30.html | ENERTEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/galveston-houston-co-reports-earnings-for-qtr-to-sept-30.html | GALVESTON-HOUSTON CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/around-the-nation-bailiff-in-san-diego-case-will-not-be-prosecuted.html | AROUND THE NATION; Bailiff In San Diego Case Will Not Be Prosecuted | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/ic-discussing-rail-line-sale.html | IC Discussing Rail Line Sale | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/koch-wins-third-term-3-1-vows-combat-inequities-kean-easy-victor-jersey.html | KOCH WINS A THIRD TERM, 3 TO 1; VOWS TO COMBAT 'INEQUITIES; KEAN IS EASY VICTOR IN JERSEY | False | By Frank Lynn | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-riders-aren-t-alone-in-suffering-on-the-subways-132556.html | Riders Aren't Alone in Suffering on the Subways | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/general-development-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/scouting-spike-creates-a-controversy.html | SCOUTING; Spike Creates A Controversy | False | By Thomas Rogers | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | MICKELBERRY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/gordon-s-white-jr-on-college-football-freshman-gives-tulane-hope.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL; FRESHMAN GIVES TULANE HOPE | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/florida-no-1-on-computer.html | FLORIDA NO. 1 ON COMPUTER | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/arafat-meets-mubarak-for-two-hours-in-cairo.html | Arafat Meets Mubarak For Two Hours in Cairo | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/frank-hodsoll-confirmed.html | Frank Hodsoll Confirmed | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/sun-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | SUN CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/fixed-mortgage-rates-down-slightly-in-month.html | Fixed Mortgage Rates Down Slightly in Month | False | By Jonathan Hicks | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/sardar-hs-malik-90-former-indian-official.html | Sardar H.S. Malik, 90; Former Indian Official | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/market-place-rumor-flood-and-the-sec.html | MARKET PLACE; Rumor Flood And the S.E.C. | False | By John Crudele | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/auto-sales-down-14.1-in-the-oct-21-31-period.html | AUTO SALES DOWN 14.1% IN THE OCT. 21-31 PERIOD | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-testing-for-aids-offers-a-chance-to-save-lives-134719.html | Testing for AIDS Offers a Chance to Save Lives | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/finance-new-issues-texas-housing-bonds-offered.html | FINANCE/NEW ISSUES; Texas Housing Bonds Offered | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | QUEBECOR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/spencer-kimball-dies-at-90-was-mormon-church-leader.html | SPENCER KIMBALL DIES AT 90; WAS MORMON CHURCH LEADER | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/modern-paintings-sold.html | MODERN PAINTINGS SOLD | False | By Rita Reif | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/ex-legislator-using-old-skills-in-seaway-job.html | EX-LEGISLATOR USING OLD SKILLS IN SEAWAY JOB | False | By Michael Oreskes, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/abortion-opponents-lose-in-referendum.html | Abortion Opponents Lose in Referendum | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/kean-urges-a-broader-gop-and-lists-goals-for-2d-term.html | KEAN URGES A BROADER G.O.P. AND LISTS GOALS FOR 2D TERM | False | By Michael Norman, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/grounds-for-legal-struggle-us-law-on-aliens-and-defectors.html | GROUNDS FOR LEGAL STRUGGLE: U.S. LAW ON ALIENS AND DEFECTORS | False | By Robert Pear, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/defense-lawyers-are-split-at-colombo-rackets-trial.html | DEFENSE LAWYERS ARE SPLIT AT COLOMBO RACKETS TRIAL | False | By M. A. Farber | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/seductive-summitry.html | Seductive Summitry | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-lost-trees.html | NEW YORK DAY BY DAY; Lost Trees | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/products-research-chemial-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/nba-lakers-toppled-by-cavs.html | N.B.A.; Lakers Toppled By Cavs | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/soviet-press-is-publicizing-defector-s-return-to-fold.html | SOVIET PRESS IS PUBLICIZING DEFECTOR'S RETURN TO FOLD | False | By Serge Schmemann, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/polish-chief-to-step-down-as-prime-minister.html | POLISH CHIEF TO STEP DOWN AS PRIME MINISTER | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/eyeing-the-congressional-past.html | Eyeing the Congressional Past | False | By Marjorie Hunter, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/eating-in.html | Eating In | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/observer-no-but-i-saw-his-show.html | OBSERVER; No, but I Saw His Show | False | By Russell Baker | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/clabir-to-acquire-general-defense.html | Clabir to Acquire General Defense | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/election-day-key-races-around-nation-miami-mayor-eliminated-race-according.html | ELECTION DAY: KEY RACES AROUND NATION; MIAMI MAYOR ELIMINATED IN RACE ACCORDING TO UNOFFICIAL RETURNS | False | By John Nordheimer, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/arts/news-special-on-aids-to-follow-nbc-drama.html | NEWS SPECIAL ON AIDS TO FOLLOW NBC DRAMA | False | By Stephen Farber, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/mormon-puzzle-bombs-and-documents.html | MORMON PUZZLE: BOMBS AND DOCUMENTS | False | By Iver Peterson, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/news-summary-wednesday-november-6-1985.html | NEWS SUMMARY; WEDNESDAY, NOVEMBER 6, 1985 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/election-day-key-races-around-nation-whitmire-re-elected-houston-defeating.html | ELECTION DAY: KEY RACES AROUND NATION; WHITMIRE RE-ELECTED IN HOUSTON; DEFEATING FORMER 5-TERM MAYOR | False | By Robert Reinhold, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/economic-scene-new-thinking-on-poor-lands.html | ECONOMIC SCENE; New Thinking On Poor Lands | False | By Leonard Silk | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/opec-head-sees-no-shift.html | OPEC Head Sees No Shift | False | AP | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-people-mixed-emotions.html | SPORTS PEOPLE; Mixed Emotions | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/medical-care-international-reports-earnings-for-qtr-to-30.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/the-un-today-nov-6-1985.html | The U.N. Today; Nov. 6, 1985 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/soviet-women-lead-in-world-gymnastics.html | Soviet Women Lead In World Gymnastics | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/transactions-134098.html | Transactions | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-president-leaving-rosenfeld.html | ADVERTISING; President Leaving Rosenfeld | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | IONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/q-a-129743.html | Q&A | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/l-in-one-way-alas-it-is-like-bombay-132554.html | In One Way, Alas, It Is Like Bombay | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/around-the-world-tanzania-swears-in-mwinyi-as-president.html | AROUND THE WORLD; Tanzania Swears In Mwinyi as President | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/lily-tulip-inc-reports-earnings-for-qtr-to-sept-30.html | LILY-TULIP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/tandem-computers-inc-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/us-press-is-wary-on-pretoria-curbs.html | U.S. PRESS IS WARY ON PRETORIA CURBS | False | By Alex S. Jones | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | ENTERRA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/around-the-world-un-calls-on-vietnam-to-leave-cambodia.html | AROUND THE WORLD; U.N. Calls on Vietnam To Leave Cambodia | False | Special to The New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/a-loss-for-tandon-in-mitsubishi-case.html | A Loss for Tandon In Mitsubishi Case | False | AP | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/kentucky-central-life-insuane-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE INSUANE reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-school-s-the-move-campaign-starts-in-city.html | ADVERTISING; 'School's the Move' Campaign Starts in City | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | GEICO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/us/war-and-laundry.html | War and Laundry | False | Special to the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/mesa-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | MESA PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/food-notes-132799.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/nothing-excuses-the-holland-hotel.html | Nothing Excuses the Holland Hotel | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/perry-ellis-returns-to-sportswear-look.html | PERRY ELLIS RETURNS TO SPORTSWEAR LOOK | False | By Bernadine Morris | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/help-from-england-keeps-hartwick-strong-in-soccor.html | HELP FROM ENGLAND KEEPS HARTWICK STRONG IN SOCCOR | False | | 1985-11-12 | TX 1-683369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/french-top-british-on-us-contract.html | FRENCH TOP BRITISH ON U.S. CONTRACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/3-chefs-triumph-in-a-man-s-world.html | 3 CHEFS TRIUMPH IN A MAN'S WORLD | False | By Craig Claiborne | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/garden/wine-talk-132918.html | WINE TALK | False | By Frank J. Prial | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-demand-for-democracy.html | NEW YORK DAY BY DAY; Demand for Democracy | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/election-day-with-votes-counted-new-city-hall-era-starts-city-government-faces.html | ELECTION DAY: WITH VOTES COUNTED, A NEW CITY HALL ERA STARTS; CITY GOVERNMENT FACES CHANGING RELATIONSHIPS | False | By Joyce Purnick | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/harlyn-products-reports-earnings-for-qtr-to-sept-30.html | HARLYN PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/sports/sports-people-tudor-apologizes.html | SPORTS PEOPLE; Tudor Apologizes | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/business-people-sony-of-america-shifts-leadership.html | BUSINESS PEOPLE; Sony of America Shifts Leadership | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/c-correction-134423.html | CORRECTION | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/coast-thrift-units-prospering.html | COAST THRIFT UNITS PROSPERING | False | By Nicholas D. Kristof, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/opinion/castro-bends-a-little.html | Castro Bends a Little | False | By John B. Oakes | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/finance-new-issues-a-novel-feature-for-citicorp-notes.html | FINANCE/NEW ISSUES; A Novel Feature For Citicorp Notes | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/business/advertising-thompson-loses-ads-for-lowe-s-cat-litter.html | ADVERTISING; Thompson Loses Ads For Lowe's Cat Litter | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/nyregion/new-york-day-by-day-civic-duty-done.html | NEW YORK DAY BY DAY; Civic Duty Done | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683369 |
| 1985-11-06 | 1985-11-06 | https://www.nytimes.com/1985/11/06/world/kgb-case-called-intelligence-reversal-for-us.html | K.G.B. CASE CALLED INTELLIGENCE REVERSAL FOR U.S. | False | By Joel Brinkley, Special To the New York Times | 1985-11-12 | TX 1-683369 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-digest-thursday-november-7-1985.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 7, 1985 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/concert-p-five-works-by-black-composer.html | CONCERT:P FIVE WORKS BY BLACK COMPOSER | False | By John Rockwell | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/reagan-to-choose-health-secretary.html | REAGAN TO CHOOSE HEALTH SECRETARY | False | By Bernard Weinraub, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/thatcher-program-outlined-by-the-queen-stresses-order.html | THATCHER PROGRAM, OUTLINED BY THE QUEEN, STRESSES ORDER | False | By Jo Thomas, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/heinz-set-to-buy-fitness-concern.html | Heinz Set to Buy Fitness Concern | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/l-there-is-no-housing-affordability-crisis-135400.html | There Is No Housing-Affordability Crisis | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/l-workers-in-new-york-state-foster-care-agencies-need-support-135407.html | Workers in New York State Foster-Care Agencies Need Support | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/united-press-international-and-scripps-in-debt-accord.html | United Press International And Scripps in Debt Accord | False | AP | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/gulf-rulers-in-warning-on-iran-iraq-fighting.html | GULF RULERS IN WARNING ON IRAN-IRAQ FIGHTING | False | By John Kifner, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/shuttle-returns-after-space-tests.html | SHUTTLE RETURNS AFTER SPACE TESTS | False | By Sandra Blakeslee, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/koch-s-no-1-wish-and-other-people-s.html | KOCH'S NO. 1 WISH, AND OTHER PEOPLE'S | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/the-dance-bremen-troupe.html | THE DANCE: BREMEN TROUPE | False | By Anna Kisselgoff | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/flyers-roll-past-rangers.html | FLYERS ROLL PAST RANGERS | False | By Craig Wolff | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-avenue-magazine-has-new-product-for-1986.html | Advertising; Avenue Magazine Has New Product for 1986 | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/coaches-pick-villanova-sixth.html | COACHES PICK VILLANOVA SIXTH | False | By William C. Rhoden | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/l-private-care-for-elderly-135254.html | Private Care for Elderly | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/critical-discrepancies-in-violent-confrontation.html | CRITICAL DISCREPANCIES IN VIOLENT CONFRONTATION | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/essay-in-flagrante-defecto.html | ESSAY; In Flagrante Defecto | False | By William Safire | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/regency-wilshire.html | Regency-Wilshire | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/kasparov-s-lead-cut-to-a-point-in-world-chess.html | KASPAROV'S LEAD CUT TO A POINT IN WORLD CHESS | False | By Robert Byrne | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/tax-agent-tells-of-bribe-for-a-persico-visit-here.html | TAX AGENT TELLS OF BRIBE FOR A PERSICO VISIT HERE | False | By M. A. Farber | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/a-2-billion-jersey-turnpike-issue.html | A $2 Billion Jersey Turnpike Issue | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/judy-collins-at-benefit.html | Judy Collins at Benefit | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/europeans-approve-high-technology-plan.html | EUROPEANS APPROVE HIGH-TECHNOLOGY PLAN | False | By John Tagliabue, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/couple-is-found-slain-at-ransacked-house.html | Couple Is Found Slain At Ransacked House | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-bates-unit-in-atlanta-to-close.html | Advertising; Bates Unit In Atlanta To Close | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-ash-ledonne-files-for-creditor-protection.html | Advertising; Ash/LeDonne Files For Creditor Protection | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/doubts-cast-on-operation-to-prevent-strokes.html | DOUBTS CAST ON OPERATION TO PREVENT STROKES | False | By Harold M. Schmeck Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/85-elections-election-results-voting-tuesday-city-long-island-vote-totals-for.html | THE '85 ELECTIONS; ELECTION RESULTS IN VOTING TUESDAY IN CITY AND ON LONG ISLAND; VOTE TOTALS FOR THE ELECTIONS HELD IN NEW YORK AND NEW JERSEY | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/pentagon-move-on-dynamics.html | Pentagon Move On Dynamics | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/a-bronx-man-is-seized-in-shooting-of-teacher.html | A Bronx Man Is Seized In Shooting of Teacher | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/totem-to-buy-lykes-parent.html | Totem to Buy Lykes Parent | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/new-york-day-by-day-motor-pool.html | NEW YORK DAY BY DAY; Motor Pool | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/dolphins-face-uphill-battle.html | Dolphins Face Uphill Battle | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/working-profile-j-carter-brown-banged-up-legs-a-bang-up-show.html | Working Profile: J. Carter Brown; Banged-Up Legs, a Bang-Up Show | False | By Irvin Molotsky, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/european-look-in-major-appliances.html | 'EUROPEAN LOOK' IN MAJOR APPLIANCES | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/kodak-profits-decline-25.9-rockwell-up-0.7.html | Kodak Profits Decline 25.9%; Rockwell Up 0.7% | False | By Phillip H. Wiggins | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/tv-reviews-north-and-south.html | TV REVIEWS; 'NORTH AND SOUTH' | False | By John J. O'Connor | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/rep-addabbo-to-end-long-hospitalization.html | Rep. Addabbo to End Long Hospitalization | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/royal-couple-on-20-20.html | ROYAL COUPLE ON '20/20' | False | By John Corry | | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/syria-sponsored-talks-on-lebanon-seem-to-falter.html | SYRIA-SPONSORED TALKS ON LEBANON SEEM TO FALTER | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/coast-rv-inc-reports-earnings-for-qtr-to-sept-30.html | COAST RV INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/viacom-seeks-part-of-mgm-ua-from-turner.html | Viacom Seeks Part of MGM/UA From Turner | False | By Geraldine Fabrikant | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-85-elections-major-incumbents-win-on-li-and-in-rockland.html | THE '85 ELECTIONS; MAJOR INCUMBENTS WIN ON L.I. AND IN ROCKLAND | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/college-bans-suspect-water.html | College Bans Suspect Water | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/drug-testing-for-tennis-pros.html | Drug Testing for Tennis Pros | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/theater/stage-a-baseball-musical-bingo.html | STAGE: A BASEBALL MUSICAL, 'BINGO!' | False | By Mel Gussow | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/2-construction-workers-held-in-assault-on-tv-news-crew.html | 2 Construction Workers Held In Assault on TV News Crew | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/miners-bodies-recovered.html | Miners' Bodies Recovered | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/spencer-kimball-mormon-chief-dies.html | SPENCER KIMBALL, MORMON CHIEF, DIES | False | By Eric Pace | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-all-hail-linowitz.html | BRIEFING; All Hail Linowitz | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/teleram-corp-is-bankrupt.html | Teleram Corp. Is Bankrupt | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/sticky-arms-issue.html | STICKY ARMS ISSUE | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/nets-match-offer-by-knicks-for-king.html | NETS MATCH OFFER BY KNICKS FOR KING | False | By Roy S. Johnson | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/swiss-inflation-rate-up.html | Swiss Inflation Rate Up | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/2-canadian-plan-units-attract-bid.html | 2 CANADIAN PLAN UNITS ATTRACT BID | False | By Douglas Martin | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/flatley-scores-4-for-islanders.html | FLATLEY SCORES 4 FOR ISLANDERS | False | By Robin Finn, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/helpful-hardware-numbers-and-letters-for-the-house-address.html | HELPFUL HARDWARE; NUMBERS AND LETTERS FOR THE HOUSE ADDRESS | False | By Daryln Brewer | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/moscow-moves-rapidly-in-defections-to-the-us.html | MOSCOW MOVES RAPIDLY IN DEFECTIONS TO THE U.S. | False | By Ralph Blumenthal | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/scouting-a-really-bad-day-for-northeast.html | SCOUTING; A Really Bad Day For Northeast | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/cullum-companies-inc-reports-earnings-for-16-wks-to-oct-19.html | CULLUM COMPANIES INC reports earnings for 16 wks to Oct 19 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/cna-income-shares-inc-reports-earnings-for-qtr-to-sept-30.html | CNA INCOME SHARES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI MILACRON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/l-learning-english-is-goal-of-bilingual-programs-135406.html | Learning English Is Goal of Bilingual Programs | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/al-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/studio-glass-works-by-a-master-craftsman.html | STUDIO GLASS: WORKS BY A MASTER CRAFTSMAN | False | By Paul Hollister | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/on-the-road-to-peking-winston-lord-s-dream.html | ON THE ROAD TO PEKING: WINSTON LORD'S 'DREAM' | False | By Jane Gross | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/dance-ballet-hispanico.html | DANCE: BALLET HISPANICO | False | By Jack Anderson | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/q-a-134612.html | Q&A | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/around-the-nation-judge-orders-release-of-funds-for-refugees.html | AROUND THE NATION; Judge Orders Release Of Funds For Refugees | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/players-beck-takes-a-stand-for-hockey-peace.html | PLAYERS; BECK TAKES A STAND FOR HOCKEY PEACE | False | By Craig Wolff | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/mullin-is-signed-scores-15-in-debut.html | MULLIN IS SIGNED, SCORES 15 IN DEBUT | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/how-women-fare-in-no-fault-divorce.html | HOW WOMEN FARE IN NO-FAULT DIVORCE | False | By Georgia Dullea | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/euroline-files-triton-lawsuit.html | Euroline Files Triton Lawsuit | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/85-elections-kean-referendum-man-whose-popularity-cuts-across-all-lines.html | THE '85 ELECTIONS; THE KEAN 'REFERENDUM': A MAN WHOSE POPULARITY CUTS ACROSS ALL LINES | False | By Joseph F. Sullivan, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/critic-s-notebook-early-blues-lyrics-were-often-blue.html | CRITIC'S NOTEBOOK; EARLY BLUES LYRICS WERE OFTEN BLUE | False | By Robert Palmer | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/scouting-gooden-helps.html | SCOUTING; Gooden Helps | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/labor-contracts-open-in-86-involve-3.8-million-workers.html | Labor Contracts Open in '86 Involve 3.8 Million Workers | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/asbestos-plan-set-by-eagle.html | Asbestos Plan Set By Eagle | False | By Steven E. Prokesch | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/biden-says-meese-is-trying-to-reshape-us-constitution.html | BIDEN SAYS MEESE IS TRYING TO RESHAPE U.S. CONSTITUTION | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/abroad-at-home-the-party-of-lincoln.html | ABROAD AT HOME; The Party of Lincoln | False | By Anthony Lewis | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/17-1-2-accord-puts-and-end-to-the-great-token-war.html | 17 1/2/ ACCORD PUTS AND END TO THE GREAT TOKEN WAR | False | By Deirdre Carmody | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/hartwick-wins.html | Hartwick Wins | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/house-panel-votes-for-new-us-park.html | HOUSE PANEL VOTES FOR NEW U.S. PARK | False | By Philip Shabecoff, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/nike-shutdowns.html | Nike Shutdowns | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/president-criticizes-tax-panel.html | PRESIDENT CRITICIZES TAX PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/dunes-hotels-unit-in-chapter-11.html | Dunes Hotels Unit In Chapter 11 | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/niekro-brothers-file-as-free-agents.html | Niekro Brothers File as Free Agents | False | By Murray Chass | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/ban-on-homosexual-group-in-veterans-parade-upheld.html | BAN ON HOMOSEXUAL GROUP IN VETERANS PARADE UPHELD | False | By David Margolick | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/local-landslides-national-lessons-the-uses-of-mayor-koch-s-total-triumph.html | LOCAL LANDSLIDES, NATIONAL LESSONS; The Uses of Mayor Koch's Total Triumph | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/japanese-brokers-bid-fought.html | Japanese Brokers' Bid Fought | False | By Nathaniel C. Nash, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/city-seeks-to-close-aids-risk-place.html | CITY SEEKS TO CLOSE AIDS-RISK PLACE | False | By Joyce Purnick | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/c-correction-137172.html | CORRECTION | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/a-wish-list-for-making-new-york-a-better-city.html | A WISH LIST FOR MAKING NEW YORK A BETTER CITY | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-people-municipal-bond-officer-leads-goldman-to-top.html | BUSINESS PEOPLE; Municipal Bond Officer Leads Goldman to Top | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/finance-new-issues-mt-sinai-hospital.html | FINANCE/NEW ISSUES; Mt. Sinai Hospital | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/bright-lights-mark-the-65-blackout.html | BRIGHT LIGHTS MARK THE '65 BLACKOUT | False | By Joseph Giovannini | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/around-the-nation-defense-motions-argued-in-alien-smuggling-trial.html | AROUND THE NATION; Defense Motions Argued In Alien-Smuggling Trial | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/safe-houses-and-such-in-capital-s-backyard.html | SAFE HOUSES AND SUCH, IN CAPITAL'S BACKYARD | False | By Jeff Gerth, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/after-big-victory-koch-backs-business-tax-cut.html | AFTER BIG VICTORY, KOCH BACKS BUSINESS TAX CUT | False | By Frank Lynn | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/finance-new-issues-sacramento-sets-utility-financing.html | FINANCE/NEW ISSUES; Sacramento Sets Utility Financing | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/new-york-day-by-day-hot-pursuit.html | NEW YORK DAY BY DAY; Hot Pursuit | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/how-plan-aims-to-balance-us-budget.html | HOW PLAN AIMS TO BALANCE U.S. BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/jurors-acquit-a-blind-couple-in-dispute-over-airline-seats.html | Jurors Acquit a Blind Couple In Dispute Over Airline Seats | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/foot-injuries-cited-as-severe-problem.html | FOOT INJURIES CITED AS SEVERE PROBLEM | False | By Sam Goldaper, Sam Goldaper On Pro Basketball | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/dole-plans-subpoena-to-bar-seaman-s-departure.html | DOLE PLANS SUBPOENA TO BAR SEAMAN'S DEPARTURE | False | By Philip Shenon, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/company-briefs-136320.html | COMPANY BRIEFS | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/quotation-of-the-day-137269.html | Quotation of the Day | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/finance-new-issues-limited-partnerships-selling-at-record-pace.html | FINANCE/NEW ISSUES; Limited Partnerships Selling at Record Pace | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/reagan-rules-out-any-russian-veto-of-missile-shield.html | REAGAN RULES OUT ANY RUSSIAN VETO OF MISSILE SHIELD | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/rare-snow-leopard-dies.html | Rare Snow Leopard Dies | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/lewis-federal-merger.html | Lewis Federal Merger | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/stevens-unit.html | Stevens Unit | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/craxi-defends-plo-s-right-to-fight.html | CRAXI DEFENDS P.L.O.'S RIGHT TO FIGHT | False | By E.j. Dionne Jr., Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/low-ozone-level-found-above-antarctica.html | LOW OZONE LEVEL FOUND ABOVE ANTARCTICA | False | By Walter Sullivan | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/eastman-kodak-co-reports-earnings-for-qtr-to-oct-6.html | EASTMAN KODAK CO reports earnings for Qtr to Oct 6 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/l-learning-english-is-goal-of-bilingual-programs-137325.html | Learning English Is Goal of Bilingual Programs | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/top-level-talks-called-for-on-plan-to-cut-deficit.html | TOP-LEVEL TALKS CALLED FOR ON PLAN TO CUT DEFICIT | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/how-yurchenko-bade-adieu-to-cia.html | HOW YURCHENKO BADE ADIEU TO C.I.A. | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/judge-declares-mistrial-in-ex-agent-s-spy-case-as-jury-deadlocks.html | JUDGE DECLARES MISTRIAL IN EX-AGENT'S SPY CASE AS JURY DEADLOCKS | False | By Judith Cummings, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/pop-music-morris-day-with-his-new-band.html | POP MUSIC: MORRIS DAY WITH HIS NEW BAND | False | By Jon Pareles | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-elections-democrats-call-vote-in-virginia-a-sweet-victory.html | THE '85 ELECTIONS; DEMOCRATS CALL VOTE IN VIRGINIA A SWEET VICTORY | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/a-20-year-term-is-given-in-fire-that-killed-15.html | A 20-YEAR TERM IS GIVEN IN FIRE THAT KILLED 15 | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/85-elections-virginia-new-jersey-votes-studied-for-lessons-widening-coalitions.html | THE '85 ELECTIONS; VIRGINIA AND NEW JERSEY VOTES STUDIED FOR LESSONS ON WIDENING COALITIONS | False | By Phil Gailey | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-electionsman-in-the-news-lawrence-douglas-wilder-black-victor-in-virginia.html | THE '85 ELECTIONSMAN IN THE NEWS: LAWRENCE DOUGLAS WILDER; BLACK VICTOR IN VIRGINIA | False | By Dudley Clendinen, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/l-private-care-for-elderly-137555.html | Private Care for Elderly | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/boothe-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/gambino-trial-defense-attorneys-assail-credibility-of-key-witness.html | GAMBINO-TRIAL DEFENSE ATTORNEYS ASSAIL CREDIBILITY OF KEY WITNESS | False | By Ronald Smothers | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/events-antiques-repair-and-heating-systems.html | EVENTS; ANTIQUES REPAIR AND HEATING SYSTEMS | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/justices-urged-to-bar-racial-preference-plan.html | JUSTICES URGED TO BAR RACIAL PREFERENCE PLAN | False | By Stuart Taylor Jr., Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/topics-time-and-money-pandora-shamed.html | Topics; Time And Money; Pandora Shamed | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/man-is-fined-1500-in-niagra-falls-stunt.html | Man Is Fined $1,500 In Niagra Falls Stunt | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/in-88-wholl-win-the-baby-boomers.html | In '88, Who'll Win The Baby Boomers? | False | By David Boaz | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-progressive-pr.html | BRIEFING; 'Progressive P.R.' | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/gardening-making-the-most-of-fallen-leaves.html | GARDENING; MAKING THE MOST OF FALLEN LEAVES | False | By Joan Lee Faust | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/marcos-discusses-picking-successor.html | MARCOS DISCUSSES PICKING SUCCESSOR | False | By Seth Mydans, Special to the New York Times | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/around-the-world-400-students-arrested-in-campus-raid-in-chile.html | AROUND THE WORLD; 400 Students Arrested In Campus Raid in Chile | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-air-canada-picks-young-rubicam.html | Advertising; Air Canada Picks Young & Rubicam | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/theater/stage-sleepy-hollow.html | STAGE: 'SLEEPY HOLLOW' | False | By Walter Goodman | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/topics-time-and-money-keep-on-trucking.html | Topics; Time and Money; Keep On Trucking | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/jaruzelski-steps-up-down-and-sideways.html | JARUZELSKI STEPS UP, DOWN AND SIDEWAYS | False | By Michael T. Kaufman, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/an-empkre-that-just-keeps-on-growing.html | AN EMPKRE THAT JUST KEEPS ON GROWING | False | By Carol Vogel | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/home-beat-an-array-of-folding-chairs.html | HOME BEAT; AN ARRAY OF FOLDING CHAIRS | False | By Suzanne Slesin | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/cuban-americans-in-miami-move-to-threshold-of-power.html | CUBAN-AMERICANS IN MIAMI MOVE TO THRESHOLD OF POWER | False | By Jon Nordheimer, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-slater-hanft-martin-gets-takara-toys.html | Advertising; Slater Hanft Martin Gets Takara Toys | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIRST CORP (OKLAHOMA)(O) reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-horse-talk.html | BRIEFING; Horse Talk | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/2d-tennesse-plan-on-urged.html | 2D TENNESSE PLAN ON URGED | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/briefs-136501.html | BRIEFS | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/house-sides-with-south-on-water-project-costs.html | HOUSE SIDES WITH SOUTH ON ON WATER PROJECT COSTS | False | By Steven V. Roberts, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/sibelius-s-kullervo.html | Sibelius's 'Kullervo' | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/state-fined-hospital-40000-over-care-of-two-who-died.html | STATE FINED HOSPITAL $40,000 OVER CARE OF TWO WHO DIED | False | By Ronald Sullivan | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-people-bad-news-for-a-brown.html | SPORTS PEOPLE; Bad News for a Brown | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-elections-bond-issues-do-well-in-referendums-around-us.html | THE '85 ELECTIONS; BOND ISSUES DO WELL IN REFERENDUMS AROUND U.S. | False | By John Herbers | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/credit-markets-treasury-bond-prices-drop-a-bit.html | CREDIT MARKETS; TREASURY BOND PRICES DROP A BIT | False | By Michael Quint | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-people-cox-voted-best.html | SPORTS PEOPLE; Cox Voted Best | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/le-pen-the-far-rightist-and-now-the-listened-to.html | LE PEN, THE FAR RIGHTIST, AND NOW THE LISTENED-TO | False | By Richard Bernstein, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/for-black-men-on-the-way-up.html | FOR BLACK MEN ON THE WAY UP | False | By Jonathan Hicks | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/william-h-chester.html | WILLIAM H. CHESTER | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/flood-in-hills-this-year-the-town-had-the-dam.html | FLOOD IN HILLS: THIS YEAR THE TOWN HAD THE DAM | False | By William R. Greer, Special To the New York Times | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/flames-beat-sluggish-devils.html | FLAMES BEAT SLUGGISH DEVILS | False | By Alex Yannis, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/transactions-136934.html | Transactions | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/cd-yields-off-money-funds-rise.html | C.D. Yields Off; Money Funds Rise | False | By Richard W. Stevenson | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-85-elections-city-s-38-turnout-of-voters-continues-a-downward-trend.html | THE '85 ELECTIONS; CITY'S 38% TURNOUT OF VOTERS CONTINUES A DOWNWARD TREND | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-people-fidelity-group-sees-profitable-victory.html | BUSINESS PEOPLE; Fidelity Group Sees Profitable Victory | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/peres-vows-to-respond-if-settlers-stir-unrest.html | Peres Vows to Respond If Settlers Stir Unrest | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/l-private-care-for-elderly-137557.html | Private Care for Elderly | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/statement-by-goode-to-board.html | STATEMENT BY GOODE TO BOARD | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/despite-high-costs-kitchens-are-first.html | DESPITE HIGH COSTS, KITCHENS ARE FIRST | False | By Lisa Belkin | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/cp-rehab-corp-reports-earnings-for-qtr-to-sept-30.html | CP REHAB CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/market-place-a-close-look-at-the-dow.html | Market Place; A Close Look At the Dow | False | By Vartanig G. Vartan | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-ddb-loses-sylvania-work.html | Advertising; D.D.B. Loses Sylvania Work | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-people-too-much-noise.html | SPORTS PEOPLE; Too Much Noise | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-people-players-names-in-file.html | SPORTS PEOPLE; Players' Names in File | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/office-of-management-and-budget-a-wizardly-act-to-follow-now.html | Office of Management and Budget; A Wizardly Act to Follow . . . Now | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/creating-the-personal-kitchen-4-owners-and-their-renovations.html | CREATING THE PERSONAL KITCHEN: 4 OWNERS AND THEIR RENOVATIONS | False | By Suzanne Slesin | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/new-york-day-by-day-compassion-on-wall-st.html | NEW YORK DAY BY DAY; Compassion on Wall St. | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/president-sees-possible-ploy-in-3-defections.html | PRESIDENT SEES POSSIBLE 'PLOY' IN 3 DEFECTIONS | False | By Stephen Engelberg, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/52-modern-artworks-auctioned-at-christie-s.html | 52 MODERN ARTWORKS AUCTIONED AT CHRISTIE'S | False | By Rita Reif | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/l-the-causes-of-britain-s-riots-won-t-go-away-135399.html | The Causes of Britain's Riots Won't Go Away | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/l-can-we-do-something-for-legal-aliens-too-135404.html | Can We Do Something For Legal Aliens, Too? | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/topics-time-and-money-cashed-out.html | Topics; Time and Money; Cashed Out | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/theater/stage-leave-it-to-jane-at-goodspeed.html | STAGE: 'LEAVE IT TO JANE,' AT GOODSPEED | False | By Walter Goodman, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-85-elections-officials-fault-wording-in-ballot-proposal-s-loss.html | THE '85 ELECTIONS; OFFICIALS FAULT WORDING IN BALLOT PROPOSAL'S LOSS | False | By Jeffrey Schmalz | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/the-85-elections-aids-issue-seen-as-minor-factor-in-houston-vote.html | THE '85 ELECTIONS; AIDS ISSUE SEEN AS MINOR FACTOR IN HOUSTON VOTE | False | By Robert Reinhold, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/peru-oil-discovery.html | Peru Oil Discovery | False | AP | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-people-pepperell-chief-plans-flexibility-with-cluett.html | BUSINESS PEOPLE; Pepperell Chief Plans Flexibility With Cluett | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/nassau-restaurants-facing-strict-limits-on-diners-smoking.html | NASSAU RESTAURANTS FACING STRICT LIMITS ON DINERS' SMOKING | False | By Clifford D. May, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/gm-to-end-automatic-raises.html | G.M. to End Automatic Raises | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/bridge-crowd-totals-disappointing-at-fall-nationals-in-canada.html | Bridge: Crowd Totals Disappointing At Fall Nationals in Canada | False | By Alan Truscott, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/executives.html | EXECUTIVES | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/ezra-taft-benson-is-in-line-to-lead-5.6-million-mormons.html | EZRA TAFT BENSON IS IN LINE TO LEAD 5.6 MILLION MORMONS | False | By Iver Peterson, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/marian-willard-johnson-81-dealer-in-contemporary-art.html | MARIAN WILLARD JOHNSON, 81, DEALER IN CONTEMPORARY ART | False | By Grace Glueck | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/dow-tops-the-1400-barrier.html | DOW TOPS THE 1,400 BARRIER | False | By John Crudele | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/san-francisco-moves-to-raze-unfinished-freeway.html | SAN FRANCISCO MOVES TO RAZE UNFINISHED FREEWAY | False | By Robert Lindsey, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/gray-faces-uncertain-future.html | GRAY FACES UNCERTAIN FUTURE | False | By Frank Litsky, Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/news-summary-thursday-november-7-1985.html | NEWS SUMMARY: THURSDAY, NOVEMBER 7, 1985 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-of-the-times-cus-d-amato-s-gym.html | SPORTS OF THE TIMES; CUS D'AMATO'S GYM | False | By Ira Berkow | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/financing-us-deficit-abroad.html | FINANCING U.S. DEFICIT ABROAD | False | By Keith Schneider | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-kean-referendum-a-man-whose-popularity-cuts-across-all-lines.html | THE KEAN 'REFERENDUM': A MAN WHOSE POPULARITY CUTS ACROSS ALL LINES | False | By Jane Perlez | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/ibm-chief-predicts-gains.html | I.B.M. Chief Predicts Gains | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/belzbergs-stake-in-potlatch.html | Belzbergs' Stake in Potlatch | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/copley-properties-reports-earnings-for-qtr-to-sept-30.html | COPLEY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us-steel-planning-more-price-rises.html | U.S. Steel Planning More Price Rises | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/the-85-elections-si-council-race-leads-to-guarded-euphoria.html | THE '85 ELECTIONS; S.I. COUNCIL RACE LEADS TO 'GUARDED EUPHORIA' | False | By Josh Barbanel | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/garden/from-de-la-renta-and-anne-klein-crisp-designs.html | FROM DE LA RENTA AND ANNE KLEIN, CRISP DESIGNS | False | By Bernadine Morris | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/community-joins-in-aid-to-a-landmark-church.html | COMMUNITY JOINS IN AID TO A LANDMARK CHURCH | False | By William G. Blair | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/carlos-moseley-reflects-on-philharmonic-years.html | CARLOS MOSELEY REFLECTS ON PHILHARMONIC YEARS | False | By John Rockwell | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/courier-dispatch-group-reports-earnings-for-qtr-to-sept-30.html | COURIER DISPATCH GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-summit-talk.html | BRIEFING; Summit Talk | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/contradictions-unresolved-as-philadelphia-bomb-inquiry-ends.html | CONTRADICTIONS UNRESOLVED AS PHILADELPHIA BOMB INQUIRY ENDS | False | By Lindsey Gruson, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/key-rates-135727.html | Key Rates | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/the-un-today.html | The U.N. Today | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/around-the-world-south-africa-police-kill-two-black-men.html | AROUND THE WORLD; South Africa Police Kill Two Black Men | False | AP | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/volcker-implies-fed-favors-lower-rates.html | VOLCKER IMPLIES FED FAVORS LOWER RATES | False | By Edward Cowan, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/arts/dance-cydney-wilkes-offers-3-new-works.html | DANCE: CYDNEY WILKES OFFERS 3 NEW WORKS | False | By Jennifer Dunning | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/scouting-all-out-team.html | SCOUTING; All-Out Team | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/briefing-tickets-to-voznesensky.html | BRIEFING; Tickets to Voznesensky | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-loss-for-ddb.html | Advertising; Loss for D.D.B. | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/castro-s-rights-policy.html | Castro's 'Rights' Policy | False | By John B. Oakes | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/movies/hollywood-in-conflict-over-aids.html | HOLLYWOOD IN CONFLICT OVER AIDS | False | By Aljean Harmetz, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/us-aides-doubt-success-at-summit.html | U.S. AIDES DOUBT SUCCESS AT SUMMIT | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/a-labor-accord-is-reached-for-new-convetion-center.html | A LABOR ACCORD IS REACHED FOR NEW CONVETION CENTER | False | By Martin Gottlieb | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/an-eye-opener-for-reagn.html | An Eye-Opener for Reagn | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/opinion/local-landslides-national-lessons-governor-kean-shatters-an-article-of-faith.html | Local Landslides, National Lessons; Governor Kean Shatters an 'Article of Faith' | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/nyregion/translation-of-a-word-interrupts-crime-trial.html | Translation of a Word Interrupts Crime Trial | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/comnet-corp-reports-earnings-for-qtr-to-sept-30.html | COMNET CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/mayor-of-suburb-of-capital-loses-re-election-by-7-votes.html | Mayor of Suburb of Capital Loses Re-election by 7 Votes | False | Special to the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/technology-a-bottleneck-chip-s-package.html | Technology; A Bottleneck: Chip's Package | False | By Andrew Pollack | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/us/irregularities-in-a-large-contract-linked-to-social-security-ex-chief.html | IRREGULARITIES IN A LARGE CONTRACT LINKED TO SOCIAL SECURITY EX-CHIEF | False | By Robert Pear, Special To the New York Times | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/business/advertising-scali-renames-unit-acquired-in-brazil.html | Advertising; Scali Renames Unit Acquired in Brazil | False | By Philip H. Dougherty | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/books/books-of-the-times-135629.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt Stormy Genius: the Life of Aviation'S Maverick, Bill Lear. By Richard Rashke. 401 Pages. Illustrated. Houghton Mifflin. $19.95. | 1985-11-12 | TX 1-684625 |
| 1985-11-07 | 1985-11-07 | https://www.nytimes.com/1985/11/07/world/jewish-leader-asks-cardinal-to-seek-vatican-israel-links.html | JEWISH LEADER ASKS CARDINAL TO SEEK VATICAN-ISRAEL LINKS | False | By Joseph Berger | 1985-11-12 | TX 1-684625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/eskey-inc-reports-earnings-for-qtr-to-sept-30.html | ESKEY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/world-airways-inc-reports-earnings-for-revenue.html | WORLD AIRWAYS INC reports earnings for Revenue | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/incident-called-common.html | Incident Called Common | False | By Richard Witkin | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/quotation-of-the-day-140059.html | Quotation of the Day | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to Sept 30 | False | | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MACDERMID INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/gruntal-financial-corp-reports-earnings-for-qtr-to-aug-30.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to Aug 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/finance-new-issues-9.73-japan-notes.html | FINANCE/NEW ISSUES; 9.73% Japan Notes | False | | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-people-boston-prizes-set.html | SPORTS PEOPLE; Boston Prizes Set | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | ENDEVCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/theater-a-musical-the-news.html | THEATER: A MUSICAL, 'THE NEWS' | False | By Frank Rich | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/music-american-chamber-players.html | MUSIC: AMERICAN CHAMBER PLAYERS | False | By Allen Hughes | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | AGNICO-EAGLE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/numericom-inc-reports-earnings-for-qtr-to-sept-30.html | NUMERICOM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/colombian-troops-end-court-siege-dozens-slain.html | COLOMBIAN TROOPS END COURT SIEGE; DOZENS SLAIN | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-frontier-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FRONTIER EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-of-the-times-all-the-kings-horses.html | SPORTS OF THE TIMES; ALL THE KING'S HORSES | False | By George Vecsey | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/starrett-l-s-co-reports-earnings-for-qtr-to-sept-30.html | STARRETT, L S CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hal-inc-reports-earnings-for-qtr-to-sept-30.html | HAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-hearing-whistles.html | SCOUTING; Hearing Whistles | False | By Thomas Rogers | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/film-that-was-then-growing-up.html | FILM: 'THAT WAS THEN,' GROWING UP | False | By Vincent Canby | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/heist-c-h-corp-reports-earnings-for-qtr-to-sept-29.html | HEIST, C H CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/bird-inc-reports-earnings-for-qtr-to-sept-30.html | BIRD INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/dow-slips-back-below-1400.html | Dow Slips Back Below 1,400 | False | By John Crudele | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/murray-newton-duo.html | Murray-Newton Duo | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-technical-ceramcs-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/man-in-the-news-family-doctor-for-cabinet.html | MAN IN THE NEWS; FAMILY DOCTOR FOR CABINET | False | By David Bird | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/occidental-nebraska-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL NEBRASKA reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-the-big-frisk-in-new-york-city-s-grace-plaza-140092.html | The Big Frisk in New York City's Grace Plaza | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/morse-shoe-inc-reports-earnings-for-qtr-to-sept-30.html | MORSE SHOE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/philippine-democracy-manipulated.html | Philippine Democracy, Manipulated | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/northwestern-public-servce-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/michael-rose-band.html | Michael Rose Band | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/star-wars-job-near-at-lockheed.html | STAR WARS' JOB NEAR AT LOCKHEED | False | By Nicholas D. Kristof, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-casey-the-defector.html | BRIEFING; Casey the Defector? | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/finance-briefs-138645.html | FINANCE BRIEFS | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/atwood-oceanics-inc-reports-earnings-for-year-to-sept-30.html | ATWOOD OCEANICS INC reports earnings for Year to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/barber-greene-co-reports-earnings-for-qtr-to-sept-30.html | BARBER-GREENE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/mounties-hold-2-in-jet-blast.html | MOUNTIES HOLD 2 IN JET BLAST | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-affirmative-action-happens-to-be-working-138154.html | Affirmative Action Happens to Be Working | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/around-the-nation-coercion-fears-linked-to-mistrial-in-spy-case.html | AROUND THE NATION; Coercion Fears Linked To Mistrial in Spy Case | False | Special to The New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/irt-corp-reports-earnings-for-qtr-to-sept-30.html | IRT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/frances-big-political-story.html | France's Big Political Story | False | By Roger Kaplan | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-sept-30.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/melba-liston-septet.html | Melba Liston Septet | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/blaze-in-a-skyscraper-in-midtown-injures-six.html | Blaze in a Skyscraper In Midtown Injures Six | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/healthcare-services-of-america-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/bracken-exploration-co-reports-earnings-for-qtr-to-sept-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/two-japanese-brokerage-bids.html | Two Japanese Brokerage Bids | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-let-s-have-a-walkway-across-the-verrazano-narrows-bridge-138155.html | Let's Have a Walkway Across the Verrazano-Narrows Bridge | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/dance-ballet-hispanico-at-the-joyce-theater.html | DANCE: BALLET HISPANICO AT THE JOYCE THEATER | False | By Anna Kisselgoff | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/the-un-today-nov-8-1985.html | The U.N. Today; Nov. 8, 1985 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-pay-the-third-world-to-mine-less-metal-138153.html | Pay the Third World To Mine Less Metal | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/bid-for-minebea.html | Bid for Minebea | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/market-place-the-strength-of-toy-stocks.html | MARKET PLACE; The Strength Of Toy Stocks | False | By Vartanig G. Vartan | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/burma-s-army-closes-in-on-long-running-revolt.html | BURMA'S ARMY CLOSES IN ON LONG-RUNNING REVOLT | False | By Barbara Crossette, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/jefferson-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/around-the-world-qaddafi-wants-reagan-tried-for-purported-plot.html | AROUND THE WORLD; Qaddafi Wants Reagan Tried for Purported Plot | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/spire-corp-reports-earnings-for-qtr-to-sept-30.html | SPIRE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/toulouse-lautrec-at-modern-the-artist-as-master-printmaker.html | TOULOUSE-LAUTREC AT MODERN: THE ARTIST AS MASTER PRINTMAKER | False | By John Russell | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-people-no-offer-from-cards.html | SPORTS PEOPLE; No Offer From Cards | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/genstar-corp-reports-earnings-for-qtr-to-sept-30.html | GENSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/si-navy-port-stalled-by-change-in-budget.html | S.I. Navy Port Stalled By Change in Budget | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/ballet-the-joffrey-in-taming-of-the-shrew.html | BALLET: THE JOFFREY IN 'TAMING OF THE SHREW' | False | By Jennifer Dunning | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/knicks-in-talks-on-tyler.html | Knicks in Talks on Tyler | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/state-acts-to-bar-caribbean-medical-students.html | STATE ACTS TO BAR CARIBBEAN MEDICAL STUDENTS | False | By Ronald Sullivan | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | LANCER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/jal-s-post-crash-troubles.html | J.A.L.'S POST-CRASH TROUBLES | False | By Susan Chira, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-dial-drive-stresses-education.html | ADVERTISING; Dial Drive Stresses Education | False | By Philip H. Dougherty | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-sept-30.html | OSHKOSH B'GOSH INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/philadelphia-blast-kills-two.html | Philadelphia Blast Kills Two | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/little-carnegie-s-screen-is-lit-again.html | LITTLE CARNEGIE'S SCREEN IS LIT AGAIN | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/us-and-canada-deny-suicide-is-linked-to-spy.html | U.S. AND CANADA DENY SUICIDE IS LINKED TO SPY | False | By Christopher S. Wren, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/briefs-139809.html | BRIEFS | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/still-pretending-to-balance-the-budget.html | Still Pretending to Balance the Budget | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/screen-sting-in-bring-on-the-night.html | SCREEN: STING IN 'BRING ON THE NIGHT' | False | By Janet Maslin | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/craxi-s-comments-imperil-new-cabinet.html | CRAXI'S COMMENTS IMPERIL NEW CABINET | False | By E. J. Dionne Jr., Special To the New York Times | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/c-corrections-139793.html | CORRECTIONS | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/soviet-jets-scramble-as-japanese-airliner-strays.html | SOVIET JETS SCRAMBLE AS JAPANESE AIRLINER STRAYS | False | By Clyde Haberman, Special To the New York Times | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/qms-inc-reports-earnings-for-qtr-to-sept-27.html | QMS INC reports earnings for Qtr to Sept 27 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/floods-make-capital-soggy-on-the-edges.html | FLOODS MAKE CAPITAL SOGGY ON THE EDGES | False | By Robin Toner, Special To the New York Times | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/bridge-winnipeg-player-in-running-for-blue-ribbon-pairs-title.html | Bridge: Winnipeg Player in Running For Blue Ribbon Pairs Title | False | By Alan Truscott, Special To the New York Times | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | BRASCAN LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-exploration-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-byrd-s-new-do.html | BRIEFING; Byrd's New 'Do' | False | By James F. Clarity and Warren Weaver Jr. | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-city-business-journals-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CITY BUSINESS JOURNALS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/burris-industries-inc-reports-earnings-for-qtr-to-aug-2.html | BURRIS INDUSTRIES INC reports earnings for Qtr to Aug 2 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/c-corrections-140064.html | CORRECTIONS | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/radix-ventures-inc-reports-earnings-for-year-to-july-31.html | RADIX VENTURES INC reports earnings for Year to July 31 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/a-new-snag-in-altman-hutzler-deal.html | A NEW SNAG IN ALTMAN-HUTZLER DEAL | False | By Isadore Barmash | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/around-the-world-chile-police-and-soldiers-on-patrol-after-protest.html | AROUND THE WORLD; Chile Police and Soldiers On Patrol After Protest | False | AP | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/dining-out-guide-steaks-and-chops.html | Dining Out Guide: Steaks and Chops | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/customs-set-to-block-soviet-ship.html | CUSTOMS SET TO BLOCK SOVIET SHIP | False | By Philip Shenon, Special To the New York Times | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-affirmative-action-happens-to-be-working-140079.html | Affirmative Action Happens to Be Working | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/tension-rising-on-balancing-budget.html | TENSION RISING ON BALANCING BUDGET | False | By Steven V. Roberts, Special To the New York Times | | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/private-concern-selected-to-run-convention-hall.html | PRIVATE CONCERN SELECTED TO RUN CONVENTION HALL | False | By Martin Gottlieb | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/reliance-group.html | Reliance Group | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/intelligent-communication-network-inc-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT COMMUNICATION NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/nelson-l-b-corp-reports-earnings-for-qtr-to-sept-30.html | NELSON, L B CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/cetec-corp-reports-earnings-for-qtr-to-sept-30.html | CETEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/symbol-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/outdoors-november-s-hunting-choices.html | OUTDOORS; NOVEMBER'S HUNTING CHOICES | False | By Nelson Bryant | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-standard-to-sell-some-divisions.html | American Standard To Sell Some Divisions | False | By Steven E. Prokesch | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/senate-confirms-appellate-judge.html | SENATE CONFIRMS APPELLATE JUDGE | False | By Ben A. Franklin, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/a-beirut-caller-talks-of-killing-hostages-but-no-bodies-are-found.html | A BEIRUT CALLER TALKS OF KILLING HOSTAGES, BUT NO BODIES ARE FOUND | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/alco-health-services-reports-earnings-for-qtr-to-sept-30.html | ALCO HEALTH SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-people-proposed-chief-faces-a-challenge-at-wausau.html | BUSINESS PEOPLE; Proposed Chief Faces A Challenge at Wausau | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/style/in-new-york-fashion-aid-has-a-downtown-look.html | IN NEW YORK, FASHION AID HAS A DOWNTOWN LOOK | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/tech-ops-inc-reports-earnings-for-qtr-to-sept-30.html | TECH-OPS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/white-house-the-season-of-their-summit-discontent.html | WHITE HOUSE; THE SEASON OF THEIR SUMMIT DISCONTENT | False | By Bernard Weinraub, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/surgery-blamed-for-high-bills.html | Surgery Blamed for High Bills | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/23d-chess-game-drawn-karpov-must-win-24th.html | 23D CHESS GAME DRAWN; KARPOV MUST WIN 24TH | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/cam-or-inc-reports-earnings-for-qtr-to-sept-30.html | CAM-OR, INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/reagan-nominates-health-secretary.html | REAGAN NOMINATES HEALTH SECRETARY | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/eaton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | EATON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/violence-in-colombia-a-trail-of-turmoil.html | VIOLENCE IN COLOMBIA: A TRAIL OF TURMOIL | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/strategic-panel-on-trade-proposal.html | STRATEGIC PANEL ON TRADE PROPOSAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/mcdermott-international-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/amax-chief-loses-title-policies-were-criticized.html | AMAX CHIEF LOSES TITLE; POLICIES WERE CRITICIZED | False | By Daniel F. Cuff | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/thorn-apple-valley-reports-earnings-for-qtr-to-sept-20.html | THORN APPLE VALLEY reports earnings for Qtr to Sept 20 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/pizza-case-figure-called-opponent-of-drug-dealing.html | 'PIZZA CASE' FIGURE CALLED OPPONENT OF DRUG DEALING | False | By Arnold H. Lubasch | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/atcor-inc-reports-earnings-for-qtr-to-sept-30.html | ATCOR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/giants-have-a-tough-decision-on-banks.html | GIANTS HAVE A TOUGH DECISION ON BANKS | False | By Frank Litsky, Special To the New York Times | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hpsc-inc-reports-earnings-for-qtr-to-sept-28.html | HPSC INC reports earnings for Qtr to Sept 28 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-guaranty-finanial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GUARANTY FINANIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30.html | IMASCO LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FOREST OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARDEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/our-towns-2-couples-1-casino-jackpot-a-beautiful-friendship-ends.html | OUR TOWNS; 2 COUPLES, 1 CASINO JACKPOT: A BEAUTIFUL FRIENDSHIP ENDS | False | By Michael Winerip, Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/radiation-technology-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-people-halliburton-official-joins-texas-eastern.html | BUSINESS PEOPLE; Halliburton Official Joins Texas Eastern | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-royal-goodies.html | BRIEFING; Royal Goodies | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/playboy-posts-a-loss.html | Playboy Posts a Loss | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-locker-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN LOCKER GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-booklet-to-decorate-airplane-dinner-trays.html | ADVERTISING; Booklet to Decorate Airplane Dinner Trays | False | By Philip H. Dougherty | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/reagan-suggests-indian-museum-site.html | REAGAN SUGGESTS INDIAN MUSEUM SITE | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/tv-weekend-hellfire-to-be-shown-on-channel-13.html | TV WEEKEND; 'Hellfire' to Be Shown On Channel 13 | False | By Walter Goodman | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/us-aides-split-on-yurchenko-s-authenticity.html | U.S. AIDES SPLIT ON YURCHENKO'S AUTHENTICITY | False | By Stephen Engelberg, Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/nets-exploit-bull-s-problems-and-win.html | NETS EXPLOIT BULL'S PROBLEMS AND WIN | False | By Sam Goldaper, Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/lawrence-j-o-brien-jr-38-lobbyist-for-city-in-mid-70-s.html | Lawrence J. O'Brien Jr., 38; Lobbyist for City in Mid-70's | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/music-pollini-and-the-philharmonic.html | MUSIC: POLLINI AND THE PHILHARMONIC | False | By Donal Henahan | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/slide-hampton-quintet.html | Slide Hampton Quintet | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/books/books-of-the-times-137793.html | BOOKS OF THE TIMES | False | By John Gross | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/nfl-matchups-oilers-have-much-at-stake.html | N.F.L. MATCHUPS; OILERS HAVE MUCH AT STAKE | False | By Michael Janofsky | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/gm-payment-accord-ends-tennessee-annexing-dispute.html | G.M. PAYMENT ACCORD ENDS TENNESSEE ANNEXING DISPUTE | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/a-place-in-virginia-called-gum-springs.html | A Place in Virginia Called Gum Springs | False | By Francis X. Clines, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/the-gospel-at-colonus-on-great-performances.html | 'THE GOSPEL AT COLONUS,' ON 'GREAT PERFORMANCES' | False | By John J. O'Connor | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/icee-usa-reports-earnings-for-qtr-to-sept-30.html | ICEE-USA reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/gregg-smith-singers-celebrate-their-30th-year.html | GREGG SMITH SINGERS CELEBRATE THEIR 30TH YEAR | False | By Tim Page | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/t-bar-inc-reports-earnings-for-qtr-to-sept-30.html | T-BAR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH & WEST VIRGINIA RAILROAD reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/ex-yale-teacher-tried-as-a-nazi-collaborator.html | EX-YALE TEACHER TRIED AS A NAZI COLLABORATOR | False | By James Brooke, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPSMITH INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/arafat-condemns-raids-on-civilians.html | ARAFAT CONDEMNS RAIDS ON CIVILIANS | False | By Margaret L. Rogg, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/american-decides-to-resign-as-leader-of-a-un-agency.html | American Decides to Resign As Leader of a U.N. Agency | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-people-buoniconti-has-surgery.html | SPORTS PEOPLE; Buoniconti Has Surgery | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/african-meeting-addresses-problems-of-aids.html | AFRICAN MEETING ADDRESSES PROBLEMS OF AIDS | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/sonny-sharrock-guitar.html | Sonny Sharrock, Guitar | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/omi-corp-reports-earnings-for-qtr-to-sept-30.html | OMI CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-30.html | THERMO ELECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/big-bear-inc-reports-earnings-for-qtr-to-aug31.html | BIG BEAR INC reports earnings for Qtr to Aug 31 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/earnings-net-off-at-dynamics-royal-dutch-shell.html | EARNINGS; Net Off at Dynamics, Royal Dutch/Shell | False | By Phillip H. Wiggins | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/around-the-world-india-resumes-talks-on-sri-lanka-conflict.html | AROUND THE WORLD; India Resumes Talks On Sri Lanka Conflict | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/sabine-corp-reports-earnings-for-qtr-to-sept-30.html | SABINE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pacific-lumber-bid-is-studied.html | Pacific Lumber Bid Is Studied | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/of-chicago-blues-improvisation-and-hip-hop.html | OF CHICAGO BLUES, IMPROVISATION AND HIP-HOP | False | By Jon Pareles | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/restaurants-138466.html | RESTAURANTS | False | By Bryan Miller | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/pan-am-jet-loses-wing-part.html | Pan Am Jet Loses Wing Part | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/moscow-rebuffs-reagan-s-request-for-a-tv-address.html | MOSCOW REBUFFS REAGAN'S REQUEST FOR A TV ADDRESS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/erb-lumber-co-reports-earnings-for-qtr-to-sept-30.html | ERB LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-father-and-son-at-west-point.html | SCOUTING; Father and Son At West Point | False | By Thomas Rogers | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/finance-new-issues-trw-debentures.html | FINANCE/NEW ISSUES; TRW Debentures | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/frost-sullivan-inc-reports-earnings-for-year-to-july-31.html | FROST & SULLIVAN INC reports earnings for Year to July 31 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/kiefer-and-serra-recipients-of-carnegie-prize.html | KIEFER AND SERRA RECIPIENTS OF CARNEGIE PRIZE | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/chinese-dance-troupe.html | Chinese Dance Troupe | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/books/koch-to-publish-a-new-book.html | KOCH TO PUBLISH A NEW BOOK | False | By Edwin McDowell | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/new-york-day-by-day-a-royal-send-off-for-an-outgrown-yacht.html | NEW YORK DAY BY DAY; A Royal Send-Off For an Outgrown Yacht | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/around-the-nation-guru-back-in-oregon-to-answer-us-charges.html | AROUND THE NATION; Guru Back in Oregon To Answer U.S. Charges | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/mobile-communications-of-america-reports-earnings-for-qtr-to-sept-30.html | MOBILE COMMUNICATIONS OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/patient-with-donated-heart-gets-surgery-for-an-abscess.html | Patient With Donated Heart Gets Surgery for an Abscess | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/william-h-chester.html | WILLIAM H. CHESTER | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/a-refresher-course-on-the-city-s-schools.html | A 'REFRESHER COURSE' ON THE CITY'S SCHOOLS | False | By Larry Rohter | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/shoddy-contracting-law-shoddy-work.html | Shoddy Contracting Law, Shoddy Work | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/more-bank-failures-seen.html | More Bank Failures Seen | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pyramid-technology-corp-reports-earnings-for-qtr-to-sept-30.html | PYRAMID TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS; Rates Mixed in Quiet Trading | False | By Michael Quint | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/drug-penalty-proposals.html | Drug-Penalty Proposals | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/chrysler-reshaped-into-4-units.html | CHRYSLER RESHAPED INTO 4 UNITS | False | By John Holusha, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-people-pro-tennis-suit.html | SPORTS PEOPLE; Pro Tennis Suit | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/foreign-affairs-race-issues-in-europe.html | FOREIGN AFFAIRS; Race Issues In Europe | False | By Flora Lewis | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/entex-energy-development-ltd-reports-earnings-for-qtr-to-sept-30.html | ENTEX ENERGY DEVELOPMENT LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-incentive-to-saving-138156.html | Incentive to Saving | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/wesray-views-a-bid-on-avis.html | Wesray Views A Bid on Avis | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/rivers-flood-richmond-and-part-of-washington.html | RIVERS FLOOD RICHMOND AND PART OF WASHINGTON | False | By Robert D. McFadden | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/key-rates-138553.html | Key Rates | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/arms-talks-halt-to-resume-jan-16.html | ARMS TALKS HALT; TO RESUME JAN. 16 | False | By James M. Markham, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/mood-in-moscow-limited-summit-expectations.html | MOOD IN MOSCOW: LIMITED SUMMIT EXPECTATIONS | False | By Serge Schmemann, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/screen-horror-spoof-transylvania-6-5000.html | SCREEN: HORROR SPOOF, 'TRANSYLVANIA 6-5000' | False | By Janet Maslin | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/stage-equity-library-offers-she-loves-mc.html | STAGE: EQUITY LIBRARY OFFERS 'SHE LOVES ME' | False | By Mel Gussow | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/soviet-women-triumph.html | Soviet Women Triumph | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/how-to-deter-future-hinckleys.html | How to Deter Future Hinckleys | False | By Sarah Brady | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/samuel-lipman-to-head-waterloo-music-festival.html | Samuel Lipman to Head Waterloo Music Festival | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/new-york-day-by-day-in-memoriam.html | NEW YORK DAY BY DAY; In Memoriam | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/maryland-thrift-unit.html | Maryland Thrift Unit | False | AP | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/city-to-shift-homeless-families-to-a-brooklyn.html | CITY TO SHIFT HOMELESS FAMILIES TO A BROOKLYN | False | By Barbara Basler | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/jury-in-persico-trial-hears-bribe-tapes-and-testimony.html | JURY IN PERSICO TRIAL HEARS BRIBE TAPES AND TESTIMONY | False | By M. A. Farber | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/kasparov-and-karpov-draw-decisive-game-is-tomorrow.html | KASPAROV AND KARPOV DRAW; DECISIVE GAME IS TOMORROW | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/reversal-is-won-by-rubin-carter-in-murder-case.html | REVERSAL IS WON BY RUBIN CARTER IN MURDER CASE | False | By Selwyn Raab, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/about-real-estate-new-houses-mean-a-new-kind-of-mail-delivery-too.html | ABOUT REAL ESTATE; NEW HOUSES MEAN A NEW KIND OF MAIL DELIVERY, TOO | False | By Alan S. Oser | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/waste-deadline-today-will-shut-many-dumps.html | WASTE DEADLINE TODAY WILL SHUT MANY DUMPS | False | By Philip Shabecoff, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/art-sculpture-figure-as-image-of-the-psyche.html | ART: SCULPTURE, 'FIGURE AS IMAGE OF THE PSYCHE' | False | By Michael Brenson | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/a-tax-bill-by-nov-28-is-pledged.html | A TAX BILL BY NOV. 28 IS PLEDGED | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-sept-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/general-shale-to-study-offers.html | General Shale To Study Offers | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/technical-tape-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICAL TAPE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/city-closes-bar-frequented-by-homosexuals-citing-sexual-activity-linked-to-aids.html | CITY CLOSES BAR FREQUENTED BY HOMOSEXUALS, CITING SEXUAL ACTIVITY LINKED TO AIDS | False | By Joyce Purnick | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/horse-racing-breeding-futures-a-new-sales-twist.html | Horse Racing; Breeding Futures A New Sales Twist | False | By Steven Crist | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/city-sued-on-foster-care-of-children-of-homeless.html | CITY SUED ON FOSTER CARE OF CHILDREN OF HOMELESS | False | By Josh Barbanel | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/yankees-and-mets-have-5-rated-no-1.html | YANKEES AND METS HAVE 5 RATED NO. 1 | False | By Murray Chass | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/economic-scene-business-mood-hope-and-fear.html | ECONOMIC SCENE; Business Mood: Hope and Fear | False | By Leonard Silk | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/c-correction-140060.html | CORRECTION | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/for-benson-the-wait-is-nearly-over.html | FOR BENSON, THE WAIT IS NEARLY OVER | False | By Wallace Turner, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/rangers-continue-to-shift-players.html | RANGERS CONTINUE TO SHIFT PLAYERS | False | By Craig Wolff | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/anthony-butrico.html | ANTHONY BUTRICO | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/newband-ensemble.html | Newband Ensemble | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-sept-29.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Sept 29 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/marcom-telecommunicaions-reports-earnings-for-yr-to-july-31.html | MARCOM TELECOMMUNICAIONS reports earnings for Yr to July 31 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/finance-new-issues-jersey-sports-authority-offers-bonds-up-to-9-1-4.html | FINANCE/NEW ISSUES; Jersey Sports Authority Offers Bonds Up to 9 1/4% | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/boeing-gets-3.1-billion-united-order.html | BOEING GETS $3.1 BILLION UNITED ORDER | False | By Andrew Pollack, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/penn-engineering-manuacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/army-air-force-a-match-of-glory-and-wishbones.html | ARMY-AIR FORCE A MATCH OF GLORY AND WISHBONES | False | By Gordon S. White Jr. | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/knicks-beaten-record-now-0-7.html | KNICKS BEATEN; RECORD NOW 0-7 | False | By Roy S. Johnson | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/winter-s-tale.html | 'Winter's Tale' | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/afp-imaging-corpqtr-to-sept-30-reports-earnings-for-1985.html | AFP IMAGING CORPQtr to Sept 30 reports earnings for 1985 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/jury-told-of-death-threats-in-casino-crime-case.html | JURY TOLD OF DEATH THREATS IN CASINO CRIME CASE | False | By William Robbins, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/dna-plant-technology-reports-earnings-for-qtr-to-sept-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pittsburgh-des-moines-corp-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH-DES MOINES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/5000-officers-at-rally-call-holtzman-soft-on-crime.html | 5,000 OFFICERS, AT RALLY, CALL HOLTZMAN 'SOFT ON CRIME' | False | By Jesus Rangel | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-using-logic.html | SCOUTING; Using Logic | False | By Thomas Rogers | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/transmation-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSMATION INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-sept-27.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Sept 27 | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/optical-specialties-reports-earnings-for-qtr-to-sept-30.html | OPTICAL SPECIALTIES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/news-summary-friday-november-8-1985.html | NEWS SUMMARY: FRIDAY, NOVEMBER 8, 1985 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/the-editorial-notebook-air-bags-make-it-to-the-showroom.html | The Editorial Notebook; Air Bags Make It to the Showroom | False | PETER PASSELL | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/briefing-apparatus-in-motion.html | BRIEFING; Apparatus in Motion | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/aids-in-africa-a-pattern-of-mystery.html | AIDS IN AFRICA: A PATTERN OF MYSTERY | False | By Lawrence K. Altman, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/the-screen-target-a-spy-thriller-by-penn.html | THE SCREEN: 'TARGET,' A SPY THRILLER BY PENN | False | By Vincent Canby | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/marcos-s-soviet-card-is-played-by-his-wife.html | MARCOS'S SOVIET CARD IS PLAYED BY HIS WIFE | False | By Seth Mydans, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/hyatt-to-build-40-smaller-hotels.html | Hyatt to Build 40 Smaller Hotels | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/sports-people-pirates-name-thrift.html | SPORTS PEOPLE; Pirates Name Thrift | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/executives.html | EXECUTIVES | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/royale-airlines-reports-earnings-for-qtr-to-sept-30.html | ROYALE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/upi-nearing-accord-on-prospective-buyers.html | U.P.I. Nearing Accord On Prospective Buyers | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/movies/screen-argentine-love-and-loss.html | SCREEN: ARGENTINE LOVE AND LOSS | False | By Walter Goodman | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/stan-getz-quartet.html | Stan Getz Quartet | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/amedco-inc-reports-earnings-for-qtr-to-sept-30.html | AMEDCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pace-membership-wareouse-reports-earnings-for-qtr-to-sept-30.html | PACE MEMBERSHIP WAREOUSE reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/jennings-having-loftier-time-as-a-jet.html | JENNINGS HAVING LOFTIER TIME AS A JET | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | EQUITY OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/in-the-nation-showing-the-way.html | IN THE NATION; Showing the Way | False | By Tom Wicker | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-halsey-is-introducing-in-flight-magazine.html | ADVERTISING; Halsey Is Introducing In-Flight Magazine | False | By Philip H. Dougherty | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/south-texas-drilling-exloration-reports-earnings-for-qtr-to-sept-30.html | SOUTH TEXAS DRILLING & EXLORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | OGLEBAY NORTON CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/big-apple-biathlon.html | Big Apple Biathlon | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/newman-communications-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMAN COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/laundering-ring-charges.html | Laundering Ring Charges | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | PRATT & LAMBERT INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/american-oil-gas-reports-earnings-for-qtr-to-sept-30.html | AMERICAN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/art-kensett-landscapes.html | ART: KENSETT LANDSCAPES | False | By Vivien Raynor | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/packaging-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-digest-friday-november-8-1985.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 8, 1985 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/healthco-international-reports-earnings-for-qtr-to-sept-28.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to Sept 28 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/care-enterprises-reports-earnings-for-qtr-to-sept-30.html | CARE ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/caci-group-of-companies-reports-earnings-for-qtr-to-sept-30.html | CACI GROUP OF COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/new-york-day-by-day-thanks-rendered-to-a-friend-of-music.html | NEW YORK DAY BY DAY; Thanks Rendered To a Friend of Music | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/residents-are-said-to-fortify-capital-shelter-for-homeless.html | RESIDENTS ARE SAID TO FORTIFY CAPITAL SHELTER FOR HOMELESS | False | By Robert Pear, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/duarte-s-daughter-on-tape-praises-rebels.html | DUARTE'S DAUGHTER, ON TAPE, PRAISES REBELS | False | By Marlise Simons, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pension-fund-shift-is-planned-by-fmc.html | Pension Fund Shift Is Planned by FMC | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-same-account-moves-to-van-brunt-growick.html | ADVERTISING; Same Account Moves To Van Brunt/Growick | False | By Philip H. Dougherty | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/united-fire-casualty-co-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/c-correction-140096.html | CORRECTION | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/theater/toupe-relies-on-soap-opera-actors.html | TOUPE RELIES ON SOAP OPERA ACTORS | False | By Ian T. MacAuley | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/us/graffiti-and-vandals-attacks-rub-gloss-off-atlanta-transit.html | GRAFFITI AND VANDALS' ATTACKS RUB GLOSS OFF ATLANTA TRANSIT | False | By William E. Schmidt, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/style/wary-madison-ave-awaits-the-limited.html | WARY MADISON AVE. AWAITS THE LIMITED | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/nyregion/2-to-fill-city-council-terms.html | 2 to Fill City Council Terms | False | By United Press International | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/sports/scouting-on-target.html | SCOUTING; On Target | False | By Thomas Rogers | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/pension-agency-crisis-grows.html | PENSION AGENCY CRISIS GROWS | False | By Steven Greenhouse, Special To the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/el-pollo-asado-inc-reports-earnings-for-12-wks-to-oct-13.html | EL POLLO ASADO INC reports earnings for 12 wks to Oct 13 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/business-people-control-data-combines-2-computer-divisions.html | BUSINESS PEOPLE; Control Data Combines 2 Computer Divisions | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-12 | TX 1-702883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/finance-new-issues-washington-water-preferred-at-8.80.html | FINANCE/NEW ISSUES; Washington Water Preferred at 8.80% | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/opinion/l-ice-cream-is-good-for-what-ails-ivan-too-138150.html | Ice Cream Is Good for What Ails Ivan Too | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/advertising-paper-insert-plugged-on-tv.html | ADVERTISING; Paper Insert Plugged on TV | False | By Philip H. Dougherty | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/world/six-experts-on-soviet-give-reagan-briefing.html | Six Experts on Soviet Give Reagan Briefing | False | Special to the New York Times | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/transnet-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSNET CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-08 | 1985-11-08 | https://www.nytimes.com/1985/11/08/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-702883 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/reagan-move-for-job-funds.html | REAGAN MOVE FOR JOB FUNDS | False | By Kenneth B. Noble, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-of-the-times-gooden-to-the-rescue.html | SPORTS OF THE TIMES; GOODEN TO THE RESCUE | False | By Ira Berkow | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/tentative-accord-set-at-35-million-on-esm.html | TENTATIVE ACCORD SET AT $35 MILLION ON E.S.M. | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/big-board-cuts-charges-and-alters-constitution.html | BIG BOARD CUTS CHARGES AND ALTERS CONSTITUTION | False | By Phillip H. Wiggins | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/empire-airlines-reports-earnings-for-qtr-to-sept-30.html | EMPIRE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/sbarro-inc-reports-earnings-for-qtr-to-sept-30.html | SBARRO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-mental-health-is-not-neglected-142824.html | MENTAL HEALTH IS NOT NEGLECTED | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/panel-finds-anger-at-cuts-in-us-aid.html | PANEL FINDS ANGER AT CUTS IN U.S. AID | False | By Crystal Nix | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/cmx-corp-reports-earnings-for-qtr-to-sept-29.html | CMX CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-the-birthday-watch.html | BRIEFING; The Birthday Watch | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/sao-paulo-art-show-a-giant.html | SAO PAULO ART SHOW: A GIANT | False | By Alan Riding, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/president-vetoes-bill-on-research.html | PRESIDENT VETOES BILL ON RESEARCH | False | By Philip M. Boffey, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-people-gymnast-injures-thigh.html | SPORTS PEOPLE; GYMNAST INJURES THIGH | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-day-by-day-videotape-crisis.html | NEW YORK DAY BY DAY; VIDEOTAPE CRISIS | False | By Susan Heller Anderson AND David W. Dunlap | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/pop-annie-golden-singer.html | POP: ANNIE GOLDEN, SINGER | False | By Stephen Holden | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-more-practicable-approach-to-reducing-radon-in-houses-140535.html | More Practicable Approach to Reducing Radon in Houses | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-getting-closer.html | SCOUTING; GETTING CLOSER | False | By Thomas Rogers | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/hmo-america-inc-reports-earnings-for-qtr-to-sept-30.html | HMO AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/france-said-to-pledge-greenpeace-payment.html | FRANCE SAID TO PLEDGE GREENPEACE PAYMENT | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-people-wepner-arrested.html | SPORTS PEOPLE; WEPNER ARRESTED | False | | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/fibronics-international-reports-earnings-for-qtr-to-sept-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/observer-the-spy-who-ate-unsafely.html | OBSERVER; THE SPY WHO ATE UNSAFELY | False | By Russell Baker | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE-JR. STORES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/cabaret-duo-at-panache.html | CABARET: DUO AT PANACHE | False | By John S. Wilson | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/books/books-of-the-times-conflicts-of-the-heart.html | BOOKS OF THE TIMES; CONFLICTS OF THE HEART | False | By Michiko Kakutani | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/thermedics-inc-reports-earnings-for-qtr-to-sept-30.html | THERMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/sierra-health-services-reports-earnings-for-qtr-to-sept-30.html | SIERRA HEALTH SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/all-around-to-russian.html | ALL-AROUND TO RUSSIAN | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/kodak-workers-wage-dividends.html | KODAK WORKERS WAGE DIVIDENDS | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/red-cross-makes-an-appeal-to-fill-empty-disaster-fund.html | RED CROSS MAKES AN APPEAL TO FILL EMPTY DISASTER FUND | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/giant-piper-exploration-inc-reports-earnings-for-year-to-july-31.html | GIANT PIPER EXPLORATION INC reports earnings for Year to July 31 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/italy-premier-wins-a-vote-of-confidence.html | ITALY PREMIER WINS A VOTE OF CONFIDENCE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/in-palm-beach-the-social-event-now-a-tempest.html | IN PALM BEACH, THE SOCIAL EVENT NOW A TEMPEST | False | By Jon Nordheimer, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/senate-subpoena-is-delivered.html | SENATE SUBPOENA IS DELIVERED | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-people-bird-issues-regrets.html | SPORTS PEOPLE; BIRD ISSUES REGRETS | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/loan-for-sakowitz.html | LOAN FOR SAKOWITZ | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/around-the-world-belgian-police-report-uncovering-arms-ring.html | AROUND THE WORLD; Belgian Police Report Uncovering Arms Ring | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/eye-infections-linded-to-long-wear-lenses.html | EYE INFECTIONS LINDED TO LONG-WEAR LENSES | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/4-lebanon-hostages-said-to-send-plea-to-reagan.html | 4 LEBANON HOSTAGES SAID TO SEND PLEA TO REAGAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/helen-gray.html | HELEN GRAY | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-sept-30.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/scientific-communications-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/monsanto-settles-with-tax-agency.html | MONSANTO SETTLES WITH TAX AGENCY | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MONITOR LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/monumental-corp-reports-earnings-for-qtr-to-sept-30.html | MONUMENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/utilicorp-united-reports-earnings-for-qtr-to-sept-30.html | UTILICORP UNITED reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/two-tragedies-in-bogota.html | TWO TRAGEDIES IN BOGOTA | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/levitt-corporation-reports-earnings-for-qtr-to-sept-30.html | LEVITT CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/ge-is-cleared.html | G.E. IS CLEARED | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/riblet-products-corp-reports-earnings-for-qtr-to-sept-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/excerpts-from-psychiatrist-s-report.html | EXCERPTS FROM PSYCHIATRIST'S REPORT | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/style/coke-is-it-at-a-new-cafeteria-of-clothes.html | COKE IS IT AT A NEW 'CAFETERIA' OF CLOTHES | False | By Anne-Marie Schiro | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/at-home-the-royal-couple-provoke-an-unremitting-demand-for-gossip.html | AT HOME, THE ROYAL COUPLE PROVOKE AN UNREMITTING DEMAND FOR GOSSIP | False | By Jo Thomas, Special To the New York Times | | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-out-of-his-prime.html | SCOUTING; OUT OF HIS PRIME | False | By Thomas Rogers | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/recipe-for-a-deluge-tropical-air-mixed-with-hurricane-remnant.html | RECIPE FOR A DELUGE: TROPICAL AIR MIXED WITH HURRICANE REMNANT | False | By John Noble Wilford | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/allegheny-international-inc-reports-earnings-for-qtr-to-sept-29.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Sept 29 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/hispanic-priests-seek-influence-in-the-church.html | HISPANIC PRIESTS SEEK INFLUENCE IN THE CHURCH | False | By Jesus Rangel | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/around-the-world-americans-to-excavate-crash-site-in-vietnam.html | AROUND THE WORLD; Americans to Excavate Crash Site in Vietnam | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/getting-the-wacoal-fit-at-macy-s.html | GETTING THE WACOAL FIT AT MACY'S | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/iss-international-service-systems-danish-co-reports-earnings-for-qtr-to-sept-30.html | ISS INTERNATIONAL SERVICE SYSTEMS (DANISH, CO) reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-report-of-vitamin-panel-didn-t-pass-review-142982.html | Report of Vitamin Panel Didn't Pass Review | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/jazz-wayne-shorter-quartet.html | JAZZ: WAYNE SHORTER QUARTET | False | By John S. Wilson | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/po-folks-inc-reports-earnings-for-qtr-to-sept-30.html | PO FOLKS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-seeks-to-appoint-best-judges-to-higher-court.html | NEW YORK SEEKS TO APPOINT BEST JUDGES TO HIGHER COURT | False | By Sam Roberts | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/wacoal-rises-in-boutiques.html | WACOAL RISES IN BOUTIQUES | False | By Susan Chira, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/stv-engineers-inc-reports-earnings-for-qtr-to-sept-30.html | STV ENGINEERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/kgb-man-reportedly-met-with-envoy-s-wife-in-canada.html | K.G.B. MAN REPORTEDLY MET WITH ENVOY'S WIFE IN CANADA | False | By Christopher S. Wren, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/providence-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/futures-options-london-exchange-lifts-ban-on-traking-in-tin.html | FUTURES/OPTIONS; LONDON EXCHANGE LIFTS BAN ON TRAKING IN TIN | False | By Steve Lohr, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-sept-30.html | STAAR SURGICAL CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/c-correction-142778.html | CORRECTION | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/jersey-makes-pitch-for-team.html | JERSEY MAKES PITCH FOR TEAM | False | By Joseph F. Sullivan | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/kaypro-corp-reports-earnings-for-qtr-to-sept-30.html | KAYPRO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-28.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/fbi-says-jewish-defense-league-may-have-planted-fatal-bombs.html | F.B.I. SAYS JEWISH DEFENSE LEAGUE MAY HAVE PLANTED FATAL BOMBS | False | By Judith Cummings, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/consumers-may-pay-for-assault-on-dollar.html | CONSUMERS MAY PAY FOR ASSAULT ON DOLLAR | False | By Barnaby J. Feder | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/dozens-of-flood-victims-still-missing-in-4-states.html | DOZENS OF FLOOD VICTIMS STILL MISSING IN 4 STATES | False | By Ben A. Franklin, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/handyman-corp-reports-earnings-for-qtr-to-sept-30.html | HANDYMAN CORP reports earnings for Qtr to Sept 30 | | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/vestron-inc-reports-earnings-for-qtr-to-sept-30.html | VESTRON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/campbell-resources-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/klezmer-band-to-play.html | Klezmer Band to Play | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/the-trouble-wirth-wrestling.html | THE TROUBLE WIRTH WRESTLING | False | By Robert E. Gould | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/industrial-electronic-hardware-corp-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL ELECTRONIC HARDWARE CORP reports earnings for Qtr to Sept 30 | | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/oilers-erupt-13-0.html | OILERS ERUPT, 13-0 | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-a-device-to-screen-phone-calls.html | PATENTS; A DEVICE TO SCREEN PHONE CALLS | False | By Stacy V. Jones | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-the-meese-watch.html | BRIEFING; The Meese Watch | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/syracuse-on-the-rise-seeks-bowl-bid.html | SYRACUSE, ON THE RISE, SEEKS BOWL BID | False | By William N. Wallace | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-a-method-to-relieve-pain-in-dentistry.html | PATENTS; A METHOD TO RELIEVE PAIN IN DENTISTRY | False | By Stacy V. Jones | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/unc-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/applied-industries-of-ohio-inc-reports-earnings-for-qtr-to-june-30.html | APPLIED INDUSTRIES OF OHIO INC reports earnings for Qtr to June 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/king-finally-joins-nets-nba-appeals-ruling.html | KING FINALLY JOINS NETS; N.B.A. APPEALS RULING | False | By Roy S. Johnson | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/devils-top-penguins-on-3-goals-in-third.html | DEVILS TOP PENGUINS ON 3 GOALS IN THIRD | False | By Alex Yannis, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/thomas-nelson-inc-reports-earnings-for-qtr-to-sept-30.html | THOMAS NELSON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/business-digest-saturday-november-9-1985.html | BUSINESS DIGEST SATURDAY, NOVEMBER 9, 1985 | False | | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/leonia-brzezinski.html | LEONIA BRZEZINSKI | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/treasury-issues-rise-strongly.html | TREASURY ISSUES RISE STRONGLY | False | By H. J. Maidenberg | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/financial-woes-forcing-changes-at-bennington.html | FINANCIAL WOES FORCING CHANGES AT BENNINGTON | False | By Fox Butterfield, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/key-rates-141271.html | Key Rates | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/baird-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/moynihan-warns-city-of-a-deep-rift.html | MOYNIHAN WARNS CITY OF A DEEP RIFT | False | By Joyce Purnick | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/epa-restricting-use-of-waste-oil-as-fuel.html | E.P.A. RESTRICTING USE OF WASTE OIL AS FUEL | False | By Philp Shabecoff, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/fed-panel-voted-steady-policy.html | FED PANEL VOTED STEADY POLICY | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | GARAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/southwest-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/soviet-seaman-how-the-case-developed.html | SOVIET SEAMAN: HOW THE CASE DEVELOPED | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-yor-day-by-day-85-years-of-memories-of-the-west-side.html | NEW YOR DAY BY DAY; 85 YEARS OF MEMORIES OF THE WEST SIDE | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/scherer-rp-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERER, R.P. CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/paris-and-bonn-set-accord-on-projects.html | PARIS AND BONN SET ACCORD ON PROJECTS | False | By John Tagliabue, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/omi-corp-reports-earnings-for-qtr-to-sept-30.html | OMI CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/technology-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/prospects-of-retaliation-in-sailor-s-case-said-to-depend-on-administration.html | PROSPECTS OF RETALIATION IN SAILOR'S CASE SAID TO DEPEND ON ADMINISTRATION | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-small-beginnings-but-big-catches.html | SCOUTING; SMALL BEGINNINGS, BUT BIG CATCHES | False | By Thomas Rogers | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/death-toll-at-100-after-rebel-siege-in-colombian-city.html | DEATH TOLL AT 100 AFTER REBEL SIEGE IN COLOMBIAN CITY | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/as-angola-s-war-burns-on-rbels-look-to-us.html | AS ANGOLA'S WAR BURNS ON, RBELS LOOK TO U.S. | False | By Alan Cowell, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/about-new-york-for-youths-in-trouble-a-chance-to-blossom.html | ABOUT NEW YORK; FOR YOUTHS IN TROUBLE, A CHANCE TO BLOSSOM | False | By William E. Geist | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/yankee-cos-reports-earnings-for-qtr-to-sept-30.html | YANKEE COS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/style/de-gustibus-scallion-oh-you-mean-green-onion.html | DE GUSTIBUS; SCALLION? OH, YOU MEAN GREEN ONION | False | By Marian Burros | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/apogee-robotics-inc-reports-earnings-for-qtr-to-sept-30.html | APOGEE ROBOTICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/illinois-bell-cuts.html | ILLINOIS BELL CUTS | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/easco-corp-reports-earnings-for-qtr-to-sept-30.html | EASCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/thunander-corp-reports-earnings-for-qtr-to-sept-30.html | THUNANDER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/theater/the-stage-broome-street-america-in-yiddish.html | THE STAGE: 'BROOME STREET, AMERICA,' IN YIDDISH | False | By Richard F. Shepard | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/world-chess-championship-hinges-on-the-final-game.html | WORLD CHESS CHAMPIONSHIP HINGES ON THE FINAL GAME | False | By Robert Byrne | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/dow-rises-to-1404.36-a-record.html | DOW RISES TO 1,404.36, A RECORD | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/groups-oppose-cabinet-choice-over-abortions.html | GROUPS OPPOSE CABINET CHOICE OVER ABORTIONS | False | By Robert Pear, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/uniroyal-is-selling-chemical-division.html | UNIROYAL IS SELLING CHEMICAL DIVISION | False | By John Crudele | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-engine-cooling-system.html | PATENTS; ENGINE COOLING SYSTEM | False | By Stacy V. Jones | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/movies/tv-notes-abc-news-to-reduce-its-close-up-staff-by-half.html | TV NOTES; ABC NEWS TO REDUCE ITS 'CLOSE-UP' STAFF BY HALF | False | By Peter W. Kaplan | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/modern-dance-project.html | Modern-Dance Project | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/marcos-says-he-will-resign-but-stay-on.html | MARCOS SAYS HE WILL RESIGN BUT STAY ON | False | By Seth Mydans, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/bridge-first-timer-and-old-timer-win-blue-ribbon-pair-title.html | BRIDGE;; First-Timer and Old-Timer Win Blue Ribbon Pair Title | False | By Alan Truscott, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/andrews-air-base-on-royal-alert.html | ANDREWS AIR BASE: ON ROYAL ALERT | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-putting-wide-films-on-tv-receivers.html | PATENTS; PUTTING WIDE FILMS ON TV RECEIVERS | False | By Stacy V. Jones | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/justice-dept-backs-people-deal.html | JUSTICE DEPT. BACKS PEOPLE DEAL | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/seismic-enterprises-reports-earnings-for-qtr-to-sept-30.html | SEISMIC ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-day-by-day-honor-for-beloved-dubliner.html | NEW YORK DAY BY DAY; HONOR FOR BELOVED DUBLINER | False | By Susan Heller Anderson AND David W. Dunlap | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | WISER OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/oceaneering-international-inc-reports-earnings-for-qtr-to-sept-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | EMPI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/around-the-world-japan-airline-suspends-crew-of-wandering-jet.html | AROUND THE WORLD; Japan Airline Suspends Crew of Wandering Jet | False | AP, Special to the New York Times | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/style/consumer-saturday-helping-unhappy-car-owner.html | CONSUMER SATURDAY; HELPING UNHAPPY CAR OWNER | False | By Lisa Belkin | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/pretoria-takes-action-against-editor.html | PRETORIA TAKES ACTION AGAINST EDITOR | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/regan-is-wary-adviser-less-so-on-soviet-talks.html | REGAN IS WARY, ADVISER LESS SO ON SOVIET TALKS | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/andres-wine-reports-earnings-for-qtr-to-sept.html | ANDRES WINE reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/your-money-a-zero-coupon-has-its-risks.html | YOUR MONEY; A ZERO COUPON HAS ITS RISKS | False | By Leonard Sloane | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/chyron-corp-reports-earnings-for-qtr-to-sept-30.html | CHYRON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/universal-holding-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HOLDING reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/japanese-reaction.html | JAPANESE REACTION | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/zondervan-corp-reports-earnings-for-qtr-to-sept-30.html | ZONDERVAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/the-sailor-who-said-no.html | THE SAILOR WHO SAID NO | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/bar-shut-down-for-high-risk-sex-was-given-a-not-for-profit-status.html | BAR SHUT DOWN FOR HIGH RISK SEX WAS GIVEN A NOT-FOR-PROFIT STATUS | False | By Maurice Carroll | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/company-chairman-arrested-in-hartford-on-cocaine-charges.html | COMPANY CHAIRMAN ARRESTED IN HARTFORD ON COCAINE CHARGES | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/preferred-health-care-reports-earnings-for-qtr-to-sept-30.html | PREFERRED HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/news-summary-saturday-november-8-1985.html | NEWS SUMMARY SATURDAY, NOVEMBER 8, 1985 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/study-says-a-small-mobile-missile-would-help-us-deter-soviet-strike.html | STUDY SAYS A SMALL MOBILE MISSILE WOULD HELP U.S. DETER SOVIET STRIKE | False | By Michael R. Gordon, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patents-a-preparation-to-spur-the-gowth-of-plants.html | PATENTS; A PREPARATION TO SPUR THE GOWTH OF PLANTS | False | By Stacy V. Jones | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/telecommunication-specialists-reports-earnings-for-year-to-june-30.html | TELECOMMUNICATION SPEIALISTS reports earnings for Year to June 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/canadian-tire-corp-reports-earnings-for-qtr-to-sept-30.html | CANADIAN TIRE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/quotation-of-the-day-142776.html | Quotation of the Day | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/piedmont-management-co-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-when-a-significant-difference-becomes-critical-140537.html | When a Significant Difference Becomes Critical | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/style/from-lagerfeld-and-lauren-shorts-and-dresses-for-spring.html | FROM LAGERFELD AND LAUREN, SHORTS AND DRESSES FOR SPRING | False | By Bernadine Morris | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/cia-gives-a-rare-glimpse-of-life-of-a-top-soviet-agent.html | C.I.A. GIVES A RARE GLIMPSE OF LIFE OF A TOP SOVIET AGENT | False | By Stephen Engelberg, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/brentwood-instruments-reports-earnings-for-qtr-to-sept-30.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/merrimac-industries-reports-earnings-for-qtr-to-oct-5.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Oct 5 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/no-headline-141346.html | No Headline | False | By Jack Anderson | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/small-town-doctor-big-time-challenge.html | SMALL-TOWN DOCTOR, BIG-TIME CHALLENGE | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/3-monuments-voted-in-honor-of-veterans.html | 3 MONUMENTS VOTED IN HONOR OF VETERANS | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/editor-s-note.html | EDITOR'S NOTE | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/an-die-musik-group.html | An die Musik Group | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-dairy-farming-today-is-at-best-marginal-140532.html | Dairy Farming Today Is, at Best, Marginal | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/cook-data-services-inc-reports-earnings-for-qtr-to-sept-30.html | COOK DATA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/sax-and-flute-duets.html | SAX AND FLUTE DUETS | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/lear-petroleum-partners-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM PARTNERS reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/c-correction-142777.html | CORRECTION | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/hussein-welcomes-arafat-statement-of-terrorism.html | HUSSEIN WELCOMES ARAFAT STATEMENT OF TERRORISM | False | By Judith Miller, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/the-city-3-judges-uphold-parade-exclusion.html | THE CITY; 3 JUDGES UPHOLD PARADE EXCLUSION | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/lilco-smove-to-prevent-ads-dismissed-by-federal-judge.html | LILCO'SMOVE TO PREVENT ADS DISMISSED BY FEDERAL JUDGE | False | By United Press International | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-hard-to-describe.html | SCOUTING; HARD TO DESCRIBE | False | By Thomas Rogers | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/river-oak-industries-reports-earnings-for-qtr-to-sept-30.html | RIVER OAK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/bercor-inc-reports-earnings-for-qtr-to-sept-30.html | BERCOR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-make-the-fare-fair-140534.html | Make the Fare Fair | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/failures-of-banks-reach-100.html | FAILURES OF BANKS REACH 100 | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/music-the-kamikazi-septet.html | MUSIC: THE KAMIKAZI SEPTET | False | By Stephen Holden | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/subsidizing-commercial-rents.html | SUBSIDIZING COMMERCIAL RENTS | False | By Jonathan D. Greenberg | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/la-violencia-in-columbia-seeds-were-sown-long-ago.html | 'LA VIOLENCIA' IN COLUMBIA: SEEDS WERE SOWN LONG AGO | False | By George James | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/man-in-the-news-judge-with-acerbic-pen-haddon-lee-sarokin.html | MAN IN THE NEWS; JUDGE WITH ACERBIC PEN; HADDON LEE SAROKIN | False | By David Margolick | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/us-to-seek-unitary-tax-ban.html | U.S. TO SEEK UNITARY TAX BAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/world/soviet-said-to-shift-on-unesco.html | SOVIET SAID TO SHIFT ON UNESCO | False | By Paul Lewis, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-people-samuelson-recovering.html | SPORTS PEOPLE; SAMUELSON RECOVERING | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/coors-adolph-co-reports-earnings-for-16-wks-to-oct-6.html | COORS, ADOLPH CO reports earnings for 16 wks to Oct 6 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/2-fire-fighters-not-guilty-of-homicide-in-fatal-queens-traffic-crash.html | 2 FIRE FIGHTERS NOT GUILTY OF HOMICIDE IN FATAL QUEENS TRAFFIC CRASH | False | By Joseph P. Fried | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/westchester-financial-service-reports-earnings-for-qtr-to-sept-30.html | WESTCHESTER FINANCIAL SERVCE reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/chemical-found-in-more-wine.html | CHEMICAL FOUND IN MORE WINE | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/reuter-inc-reports-earnings-for-qtr-to-sept-30.html | REUTER INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/public-service-of-new-mexico-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE OF NEW MEXICO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/what-we-must-do-to-tidy-up-the-universe.html | WHAT WE MUST DO TO TIDY UP THE UNIVERSE | False | By Christopher Winn | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/courts-assailed-byu-antitrust-chief.html | COURTS ASSAILED BYU ANTITRUST CHIEF | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/tape-says-persico-refused-to-inform.html | TAPE SAYS PERSICO REFUSED TO INFORM | False | By M. A. Farber | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/comstock-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMSTOCK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/columbia-gas-shock-up-sharply.html | COLUMBIA GAS SHOCK UP SHARPLY | False | By Lee A. Daniels | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/patient-technology-reports-earnings-for-qtr-to-sept-30.html | PATIENT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/opinion/l-abortion-foes-target-is-family-planning-140531.html | Abortion Foes' Target Is Family Planning | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/city-fights-bronx-youth-home-sale.html | CITY FIGHTS BRONX YOUTH HOME SALE | False | By Josh Barbanel | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/el-paso-electric-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/mother-of-rep-green-dies.html | MOTHER OF REP. GREEN DIES | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/storage-equities-inc-reports-earnings-for-qtr-to-sept-30.html | STORAGE EQUITIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/sports-people-jets-activate-shields.html | SPORTS PEOPLE; JETS ACTIVATE SHIELDS | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/at-homosexual-establishments-a-new-climate-of-caution.html | AT HOMOSEXUAL ESTABLISHMENTS, A NEW CLIMATE OF CAUTION | False | By Ralph Blumenthal | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/inflight-services-inc-reports-earnings-for-qtr-to-sept-30.html | INFLIGHT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/rubin-carter-wins-release-prosecutors-plan-an-appeal.html | RUBIN CARTER WINS RELEASE; PROSECUTORS PLAN AN APPEAL | False | By Selwyn Raab, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-aglow-for-peace.html | BRIEFING; Aglow for Peace | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/briefs-142414.html | BRIEFS | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/opera-a-debut-in-norma.html | OPERA: A DEBUT IN 'NORMA' | False | By Bernard Holland | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/briefing-travels-with-bush.html | BRIEFING; Travels With Bush | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/wieboldt-buyout-plan-is-revived.html | WIEBOLDT BUYOUT PLAN IS REVIVED | False | Special to the New York Times | 1985-11-12 | TX 1-691335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/players-ard-is-an-educated-blocker.html | PLAYERS; ARD IS AN EDUCATED BLOCKER | False | By Frank Litsky | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/chevron-units-sale-seen-near.html | CHEVRON UNIT'S SALE SEEN NEAR | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/doctor-believes-seaman-reacted-to-soviet-threats.html | DOCTOR BELIEVES SEAMAN REACTED TO SOVIET THREATS | False | By Philip Shenon, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/welbilt-corp-reports-earnings-for-13wks-to-sept-30.html | WELBILT CORP reports earnings for 13wks to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/boeing-makes-bid-for-de-havilland.html | BOEING MAKES BID FOR DE HAVILLAND | False | AP | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/us/michigan-puts-end-to-decade-of-debt.html | MICHIGAN PUTS END TO DECADE OF DEBT | False | By James Barron, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/waxman-industries-reports-earnings-for-qtr-to-sept-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/new-york-day-by-day-volunteers-for-miss-liberty.html | NEW YORK DAY BY DAY; VOLUNTEERS FOR MISS LIBERTY | False | By Susan Heller Anderson AND David W. Dunlap | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/sunair-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/scouting-grudge-match.html | SCOUTING; GRUDGE MATCH? | False | By Thomas Rogers | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/digital-plans-ibm-linkage.html | DIGITAL PLANS I.B.M. LINKAGE | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/mattel-inc-reports-earnings-for-qtr-to-sept-30.html | MATTEL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/nyregion/youngsters-in-city-volunteer-corps-come-of-age-by-helping-out-others.html | YOUNGSTERS IN CITY VOLUNTEER CORPS COME OF AGE BY HELPING OUT OTHERS | False | By David Bird | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/sports/rangers-trail-early-but-win.html | RANGERS TRAIL EARLY BUT WIN | False | By Craig Wolff, Special To the New York Times | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/technology-research-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/triangle-home-products-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/business/smd-industries-corp-reports-earnings-for-qtr-to-sept-30.html | SMD INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-12 | TX 1-691335 |
| 1985-11-09 | 1985-11-09 | https://www.nytimes.com/1985/11/09/arts/city-opera-philip-glass-s-akhnaten.html | CITY OPERA: PHILIP GLASS'S 'AKHNATEN' | False | By Bernard Holland | 1985-11-12 | TX 1-691335 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-a-word-on-the-care-at-the-osborn-home-144720.html | A Word on the Care At the Osborn Home | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Paxton Davis | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/lisa-j-heller-is-married-to-harry-mitchell-roth.html | LISA J. HELLER IS MARRIED TO HARRY MITCHELL ROTH | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-regionpro-and-con-testing-for-drugs-in-the-schools-treating-a-disease.html | THE REGIONPRO AND CON: TESTING FOR DRUGS IN THE SCHOOLS; TREATING A DISEASE | False | By Alan Finder | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/control-of-men-s-tennis-at-issue-in-suits.html | CONTROL OF MEN'S TENNIS AT ISSUE IN SUITS | False | By Peter Alfano | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/the-infancy-of-the-apocalypse.html | THE INFANCY OF THE APOCALYPSE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-opinion-in-the-aftermath-of-a-heart-attack.html | WESTCHESTER OPINION; IN THE AFTERMATH OF A HEART ATTACK | False | By Paul Levine | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/doctoring-the-democrats.html | DOCTORING THE DEMOCRATS | False | By Michael Kramer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/blue-law-up-in-air.html | BLUE LAW UP IN AIR | False | By Carlo M. Sardella | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/mary-sutherland-to-marry-feb-1.html | MARY SUTHERLAND TO MARRY FEB. 1 | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/feminists-in-spain-stage-abortions.html | FEMINISTS IN SPAIN STAGE ABORTIONS | False | By Edward Schumacher, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-a-preface.html | HOW WE SEE EACH OTHER; A PREFACE | False | By The Editors | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-fur-is-better-on-the-real-owner.html | CONNECTICUT OPINION; FUR IS BETTER ON THE REAL OWNER | False | By Caren Goldberg | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/recent-sales-143190.html | Recent Sales | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/childrens-books-the-sleigh-bell-rings.html | CHILDREN'S BOOKS; THE SLEIGH BELL RINGS | False | By Noel Perrin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/us-to-rule-on-key-shoreham-drill.html | U.S. TO RULE ON KEY SHOREHAM DRILL | False | By John Rather | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/montclair-st-tops-jersey-city-31-17.html | MONTCLAIR ST. TOPS JERSEY CITY, 31-17 | False | By Michael Jensen Jr., Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/six-rothko-murals-to-hang-at-the-national.html | SIX ROTHKO MURALS TO HANG AT THE NATIONAL | False | By Irvin Molotsky | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/doll-maker-creates-cast-of-characters.html | DOLL MAKER CREATES CAST OF CHARACTERS | False | By Michael Luzzi | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-opinion-miss-piggy-queen-by-any-other-name.html | WESTCHESTER OPINION; MISS PIGGY: QUEEN BY ANY OTHER NAME | False | By Ann Conte | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/topics-129499.html | TOPICS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/italy-s-jews-excavate-their-ancient-history.html | ITALY'S JEWS EXCAVATE THEIR ANCIENT HISTORY | False | By Richard F. Shepard | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/l-sociobiology-and-its-critics-137351.html | Sociobiology and Its Critics | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-pretoria-curbs-its-critics-further.html | THE WORLD; PRETORIA CURBS ITS CRITICS FURTHER | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/aquino-s-widow-a-new-focus-of-opposition-hope.html | AQUINO'S WIDOW A NEW FOCUS OF OPPOSITION HOPE | False | By Seth Mydans, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-calling-bobby-fischer-144747.html | Calling Bobby Fischer | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/theater-the-price-is-right-at-the-george-street.html | THEATER; 'THE PRICE' IS RIGHT AT THE GEORGE STREET | False | By Alvin Klein | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/the-required-computer.html | THE REQUIRED COMPUTER | False | By Lori B. Miller | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-a-village-mortgage-burning-party.html | POSTINGS; A 'Village' Mortgage-Burning Party | False | By Shawn G. Kennedy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/women-poets-share-chores-at-alice-james-books.html | WOMEN POETS SHARE CHORES AT ALICE JAMES BOOKS | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-ambassador-confirmed.html | THE NATION; AMBASSADOR CONFIRMED | False | By Caroline Rand Herron and Michael Wright | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/catherine-ane-borri-and-john-lyness-are-married.html | CATHERINE ANE BORRI AND JOHN LYNESS ARE MARRIED | False | | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/new-yorkers-etc-reflections-on-faults-past-present-and-probably-future.html | NEW YORKERS, ETC.; REFLECTIONS ON FAULTS PAST, PRESENT AND, PROBABLY, FUTURE | False | By Enid Nemy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-disorder-at-4-am.html | CHILDREN'S BOOKS; DISORDER AT 4 A.M. | False | By Anne Tyler | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-where-the-wild-things-came-from.html | CHILDREN'S BOOKS; WHERE THE WILD THINGS CAME FROM | False | By Paul Cowan | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/about-long-island-my-car-and-myself-vandalized.html | ABOUT LONG ISLAND; MY CAR AND MYSELF, VANDALIZED | False | By Martha A. Miles | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/jean-karen-glassner-wed-to-steven-charles-bortner.html | JEAN KAREN GLASSNER WED TO STEVEN CHARLES BORTNER | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-pickle-paste-and-winged-armchairs.html | CHILDREN'S BOOKS; PICKLE PASTE AND WINGED ARMCHAIRS | False | By Nancy Willard | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/john-t-brady-jr-advertising-aide-weds-ellen-kelly.html | JOHN T. BRADY JR., ADVERTISING AIDE, WEDS ELLEN KELLY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/community-groups-get-computer-help.html | COMMUNITY GROUPS GET COMPUTER HELP | False | By Peggy McCarthy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/former-ohio-governor-seeking-fifth-term.html | FORMER OHIO GOVERNOR SEEKING FIFTH TERM | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-within-the-timeless-gates.html | CHILDREN'S BOOKS; WITHIN THE TIMELESS GATES | False | By Barbara Thompson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/prokofiev-s-peter-and-the-wolf-is-50-years-old.html | PROKOFIEV'S 'PETER AND THE WOLF' IS 50 YEARS OLD | False | By Harlow Robinson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/sunday-observer-who-jacked-up-the-price.html | SUNDAY OBSERVER; Who Jacked Up the Price? | False | By Russell Baker | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/r-c-perry-wed-to-lisa-newman.html | R. C. PERRY WED TO LISA NEWMAN | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/headliners-mistrial-in-spy-case.html | HEADLINERS; MISTRIAL IN SPY CASE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/a-slippery-road-ahead-for-subaru.html | A SLIPPERY ROAD AHEAD FOR SUBARU | False | By David Diamond | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/l-waste-disposal-143391.html | WASTE DISPOSAL | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/news/mums-in-providence.html | MUMS IN PROVIDENCE | False | By Eleanor Blau | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/conservationists-buy-scenic-peak-in-vermont.html | CONSERVATIONISTS BUY SCENIC PEAK IN VERMONT | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/around-the-nation-youth-18-held-in-deaths-of-parents-and-3-siblings.html | AROUND THE NATION; YOUTH, 18, HELD IN DEATHS OF PARENTS AND 3 SIBLINGS | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/evelyn-van-ingen-to-marry-j-r-fell-3d.html | EVELYN VAN INGEN TO MARRY J. R. FELL 3D | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/kenya-s-island-of-peace.html | KENYA'S ISLAND OF PEACE | False | By Gregory Jaynes | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/on-the-trail-of-the-countys-deer-poachers.html | ON THE TRAIL OF THE COUNTY'S DEER POACHERS | False | By Milena Jovanovitch | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/debtors-anonymous-gives-hope-to-those-with-disease.html | DEBTORS ANONYMOUS GIVES HOPE TO THOSE WITH 'DISEASE' | False | By Donna Boundy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/it-can-be-fun-to-raise-bananas-at-home.html | IT CAN BE FUN TO RAISE BANANAS AT HOME | False | By Xorika P. Henderson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/home-clinic-keeping-inside-in-and-outside-out.html | HOME CLINIC; KEEPING INSIDE IN AND OUTSIDE OUT | False | By Bernard Gladstone | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/willie-mays-scores-hit-with-the-young.html | WILLIE MAYS SCORES HIT WITH THE YOUNG | False | By Karen Tortorella | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/best-sellers.html | BEST SELLERS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/gardening-ferns-add-touch-of-greenery-to-indoors.html | GARDENING; FERNS ADD TOUCH OF GREENERY TO INDOORS | False | By Carl Totemeier | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-saving-a-setting.html | POSTINGS; Saving a Setting | False | By Shawn G. Kennedy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/laetitia-stock-is-wed-to-dr-j-d-abramson.html | LAETITIA STOCK IS WED TO DR. J. D. ABRAMSON | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/islanders-triumph-over-the-devils-3-2.html | ISLANDERS TRIUMPH OVER THE DEVILS, 3-2 | False | By Robin Finn, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; BOSTON | False | By Fox Butterfield | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-a-plea-to-reagan-from-4-americans-held-in-beirut.html | THE WORLD; A PLEA TO REAGAN FROM 4 AMERICANS HELD IN BEIRUT | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/l-versailles-137694.html | VERSAILLES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/valley-of-ancient-gods.html | VALLEY OF ANCIENT GODS | False | By Olivieur Bernier | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/l-bath-138369.html | BATH | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/trenton-likely-to-try-again-for-changes-in-auto-insurance.html | TRENTON LIKELY TO TRY AGAIN FOR CHANGES IN AUTO INSURANCE | False | By Joseph F. Sullivan | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/reagan-speech-is-heard-clearly-inmoscow.html | REAGAN SPEECH IS HEARD CLEARLY INMOSCOW | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/antiques-impressionists-art-to-be-sold.html | ANTIQUES; IMPRESSIONISTS' ART TO BE SOLD | False | By Frances Phipps | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/new-cassetees-truffaut-bizet-and-john-bleushi-138100.html | NEW CASSETEES: TRUFFAUT, BIZET AND JOHN BLEUSHI | False | By Vincent Canby | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/georgia-topples-florida.html | GEORGIA TOPPLES FLORIDA | False | By Kent Hannon, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/past-imperfect.html | PAST IMPERFECT | False | By Robert A. McCaughey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/about-cars-honda-stepping-into-luxury.html | ABOUT CARS; HONDA STEPPING INTO LUXURY | False | By Marshall Schuon | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/companies-act-to-aid-cocaine-addicts.html | COMPANIES ACT TO AID COCAINE ADDICTS | False | By Paul Bass | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-journal-books-and-books.html | WESTCHESTER JOURNAL; BOOKS AND BOOKS | False | By Gary Kriss | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-140538.html | IN SHORT: NONFICTION | False | By David Margolick | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/roni-tannenbaum-marries.html | RONI TANNENBAUM MARRIES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; THE YEAR'S BEST ILLUSTRATED BOOKS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/school-sports-seton-hall-coach-wins-200th-game.html | SCHOOL SPORTS; SETON HALL COACH WINS 200th GAME | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-alfonsin-wins-but-it-s-no-sweep.html | THE WORLD; ALFONSIN WINS, BUT IT'S NO SWEEP | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/nets-set-back-bucks-126-123.html | NETS SET BACK BUCKS, 126-123 | False | By Sam Goldaper, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/latin-disks-look-back-and-ahead.html | LATIN DISKS LOOK BACK AND AHEAD | False | By Larry Birnbaum | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/notre-dame-routs-mississippi-by-37-14.html | NOTRE DAME ROUTS MISSISSIPPI BY 37-14 | False | AP | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-pig-tales.html | CHILDREN'S BOOKS; PIG TALES | False | By Mary Gordon | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/can-the-erie-canal-generate-both-power-and-tourism.html | CAN THE ERIE CANAL GENERATE BOTH POWER AND TOURISM? | False | By Jane Perlez | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-french-agents-in-plea-bargain.html | THE WORLD; FRENCH AGENTS IN PLEA BARGAIN | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/unusual-legal-move-freed-rubin-carter-lawyers-say.html | UNUSUAL LEGAL MOVE FREED RUBIN CARTER, LAWYERS SAY | False | By Selwyn Raab | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/looking-back-on-the-world-of-tomorrow.html | LOOKING BACK ON THE WORLD OF TOMORROW | False | By David Leavitt | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/art-songs-still-reach-out-to-weave-a-spell.html | ART SONGS STILL REACH OUT TO WEAVE A SPELL | False | By George Jellinek | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/soviet-press-tells-of-aids-overseas.html | SOVIET PRESS TELLS OF AIDS OVERSEAS | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/c-correction-143393.html | CORRECTION | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-paper-geared-to-casino-worker.html | NEW PAPER GEARED TO CASINO WORKER | False | By Carlo M. Sardella | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-love-and-learn-to-bear-it.html | CHILDREN'S BOOKS; LOVE, AND LEARN TO BEAR IT | False | By Natalie Babbitt | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/odd-admissions-questions.html | ODD ADMISSIONS QUESTIONS | False | By Kendall J. Wills | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/school-sports-hempstead-is-tied-by-masapequa.html | SCHOOL SPORTS; HEMPSTEAD IS TIED BY MASAPEQUA | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/meeting-adult-needs.html | MEETING ADULT NEEDS | False | By Nancy Rubin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-on-the-art-of-teaching-writing-134632.html | ON THE ART OF TEACHING WRITING | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/counties-gain-power-as-federal-influence-wanes.html | COUNTIES GAIN POWER AS FEDERAL INFLUENCE WANES | False | By John Herbers | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-polling-americans.html | HOW WE SEE EACH OTHER; POLLING AMERICANS | False | By Adam Clymer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/transcript-of-president-s-speech-broadcast-to-soviet-on-hopes-for-peace.html | TRANSCRIPT OF PRESIDENT'S SPEECH, BROADCAST TO SOVIET, ON HOPES FOR PEACE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/flyers-top-bruins.html | FLYERS TOP BRUINS | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/andrea-marie-hawkins-plans-to-wed-in-january.html | ANDREA MARIE HAWKINS PLANS TO WED IN JANUARY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/a-new-stage-begins-for-bond-insurance-company.html | A NEW STAGE BEGINS FOR BOND-INSURANCE COMPANY | False | By Penny Singer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-telka-the-wonderworker.html | CHILDREN'S BOOKS; TELKA THE WONDERWORKER | False | By Vincent Crapanzano | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/token-redemption-adding-to-the-cost-of-ending-tolls.html | TOKEN REDEMPTION ADDING TO THE COST OF ENDING TOLLS | False | By Peggy McCarthy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/executive-wed-to-miss-scanlon.html | EXECUTIVE WED TO MISS SCANLON | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-138112.html | NEW CASSETEES: TRUFFAUT, BIZET AND JOHN BLEUSHI | False | By John Rockwell | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/cost-to-fix-buses-assessed.html | COST TO FIX BUSES ASSESSED | False | By Pete Mobilia | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-the-view-from-america.html | HOW WE SEE EACH OTHER; THE VIEW FROM AMERICA | False | By David K. Shipler | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/essex-is-called-a-test-run.html | ESSEX IS CALLED A 'TEST RUN' | False | By Sandra Friedland | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/women-in-war-seek-study-on-agent-orange.html | WOMEN IN WAR SEEK STUDY ON AGENT ORANGE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/going-on-in-northeast-whimsy-in-rye.html | GOING ON IN NORTHEAST; WHIMSY IN RYE | False | By Eleanor Blau | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-notes-contemporary-painters-devise-a-concert-program.html | MUSIC NOTES; CONTEMPORARY PAINTERS DEVISE A CONCERT PROGRAM | False | By Tim Page | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-york-s-mentally-ill-fear-homeless-shelters.html | NEW YORK'S MENTALLY ILL FEAR HOMELESS SHELTERS | False | By Crystal Nix | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/c-correction-138378.html | CORRECTION | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/l-staying-warm-143407.html | Staying Warm | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By John Russell | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/how-la-school-deals-with-ethnic-melange.html | HOW L.A. SCHOOL DEALS WITH ETHNIC MELANGE | False | By Pauline Yoshihashi | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/phebe-a-liu-wed-to-stephen-j-garvin.html | PHEBE A. LIU WED TO STEPHEN J. GARVIN | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-132012.html | NEW CASSETEES: TRUFFAUT, BIZET AND JOHN BLEUSHI | False | By Stephen Holden | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/nixon-is-hoping-for-knick-offer.html | NIXON IS HOPING FOR KNICK OFFER | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-jaruzelski-takes-another-role.html | THE WORLD; JARUZELSKI TAKES ANOTHER ROLE | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/about-westchester-single-fathers.html | ABOUT WESTCHESTER; SINGLE FATHERS | False | By Lynne Ames | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/union-finishes-unbeaten-first-since-49.html | UNION FINISHES UNBEATEN: FIRST SINCE '49 | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/plenty-of-alternatives.html | PLENTY OF ALTERNATIVES | False | By A. E. Hardie | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/pakistan-s-president-agrees-to-ease-his-grip.html | PAKISTAN'S PRESIDENT AGREES TO EASE HIS GRIP | False | By Steven R. Weisman, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/jews-urged-to-support-converts-in-marriages.html | JEWS URGED TO SUPPORT CONVERTS IN MARRIAGES | False | By George Volsky, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/two-orchestras-accent-youth.html | TWO ORCHESTRAS ACCENT YOUTH | False | By Barbara Delatiner | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/the-british-have-landed-and-washington-is-taken.html | THE BRITISH HAVE LANDED AND WASHINGTON IS TAKEN | False | By Francis X. Clines, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-of-cancer-and-the-need-to-speak-134658.html | Of Cancer And the Need to Speak | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/southampton-urged-to-set-up-power-system.html | SOUTHAMPTON URGED TO SET UP POWER SYSTEM | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/what-s-entertainment-singer-answers-at-yale.html | WHAT'S ENTERTAINMENT? SINGER ANSWERS AT YALE | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-pop-in-the-clubs.html | CRITICS' CHOICES; POP/IN THE CLUBS | False | By John S. Wilson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/bejart-premier-at-city-center.html | BEJART PREMIER AT CITY CENTER | False | By Allen Hughes | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/concert-suisse-romande-orchestra-at-carnegie.html | CONCERT: SUISSE ROMANDE ORCHESTRA AT CARNEGIE | False | By Tim Page | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/fever-charts-of-the-1960s.html | FEVER CHARTS OF THE 1960s | False | By Peter Schjeldahl | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/follow-up-on-the-news-artists-housing.html | FOLLOW-UP ON THE NEWS; Artists' Housing | False | By Richard Haitch | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/man-in-the-news-youngest-chess-champion-gary-kasparov.html | MAN IN THE NEWS; YOUNGEST CHESS CHAMPION: GARY KASPAROV | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-the-ghosts-on-the-walk-to-school.html | CONNECTICUT OPINION; THE GHOSTS ON THE WALK TO SCHOOL | False | By Sharon Stilwell-Hopewell | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/the-politics-of-bilingualism.html | THE POLITICS OF BILINGUALISM | False | By Larry Rohter | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/antiques-getting-to-the-root-of-canals.html | ANTIQUES; GETTING TO THE ROOT OF CANALS | False | By Muriel Jacobs | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-of-the-times-stop-william-perry.html | SPORTS OF THE TIMES; STOP WILLIAM PERRY | False | By George Vescey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/group-trying-to-unify-efforts.html | GROUP TRYING TO UNIFY EFFORTS | False | By Marian Courtney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/theater/stage-view-aunt-dan-and-lemon-cuts-close-to-the-marrow.html | STAGE VIEW; 'AUNT DAN AND LEMON' CUTS CLOSE TO THE MARROW | False | By Mel Gussow | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-a-labor-accord-for-javits-center.html | THE REGION; A LABOR ACCORD FOR JAVITS CENTER | False | By Alan Finder and Albert Scardino | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-people-special-credentials.html | SPORTS PEOPLE; SPECIAL CREDENTIALS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/a-december-wedding-for-diane-de-cordova.html | A DECEMBER WEDDING FOR DIANE DE CORDOVA | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/on-language-the-self-clasping-squeeze.html | On Language; The Self-Clasping Squeeze | False | By William Safire | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-journal-134656.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-two-shows-are-merged-with-little-in-common.html | ART; TWO SHOWS ARE MERGED WITH LITTLE IN COMMON | False | By Vivien Raynor | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/in-quotes.html | IN QUOTES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/illustrator-s-works-in-retrospective-opening-today.html | ILLUSTRATOR'S WORKS IN RETROSPECTIVE OPENING TODAY | False | By Eleanor Charles | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-ban-on-used-heating-oil.html | IDEAS & TRENDS; BAN ON USED HEATING OIL | False | By Katherine Roberts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/andrea-visich-weds.html | ANDREA VISICH WEDS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/art-view-two-slow-starters-who-ended-in-glory.html | ART VIEW; TWO SLOW STARTERS WHO ENDED IN GLORY | False | By John Russell | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/voters-go-for-centrists-and-incumbents-a-gop-bonus-in-kean-s-sweep.html | VOTERS GO FOR CENTRISTS AND INCUMBENTS; A G.O.P. BONUS IN KEAN'S SWEEP | False | By Joseph F. Sullivan | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/celtics-beat-pistons.html | CELTICS BEAT PISTONS | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/man-who-jumped-from-soviet-ship-is-en-route-home.html | MAN WHO JUMPED FROM SOVIET SHIP IS EN ROUTE HOME | False | By Frances Frank Marcus, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/css-assessed.html | C.S.S. ASSESSED | False | By Ashok Chandrasekhar | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-138120.html | NEW CASSETEES: TRUFFAUT, BIZET AND JOHN BLEUSHI | False | By Fred Ferretti | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-of-the-times-hurricane-ahead-on-points.html | SPORTS OF THE TIMES; HURRICANE AHEAD ON POINTS | False | By Dave Anderson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-on-the-art-of-teaching-writing-144793.html | ON THE ART OF TEACHING WRITING | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/family-and-friends.html | Â¬ÂFamily and FriendsÂ¬Â | False | By Caryn James | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/martha-quaini-galli-weds.html | MARTHA QUAINI GALLI WEDS | False | | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/news-summary-sunday-november-10-1985.html | NEWS SUMMARY SUNDAY, NOVEMBER 10, 1985 | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/suffolk-chief-says-shoreham-project-is-dead.html | SUFFOLK CHIEF SAYS SHOREHAM PROJECT IS DEAD | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-123099.html | IN SHORT: NONFICTION | False | By Nancy Ramsey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/refrigerator-turns-on-hungry-public.html | REFRIGERATOR TURNS ON HUNGRY PUBLIC | False | By Michael Janofsky | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-debuts-in-review-three-pianists-and-two-violinists-in-recitals.html | MUSIC: DEBUTS IN REVIEW; THREE PIANISTS AND TWO VIOLINISTS IN RECITALS | False | By Tim Page | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/nancy-a-jones-is-bride-of-robert-gerard-lyons.html | NANCY A. JONES IS BRIDE OF ROBERT GERARD LYONS | False | | | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/businessmen-act-to-aid-new-york.html | BUSINESSMEN ACT TO AID NEW YORK | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/amherst-wins-in-100th-game.html | AMHERST WINS IN 100TH GAME | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/law-found-to-cut-foster-care-need.html | LAW FOUND TO CUT FOSTER CARE NEED | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/christmas-gifts-the-pleasures-of-giving.html | CHRISTMAS GIFTS; THE PLEASURES OF GIVING | False | | | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/week-in-business-the-dow-prepares-for-life-after-1400.html | WEEK IN BUSINESS; THE DOW PREPARES FOR LIFE AFTER 1,400 | False | By Merrill Perlman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/solving-new-york-city-s-traffic-riddles-ideas-from-experts.html | SOLVING NEW YORK CITY'S TRAFFIC RIDDLES: IDEAS FROM EXPERTS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys-a-postsputnik-science-revival.html | WHAT'S NEW IN EDUCATIONAL TOYS; A POST-SPUTNIK SCIENCE REVIVAL | False | By Nicholas E. Lefferts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/flocking-to-pageant-s-pearly-gates.html | FLOCKING TO PAGEANT'S 'PEARLY GATES' | False | By William E. Schmidt, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-miss-clevel-has-a-cold.html | CHILDREN'S BOOKS; MISS CLEVEL HAS A COLD | False | By Edward Koren | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/unesco-parley-a-disappointment-for-britain.html | UNESCO PARLEY A DISAPPOINTMENT FOR BRITAIN | False | By Paul Lewis, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-portrait-of-a-french-family-143450.html | Portrait Of a French Family | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/barbra-streisand-this-is-the-music-i-love-it-is-my-roots.html | BARBRA STREISAND: 'THIS IS THE MUSIC I LOVE. IT IS MY ROOTS' | False | By Stephen Holden | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/action-camera-it-s-time-for-a-video-meeting.html | ACTION! CAMERA! IT'S TIME FOR A VIDEO MEETING | False | By David Neustadt | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/numismatics-canada-initiates-its-olympic-oin-program.html | NUMISMATICS; CANADA INITIATES ITS OLYMPIC OIN PROGRAM | False | By Ed Reiter | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/blood-guts-and-edna-millay.html | BLOOD, GUTS AND EDNA MILLAY | False | By Robert Phillips | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/music-campus-concerts-in-full-swing.html | MUSIC; CAMPUS CONCERTS IN FULL SWING | False | By Robert Sherman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/when-farm-interests-clash-with-the-budget.html | WHEN FARM INTERESTS CLASH WITH THE BUDGET | False | By Steven V. Roberts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/c-correction-123032.html | CORRECTION | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/follow-up-on-the-news-embattled-nurse.html | FOLLOW-UP ON THE NEWS; Embattled Nurse | False | By Richard Haitch | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/syracuse-defense-stops-navy-24-20.html | SYRACUSE DEFENSE STOPS NAVY, 24-20 | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/bilingualism-pro-the-key-to-basic-skills.html | BILINGUALISM, PRO: THE KEY TO BASIC SKILLS | False | By Angelo Gonzalez | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/pillaster-triumphs-in-pilgrim-stakes.html | PILLASTER TRIUMPHS IN PILGRIM STAKES | False | By Steven Crist | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-celebrating-new-jersey-143452.html | Celebrating New Jersey | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/temple-restoration-uncovers-surprises.html | TEMPLE RESTORATION UNCOVERS SURPRISES | False | By Charlotte Libov | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/viewing-london-from-the-inside-out.html | VIEWING LONDON FROM THE INSIDE OUT | False | By Leslie Mandel-Viney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-should-dotors-be-given-a-more-thorough-examination.html | IDEAS & TRENDS; SHOULD DOTORS BE GIVEN A MORE THOROUGH EXAMINATION? | False | By Joel Brinkley | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/goetz-s-lawyers-make-new-effort-to-avoid-trial-after-appeals-fail.html | GOETZ'S LAWYERS MAKE NEW EFFORT TO AVOID TRIAL AFTER APPEALS FAIL | False | By Isabel Wilkerson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-when-a-switch-in-time-saved-nine-143165.html | When a Switch in Time Saved Nine | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/healing-is-urged-by-ulster-party.html | 'HEALING' IS URGED BY ULSTER PARTY | False | By Jo Thomas, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/dolphins-activate-duper.html | DOLPHINS ACTIVATE DUPER | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/rangers-defeated-by-north-stars-4-3.html | RANGERS DEFEATED BY NORTH STARS, 4-3 | False | By Craig Wolff, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction-123043.html | IN SHORT: FICTION | False | By Ann Hulbert | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-islanders-profiting-the-not-for-profit-through-insurance.html | LONG ISLANDERS; PROFITING THE NOT-FOR-PROFIT THROUGH INSURANCE | False | By Lawrence Van Gelder | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/promising-folk-singers-look-for-big-break-at-village-club.html | PROMISING FOLK SINGERS LOOK FOR BIG BREAK AT VILLAGE CLUB | False | By Sanjoy Hazarika | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/a-grain-grows-in-philadelphia.html | A Grain Grows In Philadelphia | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/camera-how-to-learn-from-mistakes.html | CAMERA; HOW TO LEARN FROM MISTAKES | False | By John Durniak | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/surge-in-inmates-stretches-massachusetts-crowded-prisons.html | SURGE IN INMATES STRETCHES MASSACHUSETTS' CROWDED PRISONS | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/halfway-house-in-student-hiring.html | HALFWAY HOUSE IN STUDENT HIRING | False | By Sharon Johnson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/medical-gains-seen-in-care-for-small-infants.html | MEDICAL GAINS SEEN IN CARE FOR SMALL INFANTS | False | By Kathleen Teltsch | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/workmen-s-circle-85-years-of-aid-to-jews.html | WORKMEN'S CIRCLE: 85 YEARS OF AID TO JEWS | False | By David Margolick | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/election-aftermath-gop-keeps-power.html | ELECTION AFTERMATH: G.O.P. KEEPS POWER | False | By Frank Lynn | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/q-and-a-137683.html | Q AND A | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/topics-escape-from-obligations-fight-boredom.html | TOPICS; Escape From Obligations Fight Boredom | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/ties-of-blood-rivers-of-blood.html | TIES OF BLOOD, RIVERS OF BLOOD | False | By Arend Lijphart | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/affections-of-the-greeks.html | AFFECTIONS OF THE GREEKS | False | By Martha C. Nussbaum | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/investing-a-look-a-lagging-brokerage-stocks.html | INVESTING; A LOOK A LAGGING BROKERAGE STOCKS | False | By John C. Boland | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-a-cultural-equivalent-of-bitberg-unsettles-west-germany.html | IDEAS & TRENDS; A CULTURAL EQUIVALENT OF BITBERG UNSETTLES WEST GERMANY | False | By James M. Markham | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/essex-art-park-hopeful-on-future.html | ESSEX ART PARK HOPEFUL ON FUTURE | False | By Alvin Maurer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/lisa-birge-nolen-j-s-birmingham-marry-in-bedford.html | LISA BIRGE NOLEN, J. S. BIRMINGHAM MARRY IN BEDFORD | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-a-quilt-s-lesson-on-life-s-risks-and-losses.html | CONNECTICUT OPINION; A QUILT'S LESSON ON LIFE'S RISKS AND LOSSES | False | By Kitty Florey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/antiques-the-ins-and-outs-of-colonial-furniture.html | ANTIQUES; THE INS AND OUTS OF COLONIAL FURNITURE | False | By Rita Reif | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/the-zionism-racism-canard.html | The 'Zionism-Racism' Canard | False | By Kenneth J. Bialkin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/us-to-push-plan-to-pay-for-private-schooling.html | U.S. TO PUSH PLAN TO PAY FOR PRIVATE SCHOOLING | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-present-arms.html | IN SHORT: NONFICTION; PRESENT ARMS | False | By Sara Laschever | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/worlds-fair.html | 'World's Fair' | False | Reviewed by David Leavitt | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/views-of-sport-for-gary-carter-150-percent-worth-it.html | VIEWS OF SPORT; FOR GARY CARTER, '150 PERCENT WORTH IT' | False | By Gary Carter | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/headliners-hurricane-part-ii.html | HEADLINERS; "HURRICANE," PART II | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/exploring-the-outer-reaches-of-artificial-intelligence.html | EXPLORING THE OUTER REACHES OF ARTIFICIAL INTELLIGENCE | False | By Gary Kriss | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/winter-wedding-for-robin-cohen.html | WINTER WEDDING FOR ROBIN COHEN | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/l-nassau-rents-143403.html | NASSAU RENTS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-animation-with-stockman.html | BRIEFING; Animation With Stockman | False | By James F. Claity and Warren Weaver Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/issue-and-debate-embargo-on-nicaragua-appears-a-little-effect.html | ISSUE AND DEBATE; EMBARGO ON NICARAGUA APPEARS A LITTLE EFFECT | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/overrulling-the-voice-from-heaven.html | OVERRULLING THE VOICE FROM HEAVEN | False | By Hyam MacCoby | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/music-college-celebrating-its-20-years-of-jazz.html | MUSIC; COLLEGE CELEBRATING ITS 20 YEARS OF JAZZ | False | By Rena Fruchter | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/going-on-in-northeast-northeast-skiers.html | GOING ON IN NORTHEAST; NORTHEAST SKIERS | False | By Eleanor Blau | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/mcenroe-gains-final.html | MCENROE GAINS FINAL | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/farmaid-distributes-900000.html | FARMAID DISTRIBUTES $900,000 | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/faith-works-and-good-clean-eccentricity.html | FAITH, WORKS AND GOOD CLEAN ECCENTRICITY | False | By Robert Towers | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-new-bureau-chief.html | POSTINGS; NEW BUREAU CHIEF | False | By Shawn G. Kennedy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/success-in-new-york.html | SUCCESS IN NEW YORK | False | By Samuel Weiss | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-portrait-of-a-french-family-143426.html | Portrait Of a French Family | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/bilingual-family-at-home.html | BILINGUAL FAMILY AT HOME | False | By Elizabeth Llorente | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/at-t-grants-go-to-3-dance-companies.html | A.T. &T. Grants Go to 3 Dance Companies | False | | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/for-soviet-american-couple-memories-dim-after-11-years.html | FOR SOVIET-AMERICAN COUPLE, MEMORIES DIM AFTER 11 YEARS | False | By Philip Taubman, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/penn-state-9-0-beats-cincinnati.html | PENN STATE (9-0) BEATS CINCINNATI | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/new-cassetees-truffaut-bizet-and-john-bleushi-138126.html | NEW CASSETEES: TRUFFAUT, BIZET AND JOHN BLEUSHI | False | By Glenn Collins | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-guide-137478.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/nathanael-west-inspired-you.html | NATHANAEL WEST INSPIRED YOU | False | By Robert Groham Davis | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-princeton-gallery-meierhans-works.html | ART; PRINCETON GALLERY: MEIERHANS WORKS | False | By William Zimmer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/us-takes-team-golf-title.html | U.S. TAKES TEAM-GOLF TITLE | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/going-on-in-northeast-bidding-on-long-island.html | GOING ON IN NORTHEAST; BIDDING ON LONG ISLAND | False | By Eleanor Blau | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/idling-through-the-midi.html | IDLING THROUGH THE MIDI | False | By Hugh Leonard | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-140543.html | IN SHORT: NONFICTION | False | By Robert B. Harris | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/a-federal-benefactor-of-the-arts-comes-of-age.html | A FEDERAL BENEFACTOR OF THE ARTS COMES OF AGE | False | By Grace Glueck | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/karpov-fails-as-he-turns-to-foe-s-style.html | KARPOV FAILS AS HE TURNS TO FOE'S STYLE | False | By Robert Byrne | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/alabama-rallies-to-tie-lsu-14-14.html | ALABAMA RALLIES TO TIE L.S.U., 14-14 | False | APNov. 9 | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/personal-finance-after-the-storm-documenting-deductions.html | PERSONAL FINANCE; AFTER THE STORM, DOCUMENTING DEDUCTIONS | False | By Deborah Rankin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/perspectives-industrial-space-construction-persists-as-jobs-slump.html | PERSPECTIVES: INDUSTRIAL SPACE; CONSTRUCTION PERSISTS AS JOBS SLUMP | False | By Alan S. Oser | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/judge-fritz-alexander-2d-to-marry-beverly-telphy.html | JUDGE FRITZ ALEXANDER 2D TO MARRY BEVERLY TELPHY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/educational-kidvid.html | EDUCATIONAL 'KID-VID' | False | By Katya Goncharoff | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-tax-revision-s-champions-battle-over-compromise.html | THE NATION; TAX REVISION'S CHAMPIONS BATTLE OVER COMPROMISE | False | By Caroline Rand Herron and Michael Wright | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/chesapeake-fisherman-see-hope-in-cleanup-bill.html | CHESAPEAKE FISHERMAN SEE HOPE IN CLEANUP BILL | False | By William R. Greer, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/for-greenwich-clocks-tome-is-running-out.html | FOR GREENWICH CLOCKS, TOME IS RUNNING OUT | False | By Steve Lohr, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/villanova-stops-fordham-by-17-3.html | VILLANOVA STOPS FORDHAM BY 17-3 | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/marion-markham-engaged-to-lawyer.html | MARION MARKHAM ENGAGED TO LAWYER | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/how-it-s-done-elsewhere.html | HOW IT'S DONE ELSEWHERE | False | By Fred M. Hechinger | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/alice-darlington-is-engaged.html | ALICE DARLINGTON IS ENGAGED | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-opinion-every-tuesday-night-the-game-of-life.html | LONG ISLAND OPINION; EVERY TUESDAY NIGHT, THE GAME OF LIFE | False | By Robert Brody | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/jane-dorian-actress-wed-to-david-haspel.html | JANE DORIAN, ACTRESS, WED TO DAVID HASPEL | False | | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/hectic-prelude-a-would-be-defector-sails-with-his-ship.html | HECTIC PRELUDE; A WOULD-BE DEFECTOR SAILS WITH HIS SHIP | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/the-3-teaching-methods-in-bilingual-classes.html | THE 3 TEACHING METHODS IN BILINGUAL CLASSES | False | By Eric C. Schmitt | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/solving-the-ezragrams-pound-at-100.html | SOLVING THE EZRAGRAMS: POUND AT 100 | False | By James Laughlin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/school-sports-south-shore-topples-kennedy-21-20-in-semifinals.html | SCHOOL SPORTS; SOUTH SHORE TOPPLES KENNEDY, 21-20, IN SEMIFINALS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/us-tightening-rules-to-protect-secret-data.html | U.S. TIGHTENING RULES TO PROTECT SECRET DATA | False | By Joel Brinkley, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/rent-a-car-patriarch-ready-for-anogher-fling-with-no-2-warren-e-avis.html | RENT-A-CAR PATRIARCH; READY FOR ANOGHER FLING WITH NO. 2; WARREN E. AVIS | False | By N. R. Kleinfield | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/for-peter-strauss-acting-on-tv-is-an-intense-affair.html | FOR PETER STRAUSS, ACTING ON TV IS AN INTENSE AFFAIR | False | By George James | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/views-of-sport-structure-fishing-and-it-loses-its-lure.html | VIEWS OF SPORT; STRUCTURE FISHING AND IT LOSES ITS LURE | False | By Nick Lyons | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-the-ordinary-made-into-the-unusual.html | ART; THE ORDINARY MADE INTO THE UNUSUAL | False | By Helen A. Harrison | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/turnpike-tokens-being-redeemed.html | TURNPIKE TOKENS BEING REDEEMED | False | By Peggy McCarthy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/a-japanese-tribute-to-an-andopted-son.html | A JAPANESE TRIBUTE TO AN ANDOPTED SON | False | By Michael Shapiro | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-fun-of-ifthen.html | CHILDREN'S BOOKS; THE FUN OF "IF...THEN' | False | By Martin Gardiner | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/if-youre-thinking-of-living-in-hasbrouck-heights.html | IF YOU'RE THINKING OF LIVING IN HASBROUCK HEIGHTS | False | By Rachelle Depalma | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/what-the-research-shows.html | WHAT THE RESEARCH SHOWS | False | By Sally Reed | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/l-getting-swift-s-attention-142828.html | Getting Swift's Attention | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/to-cut-bills-for-college-a-little-condo.html | TO CUT BILLS FOR COLLEGE: A LITTLE CONDO | False | By Audrey D. Grumhaus | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-opera.html | CRITICS' CHOICES; OPERA | False | By Bernard Holland | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/the-paradoxical-sir-tramp.html | THE PARADOXICAL SIR TRAMP | False | By Garson Kanin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-people-mcenroe-voted-nice.html | SPORTS PEOPLE; MCENROE VOTED NICE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/hectic-prelude-both-sides-anticipate-some-tough-summit-talk.html | HECTIC PRELUDE; BOTH SIDES ANTICIPATE SOME TOUGH SUMMIT TALK | False | By Serge Schmemann | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/words-the-dolls-of-sound.html | WORDS, THE DOLLS OF SOUND | False | By Elliott Mossman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/scarsdale-educator-examines-effects-of-divorce-in-schools.html | SCARSDALE EDUCATOR EXAMINES EFFECTS OF DIVORCE IN SCHOOLS | False | By Rhoda M. Gilinsky | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/reagan-in-speech-to-soviet-public-says-aim-is-peace.html | REAGAN, IN SPEECH TO SOVIET PUBLIC, SAYS AIM IS PEACE | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/burger-court-is-examined-at-li-parley.html | BURGER COURT IS EXAMINED AT L.I. PARLEY | False | By John T. McQuiston, Special To the New York Times | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/trenton-fears-crisis.html | TRENTON FEARS CRISIS | False | By Sandra Friedland | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-verity-with-congress.html | BRIEFING; Verity With Congress | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/making-the-right-moves.html | MAKING THE RIGHT MOVES | False | By Vukani Magubane | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/architecture-view-the-cas-for-keeping-wright-s-vision-of-the-guggenheim.html | ARCHITECTURE VIEW; THE CAS FOR KEEPING WRIGHT'S VISION OF THE GUGGENHEIM | False | By Paul Goldberger | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/kidnapping-shakes-duarte-s-authority-with-friends-and-foes.html | KIDNAPPING SHAKES DUARTE'S AUTHORITY WITH FRIENDS AND FOES | False | By Marlise Simons, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/theater-a-shayna-maidel-at-hartford.html | THEATER; 'A SHAYNA MAIDEL' AT HARTFORD | False | By Alvin Klein | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-journal-birthday-boy.html | WESTCHESTER JOURNAL; BIRTHDAY BOY | False | By Roland Foster Miller | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/newark-is-trying-to-revrese-decline.html | NEWARK IS TRYING TO REVRESE DECLINE | False | By Marian Courtney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-a-bold-and-intractable-beast.html | CHILDREN'S BOOKS; A BOLD AND INTRACTABLE BEAST | False | By Fay Weldon | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/how-we-see-each-other-the-view-from-russia.html | HOW WE SEE EACH OTHER; THE VIEW FROM RUSSIA | False | By Serge Schmemann | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/l-mailbox-time-to-form-eastern-seven-143721.html | MAILBOX; TIME TO FORM 'EASTERN SEVEN' | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/dance-view-choreographic-violence-may-be-getting-out-of-hand.html | DANCE VIEW; CHOREOGRAPHIC VIOLENCE MAY BE GETTING OUT OF HAND | False | By Jack Anderson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/changes-on-the-way-for-essex-hospitals.html | CHANGES ON THE WAY FOR ESSEX HOSPITALS | False | By Sandra Friedland | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/vietnam-trying-to-be-nicer-still-has-a-long-way-to-go.html | VIETNAM, TRYING TO BE NICER, STILL HAS A LONG WAY TO GO | False | By Barbara Crossette | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/fighting-arthritis-with-exercise.html | FIGHTING ARTHRITIS WITH EXERCISE | False | By Joyce Baldwin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/l-feminists-and-pornography-142825.html | Feminists and Pornography | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/rutgers-peace-colloquy-set.html | RUTGERS PEACE COLLOQUY SET | False | By Patricia Squires | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-what-john-walker-really-bargained-for-143168.html | What John Walker Really Bargained For | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/private-schools-criticize-state-education-plan.html | PRIVATE SCHOOLS CRITICIZE STATE EDUCATION PLAN | False | By Gene I. Maeroff | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/headliners-confronting-the-past.html | HEADLINERS; CONFRONTING THE PAST | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-allegories-with-alligators.html | CHILDREN'S BOOKS; ALLEGORIES WITH ALLIGATORS | False | By Ishmael Reed | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/thousands-rally-in-newark-to-protest-apartheid-policy.html | THOUSANDS RALLY IN NEWARK TO PROTEST APARTHEID POLICY | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/by-love-deranged.html | BY LOVE DERANGED | False | By John Wheatcroft | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys-making-safety-a-winning-proposition.html | WHAT'S NEW IN EDUCATIONAL TOYS; MAKING SAFETY A WINNING PROPOSITION | False | By Nicholas E. Lefferts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/l-bath-137705.html | BATH | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/air-force-routs-army-by-45-7.html | AIR FORCE ROUTS ARMY BY 45-7 | False | By Gordon S. White Jr., Special To the New York Times | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/1-unfair-taxation-143204.html | Unfair Taxation | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/vatican-seems-to-ease-stand-on-nuns-on-abortion.html | VATICAN SEEMS TO EASE STAND ON NUNS ON ABORTION | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-a-freeway-sinks-in-the-west.html | IDEAS & TRENDS; A FREEWAY SINKS IN THE WEST | False | By Katherine Roberts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/school-sports-exter-triumphs.html | SCHOOL SPORTS; EXTER TRIUMPHS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/food-festive-fare.html | FOOD; FESTIVE FARE | False | By Craig Claiborne and Pierre Franey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/washington-ponders-yurchenko-a-troubled-spy-or-an-actor.html | WASHINGTON PONDERS YURCHENKO: A TROUBLED SPY OR AN ACTOR? | False | By Stephen Engelberg, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-opinion-family-heirlooms-stir-fond-memories.html | WESTCHESTER OPINION; FAMILY HEIRLOOMS STIR FOND MEMORIES | False | By Else Odza | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/submariners-recall-the-dangers.html | SUBMARINERS RECALL THE DANGERS | False | By Albert J. Parisi | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys.html | WHAT'S NEW IN EDUCATIONAL TOYS | False | By Nicholas E. Lefferts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/susan-horton-to-wed-eric-rayman-on-dec-7.html | SUSAN HORTON TO WED ERIC RAYMAN ON DEC. 7 | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/outside-new-york-city-the-drought-is-fading.html | OUTSIDE NEW YORK CITY, THE DROUGHT IS FADING | False | By William K. Stevens, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/dr-lynn-rudich-wed-in-stamford.html | DR. LYNN RUDICH WED IN STAMFORD | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-york-inspectors-cite-36-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 36 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-japanese-percussion.html | MUSIC: JAPANESE PERCUSSION | False | By Tim Page | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/essay-hussein-s-double-cross.html | ESSAY; Hussein's Double Cross | False | By William Safire | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/talking-professionals-the-crucial-process-of-selection.html | TALKING PROFESSIONALS; THE CRUCIAL PROCESS OF SELECTION | False | By Andree Brooks | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/enterprise-zone-attracting-businesses.html | ENTERPRISE ZONE ATTRACTING BUSINESSES | False | By Marian Courtney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/pennsylvania-to-put-limits-on-happy-hour-at-taverns.html | Pennsylvania to Put Limits On 'Happy Hour' at Taverns | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/france-approves-an-increase-in-military-spending.html | FRANCE APPROVES AN INCREASE IN MILITARY SPENDING | False | By Richard Bernstein, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-world-craxi-defends-plo.html | THE WORLD; CRAXI DEFENDS P.L.O. | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-jersey-opinion-about-medical-malpractice-suits.html | NEW JERSEY OPINION; ABOUT MEDICAL MALPRACTICE SUITS | False | By Hazel Frank Gluck | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/state-seeks-ideas-on-park-spending.html | STATE SEEKS IDEAS ON PARK SPENDING | False | By Robert Hamilton | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/a-flotilla-of-choices-for-the-inland-sailor.html | A FLOTILLA OF CHOICES FOR THE INLAND SAILOR | False | By Vernon Kidd | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/around-the-nation-oregon-teachers-told-to-shun-federal-survey.html | AROUND THE NATION; OREGON TEACHERS TOLD TO SHUN FEDERAL SURVEY | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/alice-and-charlie-and-vida-and-sophy-a-terrorist-s-work-is-never-done.html | ALICE AND CHARLIE AND VIDA AND SOPHY -- A TERRORIST'S WORK IS NEVER DONE | False | By Virginia Tiger | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/maimi-defeats-terps-29-22.html | MAIMI DEFEATS TERPS, 29-22 | False | By William N. Wallace, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/food-cornmeal-dominant-in-colonial-baking-still-has-its-place.html | FOOD; CORNMEAL, DOMINANT IN COLONIAL BAKING, STILL HAS ITS PLACE | False | By Florence Fabricant | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-protecting-the-wetlands-from-cars-people-and-economics.html | IDEAS & TRENDS; PROTECTING THE WETLANDS FROM CARS, PEOPLE AND ECONOMICS | False | By Philip Shabecoff | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/children-learn-about-adoption.html | CHILDREN LEARN ABOUT ADOPTION | False | By Sharon L. Bass | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/lieut-meaghen-e-flanagan-to-marry-captgilbert-leidig-jrarmy-doctor.html | LIEUT. MEAGHEN E. FLANAGAN TO MARRY CAPT.GILBERT LEIDIG JR.,ARMY DOCTOR | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/theater/on-the-paris-stage-two-hits-with-american-accents.html | ON THE PARIS STAGE, TWO HITS WITH AMERICAN ACCENTS | False | By Rosette C. Lamont | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/jersey-to-raise-tolls-on-turnpike-to-help-pay-for-its-widening.html | JERSEY TO RAISE TOLLS ON TURNPIKE TO HELP PAY FOR ITS WIDENING | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/why-everyone-is-mad-at-goldome.html | WHY EVERYONE IS MAD AT GOLDOME | False | By Robert A. Bennett | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/westchester-journal-rambo-and-peace.html | WESTCHESTER JOURNAL; RAMBO AND PEACE | False | By Rhoda M. Gilinsky | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/giants-rams-much-in-common.html | GIANTS, RAMS: MUCH IN COMMON | False | By Frank Litsky, Special To The New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/speaking-personally-married-love-a-bumpy-road-but-with-unbeatable-vistas.html | SPEAKING PERSONALLY; MARRIED LOVE: A BUMPY ROAD, BUT WITH UNBEATABLE VISTAS | False | By Sally Friedman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-guide-137470.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/the-executiv-computer-trusting-backup-copies-to-tape.html | THE EXECUTIV COMPUTER; TRUSTING BACKUP COPIES TO TAPE | False | By Erik Sandberg Diment | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/expanded-art-center-opens.html | EXPANDED ART CENTER OPENS | False | By Ian T. MacAuley | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/pamphlet-issued-on-child-abduction.html | PAMPHLET ISSUED ON CHILD ABDUCTION | False | By Albert J. Parisi | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/audit-finds-unqualified-students-at-evers-got-aid.html | AUDIT FINDS UNQUALIFIED STUDENTS AT EVERS GOT AID | False | By Samuel Weiss | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/l-donne-s-audience-142831.html | Donne's Audience | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/elizabeth-d-lannik-plans-to-wed-howard-j-dymm.html | ELIZABETH D. LANNIK PLANS TO WED HOWARD J. DYMM | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-the-thirsty-animal-143416.html | The Thirsty Animal | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/for-bostonians-wild-in-the-streets-is-just-another-day-behind-the-wheel.html | FOR BOSTONIANS, 'WILD IN THE STREETS' IS JUST ANOTHER DAY BEHIND THE WHEEL | False | By Matthew L. Wald, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-celebrating-new-jersey-143409.html | Celebrating New Jersey | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/un-refugee-agency-warns-of-money-crisis.html | U.N. REFUGEE AGENCY WARNS OF MONEY CRISIS | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-for-the-bicycle-messenger-no-roadbed-of-roses-143166.html | For the Bicycle Messenger, No Roadbed of Roses | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/registry-for-artists-is-a-store-of-talent.html | REGISTRY FOR ARTISTS IS A STORE OF TALENT | False | By Charlotte Libov | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/art-two-artists-on-the-cutting-edge.html | ART; TWO ARTISTS ON THE CUTTING EDGE | False | By Phyllis Braff | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-painting-with-camera.html | BRIEFING; Painting With Camera | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-attitudes-on-un-were-a-black-mark-132098.html | Attitudes on U.N. Were a Black Mark | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/one-man-s-victory-at-sea.html | ONE MAN'S VICTORY AT SEA | False | By Fred Waitzkin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-health-plans-moving-onto-island.html | NEW HEALTH PLANS MOVING ONTO ISLAND | False | By Pat Costello Smith | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/sound-yes-virginia-cd-sound-is-capable-of-improvement.html | SOUND; YES, VIRGINIA, CD SOUND IS CAPABLE OF IMPROVEMENT | False | By Hans Fantel | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/tv-view-when-tv-looks-at-schools-the-lessons-can-be-murky.html | TV VIEW; WHEN TV LOOKS AT SCHOOLS, THE LESSONS CAN BE MURKY | False | By John Corry | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-they-could-even-go-sailing-together-in-geneva-143167.html | They Could Even Go Sailing Together in Geneva | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/spencer-kimball-is-eulogized-as-a-forceful-mormon-leader.html | SPENCER KIMBALL IS EULOGIZED AS A FORCEFUL MORMON LEADER | False | By Iver Peterson, Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/police-chief-s-rule-on-church-stirs-new-hampshire-dispute.html | POLICE CHIEF' S RULE ON CHURCH STIRS NEW HAMPSHIRE DISPUTE | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/for-torah-community-and-rebbe.html | FOR TORAH, COMMUNITY AND REBBE | False | By Ari L. Goldman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-on-the-art-of-teaching-writing-144795.html | ON THE ART OF TEACHING WRITING | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/fare-of-the-country-escudella-catalonia-s-meal-in-a-pot.html | FARE OF THE COUNTRY; ESCUDELLA, CATALONIA'S MEAL IN A POT | False | By Fred Ferretti | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/disengaging-from-marcos.html | Disengaging From Marcos | False | By Robert A. Manning | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; LAST WEEK'S TALLY IN KEY EASTERN STATES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-on-the-art-of-teaching-writing-144796.html | ON THE ART OF TEACHING WRITING | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/newest-research-ideas-coming-from-centers.html | NEWEST RESEARCH IDEAS COMING FROM CENTERS | False | By Steven Muller | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/noise-code-silent-on-many-nuisances.html | NOISE CODE SILENT ON MANY NUISANCES | False | By Kirk Johnson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-settling-with-burger.html | BRIEFING; Settling With Burger | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-irish-chamber-group.html | MUSIC: IRISH CHAMBER GROUP | False | By Bernard Holland | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-people-hoping-to-move-up.html | SPORTS PEOPLE; HOPING TO MOVE UP | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/anti-immigrant-group-on-the-rise-in-geneva.html | ANTI-IMMIGRANT GROUP ON THE RISE IN GENEVA | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/an-enclave-in-big-sur.html | AN ENCLAVE IN BIG SUR | False | By Joseph Giovannini | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/bilingualism-con-outdated-and-unrealistic.html | BILINGUALISM, CON: OUTDATED AND UNREALISTIC | False | By Richard Rodriguez | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/tv-reporter-dies-of-injuries-suffered-in-automobile-crash.html | TV REPORTER DIES OF INJURIES SUFFERED IN AUTOMOBILE CRASH | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-the-price-of-a-genuine-fake.html | THE REGION; THE PRICE OF A GENUINE FAKE | False | By Alan Finder and Albert Scardino | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-the-city-shuts-a-bar-under-new-aids-rules.html | THE REGION; THE CITY SHUTS A BAR UNDER NEW AIDS RULES | False | By Alan Finder and Albert Scardino | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/l-the-biggest-state-142833.html | The Biggest State | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/genisis-meets-tobacco-road.html | GENISIS MEETS TOBACCO ROAD | False | By Jill McCorkle | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/miss-preston-is-betrothed.html | MISS PRESTON IS BETROTHED | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/followup-on-the-news-space-burials.html | FOLLOW-UP ON THE NEWS; Space Burials | False | By Richad Haitch | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/quotation-of-the-day-144668.html | QUOTATION OF THE DAY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/late-harvard-rally-beats-holy-cross.html | LATE HARVARD RALLY BEATS HOLY CROSS | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/un-stalwart-for-40-years-plans-to-retire.html | U.N. STALWART FOR 40 YEARS PLANS TO RETIRE | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/northeast-journal-budget-problems-on-cape-cod.html | NORTHEAST JOURNAL; Budget Problems On Cape Cod | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/lions-routed-by-34-3-go-to-0-8.html | LIONS ROUTED BY 34-3, GO TO 0-8 | False | By Alex Yannis | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/l-corporcracy-143255.html | CORPORCRACY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/a-castle-fit-for-medieval-queens.html | A CASTLE FIT FOR MEDIEVAL QUEENS | False | By Louis Heren | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/travens-death-ship-authentic-hypnotic-and-maybe-alchemical.html | TRAVEN'S 'DEATH SHIP' -- AUTHENTIC, HYPNOTIC AND MAYBE ALCHEMICAL | False | By John Anthony West | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-private-investor-s-guide-to-third-world-loans-143164.html | Private Investor's Guide to Third-World Loans | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/afrikaner-minister-tells-of-his-long-road-of-conversion-from-apartheid.html | AFRIKANER MINISTER TELLS OF HIS LONG ROAD OF CONVERSION FROM APARTHEID | False | By Alan Cowell, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-the-thirsty-animal-143413.html | The Thirsty Animal | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-region-the-mayor-goes-judge-hunting.html | THE REGION; THE MAYOR GOES JUDGE HUNTING | False | By Alan Finder and Albert Scardino | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/crime-update-bryant-park-gunman-is-still-sought.html | CRIME UPDATE; BRYANT PARK GUNMAN IS STILL SOUGHT | False | By Leonard Buder | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-shoreham-plant-and-stormm-cleanup-143451.html | SHOREHAM PLANT AND STORMM CLEANUP | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/police-help-parents-identify-narcotics.html | POLICE HELP PARENTS IDENTIFY NARCOTICS | False | By Sharon L. Bass | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/topics-129332.html | TOPICS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-celebrating-new-jersey-137381.html | Celebrating New Jersey | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/washington-how-america-changes.html | WASHINGTON; How America Changes | False | By James Reston | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/social-events-varied-parties-and-causes.html | SOCIAL EVENTS; VARIED PARTIES AND CAUSES | False | By Robert E. Tomasson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/school-sports-dobbs-ferry-easy-victor.html | SCHOOL SPORTS; DOBBS FERRY EASY VICTOR | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/tests-enter-homestretch-for-millstone-3.html | TESTS ENTER HOMESTRETCH FOR MILLSTONE 3 | False | By Robert A. Hamilton | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/connecticut-opinion-solutions-require-dialogue.html | CONNECTICUT OPINION; SOLUTIONS REQUIRE DIALOGUE | False | By Judith R. Kunisch | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/travel-advisory-african-desert-british-country-homes.html | TRAVEL ADVISORY; AFRICAN DESERT, BRITISH COUNTRY HOMES | False | By Lawrence Van Gelder | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/news-agency-s-likely-buyers-narrowed-to-3.html | NEWS AGENCY'S LIKELY BUYERS NARROWED TO 3 | False | By Alex S. Jones | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/bridge-4-top-players-lead-in-bridge.html | BRIDGE; 4 TOP PLAYERS LEAD IN BRIDGE | False | By Alan Truscott, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/break-before-grad-school-becoming-student-routine.html | BREAK BEFORE GRAD SCHOOL BECOMING STUDENT ROUTINE | False | By Douglas Lederman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/dinner-at-the-white-house-list-of-guests.html | DINNER AT THE WHITE HOUSE: LIST OF GUESTS | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/siege-panel-begins-weighing-evidence.html | SIEGE PANEL BEGINS WEIGHING EVIDENCE | False | By Lindsey Gruson, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/bridge-a-brilliant-effort.html | BRIDGE; A BRILLIANT EFFORT | False | By Alan Truscott | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/voters-go-for-centrists-and-incumbents.html | VOTERS GO FOR CENTRISTS AND INCUMBENTS | False | By Phil Gailey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/copyright-by-mikhail-gorbachev-his-work-is-making-american-debut.html | COPYRIGHT BY MIKHAIL GORBACHEV: HIS WORK IS MAKING AMERICAN DEBUT | False | By Herbert Mitgang | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/chess-belyavsky-triumphs-with-a-delicate-touch.html | CHESS; BELYAVSKY TRIUMPHS WITH A DELICATE TOUCH | False | By Robert Byrne | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/ground-water-is-focus-of-concern.html | GROUND WATER IS FOCUS OF CONCERN | False | By Tessa Melvin | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/bankruptcy-is-declared-in-minnewaska-case.html | BANKRUPTCY IS DECLARED IN MINNEWASKA CASE | False | By Diana Shaman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/tenley-cronin-weds-john-moeser-quirk-jr.html | TENLEY CRONIN WEDS JOHN MOESER QUIRK JR. | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/l-service-statistics-143382.html | SERVICE STATISTICS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/theater/new-theater-center-for-westchester.html | NEW THEATER CENTER FOR WESTCHESTER | False | By Leslie Bennetts, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/survival-tips-for-women-in-los-angeles.html | SURVIVAL TIPS FOR WOMEN IN LOS ANGELES | False | By Jane Adams | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/crime-123082.html | CRIME | False | By Newgate Callendar | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/jennie-corbett-bride-of-cary-b-samowitz.html | JENNIE CORBETT BRIDE OF CARY B. SAMOWITZ | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/alcohol-crisis-center-is-planned-for-county.html | ALCOHOL CRISIS CENTER IS PLANNED FOR COUNTY | False | By David Hechler | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/koch-calls-for-tax-investigation-of-underground-economy.html | KOCH CALLS FOR TAX INVESTIGATION OF UNDERGROUND ECONOMY | False | By George James | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/required-reading-the-call-for-valor.html | REQUIRED READING; THE CALL FOR VALOR | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/boy-7-shoots-brother-4.html | BOY ,7, SHOOTS BROTHER, 4 | False | By United Press International | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/crime-s-influence-outlined-to-jury.html | CRIME'S INFLUENCE OUTLINED TO JURY | False | By William Robbins, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/postings-a-new-venture-for-the-workbench.html | POSTINGS; A New Venture for The Workbench | False | By Shawn G. Kennedy | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/a-common-desire-for-guns-and-butter.html | A COMMON DESIRE FOR GUNS AND BUTTER | False | By Leslie H. Gelb | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/society-salutes-its-architects.html | SOCIETY SALUTES ITS ARCHITECTS | False | By Marian Courtney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-a-transformed-look-in-medford.html | DINING OUT; A TRANSFORMED LOOK IN MEDFORD | False | By Anne Semmes | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/customers-of-jersey-central-to-get-reduced-electric-bills.html | CUSTOMERS OF JERSEY CENTRAL TO GET REDUCED ELECTRIC BILLS | False | AP | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/franklin-whitehouse-reporter-for-the-times.html | FRANKLIN WHITEHOUSE, REPORTER FOR THE TIMES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/murray-chass-on-baseball-pursuit-of-tigers-gibson-is-slow.html | MURRAY CHASS ON BASEBALL; PURSUIT OF TIGERS GIBSON IS SLOW | False | By Murray Chass | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/theater-review-stage-running-on-empty.html | THEATER REVIEW; STAGE: "RUNNING ON EMPTY" | False | By Leah D. Frank | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/stereo-sold-in-canada-linked-to-tokyo-airport-blast.html | STEREO SOLD IN CANADA LINKED TO TOKYO AIRPORT BLAST | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/unser-edges-son-for-title.html | UNSER EDGES SON FOR TITLE | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-shoreham-plant-and-storm-cleanup-143448.html | SHOREHAM PLANT AND STORM CLEANUP | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/long-island-opinion-feeling-the-fleeting-joy-of-indian-summer.html | LONG ISLAND OPINION; FEELING THE FLEETING JOY OF INDIAN SUMMER | False | By Virginia H. Brown | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/consumer-rates.html | CONSUMER RATES | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/efforts-to-honor-vietnam-veterans-spreading.html | EFFORTS TO HONOR VIETNAM VETERANS SPREADING | False | By Ben A. Franklin, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/patricia-setterberg-marries-john-baity.html | PATRICIA SETTERBERG MARRIES JOHN BAITY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/c-correction-140841.html | CORRECTION | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/developers-remedying-suburban-isolation.html | DEVELOPERS REMEDYING SUBURBAN ISOLATION | False | By Anthony Depalma | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/a-tugofwar-over-fm-radio-station.html | A TUG-OF-WAR OVER FM RADIO STATION | False | By Susan Kellam | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-a-deadline-on-toxic-wastes.html | IDEAS & TRENDS; A DEADLINE ON TOXIC WASTES | False | By Katherine Roberts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/education-watch-grading-and-flunking-teachers.html | EDUCATION WATCH; GRADING (AND FLUNKING) TEACHERS | False | By Jonathan Friendly | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/ronald-l-korn-is-wed-to-amy-m-calmenson.html | RONALD L. KORN IS WED TO AMY M. CALMENSON | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/reverse-bilingualism-for-the-non-ethnic.html | 'REVERSE' BILINGUALISM FOR THE NON-ETHNIC | False | By Cynthia Sanz | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-celebrating-new-jersey-143457.html | Celebrating New Jersey | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/major-summary-battle-with-no-holds-barred-colombian-court-building.html | MAJOR NEWS IN SUMMARY; A BATTLE WITH NO HOLDS BARRED IN A COLOMBIAN COURT BUILDING | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/topics-escape-from-obligations-keep-the-heat-on.html | TOPICS; Escape from Obligations Keep the Heat On | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/chess-kasparov-22-defeats-karpov-for-chess-title.html | CHESS; KASPAROV, 22, DEFEATS KARPOV FOR CHESS TITLE | False | By Serge Schmemann, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/snapshots-of-lost-innocence.html | SNAPSHOTS OF LOST INNOCENCE | False | By Caryn James | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-omb-balks-at-brown-lung-rule.html | THE NATION; O.M.B. BALKS AT BROWN-LUNG RULE | False | By Caroline Rand Herron and Michael Wright | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sarah Baxter | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/major-news-in-summary-marcos-talks-of-an-election.html | MAJOR NEWS IN SUMMARY; MARCOS TALKS OF AN ELECTION | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/on-the-menu-champagne-dancing-andmanners.html | ON THE MENU: CHAMPAGNE, DANCING ANDMANNERS | False | By Barbara Gamarekian, Special To the New York Times | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/q-and-a-143209.html | Q AND A | False | By Dee Wedemeyer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/going-back-to-the-back-of-the-bus-civil-rights-enforcement-with-blunted-bayonets.html | GOING BACK TO THE BACK OF THE BUS; Civil Rights Enforcement With Blunted Bayonets | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/jutta-perbix-to-be-bride.html | JUTTA PERBIX TO BE BRIDE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/l-shoreham-plant-and-storm-cleanup-143441.html | SHOREHAM PLANT AND STORM CLEANUP | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/susanne-lyn-deming-becomes-a-bride.html | SUSANNE LYN DEMING BECOMES A BRIDE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/outdoors-hunting-scoters-offshore.html | OUTDOORS; HUNTING SCOTERS OFFSHORE | False | By Nelson Bryant | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/aaron-copland-he-is-like-a-songfilled-rock-of-gibraltar.html | AARON COPLAND; 'HE IS LIKE A SONG-FILLED ROCK OF GIBRALTAR' | False | By Ned Rorem | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/transit-grant-will-finance-studies-65-buses.html | TRANSIT GRANT WILL FINANCE STUDIES, 65 BUSES | False | By Franklin Whitehouse | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/sports-people-andujar-staying-put.html | SPORTS PEOPLE; ANDUJAR STAYING PUT | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/disputing-the-president-on-privatization.html | DISPUTING THE PRESIDENT ON PRIVATIZATION | False | By Martin Tolchin, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/music-view-did-casanova-lend-a-helping-hand.html | MUSIC VIEW; DID CASANOVA LEND A HELPING HAND? | False | By Donal Henahan | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/soviet-fishing-pact-stirs-south-pacific-fears.html | SOVIET FISHING PACT STIRS SOUTH PACIFIC FEARS | False | Special to the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/l-portrait-of-a-french-family-143433.html | Portrait Of a French Family | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/addabbo-expects-to-return-to-house-in-january.html | ADDABBO EXPECTS TO RETURN TO HOUSE IN JANUARY | False | By Michael Oreskes, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/colombia-debates-hankling-of-siege.html | COLOMBIA DEBATES HANKLING OF SIEGE | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/eclectic-1920s-mansion-goes-on-view.html | ECLECTIC 1920's MANSION GOES ON VIEW | False | By Anne C. Fullam | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/an-all-weather-idea.html | AN ALL-WEATHER IDEA | False | By Alex Ward | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-fiction-123073.html | IN SHORT: FICTION | False | By Christopher Benfey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-japanese-restaurant-is-enlarged.html | DINING OUT; JAPANESE RESTAURANT IS ENLARGED | False | By M. H. Reed | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/why-the-plan-would-shackle-business.html | WHY THE PLAN WOULD SHACKLE BUSINESS | False | By Frederick J. Krebs and Mark A. de Bernardo | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/conservator-selection-rules-are-sent-to-state-high-court.html | Conservator Selection Rules Are Sent to State High Court | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/data-bank-november-10-1985.html | DATA BANK November 10, 1985 | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/sea-lamprey-attacking-fish-in-lake-champlain.html | SEA LAMPREY ATTACKING FISH IN LAKE CHAMPLAIN | False | By Harold Faber, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/making-mergers-even-easier.html | MAKING MERGERS EVEN EASIER | False | By Steven Greenhouse | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/editors-note-143419.html | EDITORS' NOTE | False | | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/vladmir-horowitz-beethoven-is-sometimes-boring-i-prefer-lehar.html | VLADMIR HOROWITZ: 'BEETHOVEN IS SOMETIMES BORING. I PREFER LEHAR' | False | By Will Crutchfield | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-140555.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/high-technology-layoffs-spur-fear-in-california.html | HIGH-TECHNOLOGY LAYOFFS SPUR FEAR IN CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/the-lively-arts-avantgarde-at-hofstra.html | THE LIVELY ARTS; AVANT-GARDE AT HOFSTRA | False | By Doris Meadows | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/in-short-nonfiction-123052.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/topics-129327.html | TOPICS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/helen-mahoney-engaged-to-wed.html | Helen Mahoney Engaged to Wed | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/results-favor-incumbents-in-vote-marked-by-low-turnout.html | RESULTS FAVOR INCUMBENTS IN VOTE MARKED BY LOW TURNOUT | False | By Lena Williams | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/film-view-are-new-women-s-movies-guilty-of-sexism-in-reverse.html | FILM VIEW; ARE 'NEW WOMEN'S MOVIES GUILTY OF SEXISM IN REVERSE? | False | By Vincent Canby | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/the-promises-of-gene-therapy.html | THE PROMISES OF GENE THERAPY | False | By Harold M. Schmeck Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/after-30-years-democracy-gets-a-chance-in-guatemala.html | AFTER 30 YEARS, DEMOCRACY GETS A CHANCE IN GUATEMALA | False | By Stephen Kinzer | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/magazine/about-men-making-contact.html | ABOUT MEN; Making Contact | False | By Roger Youman | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/does-politeness-lead-to-virtue.html | DOES POLITENESS LEAD TO VIRTUE | False | By Alison Lurie | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/controversy-over-bilingual-education-america-s-schools-one-language-two.html | THE CONTROVERSY OVER BILINGUAL EDUCATION IN AMERICA'S SCHOOLS; ONE LANGUAGE OR TWO? | False | By Edward B. Fiske | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/practical-traveler-ferryboats-for-low-cost-cruises.html | PRACTICAL TRAVELER; FERRYBOATS, FOR LOW-COST CRUISES | False | By John Brannon Albright | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/childrens-books-gorilla-my-dreams.html | CHILDREN'S BOOKS; GORILLA MY DREAMS | False | By Uri Shulevitz | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dover-laboratory-building-space-gun.html | DOVER LABORATORY BUILDING SPACE GUN | False | By Patricia Squires | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/us-should-heed-third-world-demands.html | U.S. SHOULD HEED THIRD WORLD DEMANDS | False | By Jagdish N. Bhagwati | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/doctor-delivers-girl-but-womb-is-a-can.html | Doctor Delivers Girl, But 'Womb' Is a Can | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/swing-and-dixieland-period.html | SWING AND DIXIELAND, PERIOD | False | By John Litweiler | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/workers-deserve-an-early-warning.html | WORKERS DESERVE AN EARLY WARNING | False | By Owen Bieber | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/ucla-bolsters-rose-bowl-hopes.html | U.C.L.A. BOLSTERS ROSE BOWL HOPES | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/around-the-nation-general-dynamics-talks-reach-tentative-accord.html | AROUND THE NATION; GENERAL DYNAMICS TALKS REACH TENTATIVE ACCORD | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/new-chief-of-fire-personnel-appointed-by-commissioner.html | NEW CHIEF OF FIRE PERSONNEL APPOINTED BY COMMISSIONER | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/shopper-s-world-western-gear-sold-in-a-big-texan-way.html | SHOPPER'S WORLD; WESTERN GEAR SOLD IN A BIG, TEXAN WAY | False | By Joan Ryan | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/business-and-schools-team-up-in-stamford.html | BUSINESS AND SCHOOLS TEAM UP IN STAMFORD | False | By Marcia Saft | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/getting-tougher-about-aids.html | Getting Tougher About AIDS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/going-back-to-the-back-of-the-bus-imposing-a-twisted-view-of-fairness.html | GOING BACK TO THE BACK OF THE BUS; Imposing a Twisted View of Fairness | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/travel/c-correction-137706.html | CORRECTION | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/state-parties-split-on-vote-indications.html | STATE PARTIES SPLIT ON VOTE INDICATIONS | False | By Paul Bass | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/miss-mcdonnell-engaged-to-wed.html | MISS MCDONNELL ENGAGED TO WED | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/when-business-moves-workers-adjust.html | WHEN BUSINESS MOVES, WORKERS ADJUST | False | By Roberta Hershenson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/where-amateur-spirit-reigns.html | WHERE AMATEUR SPIRIT REIGNS | False | By Jean S. Fugett Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/children-s-books-child-abuse-real-dangers-and-false-alarms.html | CHILDREN'S BOOKS; CHILD ABUSE: REAL DANGERS AND FALSE ALARMS | False | By Carol Tavris | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/street-fashions-an-old-favorite-is-seen-again.html | STREET FASHIONS; AN OLD FAVORITE IS SEEN AGAIN | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/education/teacher-unity.html | TEACHER UNITY | False | By Nicholas E. Lefferts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-concrete-canyon-rangers.html | CHILDREN'S BOOKS; THE CONCRETE CANYON RANGERS | False | By Bruce Brooks | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/street-peddlers-from-senegal-flock-to-new-york.html | STREET PEDDLERS FROM SENEGAL FLOCK TO NEW YORK | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/around-the-world-475-mafia-suspects-are-indicted-in-sicily.html | AROUND THE WORLD; 475 MAFIA SUSPECTS ARE INDICTED IN SICILY | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-the-stump-belongs-to-all.html | CHILDREN'S BOOKS; THE STUMP BELONGS TO ALL | False | By Leonard S. Marcus | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/long-navy-battle-ends-with-a-longer-title.html | LONG NAVY BATTLE ENDS WITH A LONGER TITLE | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/putting-a-doctor-on-the-federal-case.html | PUTTING A DOCTOR ON THE FEDERAL CASE | False | By Robert Pear | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/children-s-books-why-are-children-writing-to-me-instead-of-reading.html | CHILDREN'S BOOKS; WHY ARE CHILDREN WRITING TO ME INSTEAD OF READING? | False | By Beverly Cleary | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/officer-is-awarded-back-pay.html | OFFICER IS AWARDED BACK PAY | False | By United Press International | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/opera-eugene-onegin-in-washington-directed-by-menotti.html | OPERA: 'EUGENE ONEGIN' IN WASHINGTON, DIRECTED BY MENOTTI | False | By Will Crutchfield | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/gym-gold-to-soviet.html | GYM GOLD TO SOVIET | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/l-mailbox-quiet-confidence-gets-job-done-144778.html | MAILBOX; QUIET CONFIDENCE GETS JOB DONE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/in-long-beach-politics-are-fierce-and-personal.html | IN LONG BEACH, POLITICS ARE FIERCE AND PERSONAL | False | By Clifford D. May, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/landfill-expansion-attacked.html | LANDFILL EXPANSION ATTACKED | False | By Joe Dysart | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/l-business-loans-143381.html | BUSINESS LOANS | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/both-sides-troubled-after-glimpsing-rent-code-draft.html | BOTH SIDES TROUBLED AFTER GLIMPSING RENT-CODE DRAFT | False | By Michael Decourcy Hinds | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/northeast-journal-boston-ballet-faces-bias-charge.html | NORTHEAST JOURNAL; Boston Ballet Faces Bias Charge | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/briefing-travels-with-shultz.html | BRIEFING; Travels With Shultz | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/music-rutgers-to-present-4-operas.html | MUSIC; RUTGERS TO PRESENT 4 OPERAS | False | By Rena Fruchter | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-chinese-newcomer-in-stamford.html | DINING OUT; CHINESE NEWCOMER IN STAMFORD | False | By Patricia Brooks | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/malaysia-s-indians-facing-bittersweet-times.html | MALAYSIA'S INDIANS FACING BITTERSWEET TIMES | False | By Barbara Crossette, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/jets-glenn-5-9-leaps-to-success.html | JETS' GLENN, 5-9, LEAPS TO SUCCESS | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/stamps-the-importance-of-fancy-cancellations.html | STAMPS; THE IMPORTANCE OF FANCY CANCELLATIONS | False | By John F. Dunn | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/arkansas-overcomes-baylor.html | ARKANSAS OVERCOMES BAYLOR | False | AP | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/home-clinic-keeping-inside-and-in-and-outside-out.html | HOME CLINIC; KEEPING INSIDE AND IN AND OUTSIDE OUT | False | By Bernard Gladstone | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/movies/war-films-depict-japan-as-a-misunderstood-victim.html | WAR FILMS DEPICT JAPAN AS A MISUNDERSTOOD VICTIM | False | By James Bailey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/hillside-clinic-is-pilot-project-on-pet-control.html | HILLSIDE CLINIC IS PILOT PROJECT ON PET CONTROL | False | By Gina Geslewitz | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/business/whats-new-in-educational-toys-bringing-the-sales-pitch-home.html | WHAT'S NEW IN EDUCATIONAL TOYS; BRINGING THE SALES PITCH HOME | False | By Nicholas E. Lefferts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/world/un-high-commissioner-job-the-race-is-on.html | U.N. HIGH COMMISSIONER JOB: THE RACE IS ON | False | By Elaine Sciolino, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-regionpro-and-con-testing-for-drugs-in-the-schools-an-invasion-of-privacy.html | THE REGIONPRO AND CON: TESTING FOR DRUGS IN THE SCHOOLS; AN INVASION OF PRIVACY | False | By Alan Finder | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/arts/jewish-music-from-the-past.html | JEWISH MUSIC FROM THE PAST | False | By Edward Schneider | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-nation-another-charge-of-conflict.html | THE NATION; ANOTHER CHARGE OF CONFLICT | False | By Caroline Rand Herron and Michael Wright | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/shifty-was-a-railbird.html | SHIFTY WAS A RAILBIRD | False | By Herbert Gold | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/voters-go-for-centrists-and-incumbents-sticking-with-the-status-quo.html | VOTERS GO FOR CENTRISTS AND INCUMBENTS, STICKING WITH THE STATUS QUO | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/books/how-spies-avert-wars.html | HOW SPIES AVERT WARS | False | By Edward Jay Epstein | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/newark-museum-releasing-the-forms-in-beams-of-oak.html | NEWARK MUSEUM: RELEASING THE FORMS IN BEAMS OF OAK | False | By Patricia Malarcher | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/cross-country-to-tottenville.html | CROSS-COUNTRY TO TOTTENVILLE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/to-conservation-officers-new-york-city-is-a-jungle.html | TO CONSERVATION OFFICERS, NEW YORK CITY IS A JUNGLE | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/ideas-trends-clearing-the-air-in-nassau-county.html | IDEAS & TRENDS; CLEARING THE AIR IN NASSAU COUNTY | False | By Katherine Roberts | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/jennifer-n-riegel-engaged-to-wed-paul-j-elmlinger.html | JENNIFER N. RIEGEL ENGAGED TO WED PAUL J. ELMLINGER | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dining-out-echoes-of-a-piazza-in-rome.html | DINING OUT; ECHOES OF A PIAZZA IN ROME | False | By Florence Fabricant | 1985-11-13 | TX 1-696655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/us/us-soviet-talks-drop-communique.html | U.S.-SOVIET TALKS DROP COMMUNIQUE | False | By Bernard Weinraub, Special To the New York Times | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/style/dr-whitehead-a-veterinarian-weds-in-jersey.html | Dr. WHITEHEAD, A VETERINARIAN, WEDS IN JERSEY | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/opinion/l-trinity-s-gifts-144748.html | Trinity's Gifts | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/the-mexican-drug-war-gets-red-hot.html | THE MEXICAN DRUG WAR GETS RED HOT | False | By William Stockton | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/weekinreview/verbatim-vatican-israel-link.html | VERBATIM; VATICAN-ISRAEL LINK | False | | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/sports/knicks-0-8-lose-close-one.html | KNICKS (0-8) LOSE CLOSE ONE | False | By Roy S. Johnson | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/dinosaur-tracks-attracting-crowds.html | DINOSAUR TRACKS ATTRACTING CROWDS | False | By Paul Guernsey | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/nyregion/counseling-center-guides-families-of-the-very-ill.html | COUNSELING CENTER GUIDES FAMILIES OF THE VERY ILL | False | By Sharon L. Bass | 1985-11-13 | TX 1-696655 |
| 1985-11-10 | 1985-11-10 | https://www.nytimes.com/1985/11/10/realestate/city-starts-cross-subsidy-sale-of-east-village-parcels.html | CITY STARTS CROSS-SUBSIDY SALE OF EAST VILLAGE PARCELS | False | By Ethan Schwartz | 1985-11-13 | TX 1-696655 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/tax-bill-s-dates-spur-wariness.html | TAX BILL'S DATES SPUR WARINESS | False | By Gary Klott | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/kasparov-triumphant-laurels-and-a-new-mien.html | KASPAROV TRIUMPHANT: LAURELS AND A NEW MIEN | False | By Serge Schmemann | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/the-family-using-family-lore-in-therapy.html | THE FAMILY;USING FAMILY LORE IN THERAPY | False | By Glenn Collins | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/college-acts-on-south-africa.html | College Acts on South Africa | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/music-roloff-at-st-peter-s.html | Music: Roloff at St. Peter's | False | By Bernard Holland | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/edward-villella-to-head-new-miami-city-ballet.html | Edward Villella to Head New Miami City Ballet | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/abroad-at-home-to-suppress-reality.html | ABROAD AT HOME;To Suppress Reality | False | By Anthony Lewis | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/after-a-100year-hiatus-bisonhunting-season-is-set-to-begin.html | AFTER A 100-YEAR HIATUS, BISON-HUNTING SEASON IS SET TO BEGIN | False | By Jim Robbins | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/channel-31-trying-to-change-image.html | CHANNEL 31 TRYING TO CHANGE IMAGE | False | By Leslie Bennetts | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/admissions-of-child-abuse-found-to-drop-sharply.html | ADMISSIONS OF CHILD ABUSE FOUND TO DROP SHARPLY | False | By Ronald Sullivan | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/the-un-today.html | The U.N. Today | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/gorbachev-and-geneva-the-role-of-ills-at-home.html | GORBACHEV AND GENEVA: THE ROLE OF ILLS AT HOME | False | By David K. Shipler | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/crash-site-neighborhood-aflame.html | CRASH SITE: NEIGHBORHOOD AFLAME | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/the-dance-taiwan-s-cloud-gate.html | THE DANCE: TAIWAN'S CLOUD GATE | False | By Jennifer Dunning | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/beck-suffers-shoulder-injury.html | BECK SUFFERS SHOULDER INJURY | False | By Craig Wolff | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/eagles-win-on-99-yard-play.html | EAGLES WIN ON 99-YARD PLAY | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/veteran-recalls-a-19th-century-war.html | VETERAN RECALLS A 19TH CENTURY WAR | False | By Jon Nordheimer | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/dinner-for-royal-couple-guest-list.html | DINNER FOR ROYAL COUPLE: GUEST LIST | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/columbia-gas-to-give-details.html | Columbia Gas To Give Details | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/homes-trees-and-toys-buried-amid-asbestos.html | HOMES, TREES, AND TOYS BURIED AMID ASBESTOS | False | By Wayne King | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/dance-ayako-company.html | DANCE: AYAKO & COMPANY | False | By Jennifer Dunning | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/market-place-macy-s-buyout-still-up-in-air.html | Market Place;Macy's Buyout Still Up in Air | False | By Isadore Barmash | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/lack-of-funds-hampers-european-efforts-to-halt-spread-of-aids.html | LACK OF FUNDS HAMPERS EUROPEAN EFFORTS TO HALT SPREAD OF AIDS | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-and-roundabout-at-20.html | NEW YORK DAY BY DAY;And Roundabout at 20 | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS;Catching Up | False | By Thomas Rogers | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/malone-leads-76ers.html | MALONE LEADS 76ERS | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/suburban-malls-the-stages-for-pantomime-music.html | SUBURBAN MALLS THE STAGES FOR PANTOMIME MUSIC | False | By Clifford D. May | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-people-pacific-maxxam-link-is-fought-by-a-family.html | BUSINESS PEOPLE;Pacific-Maxxam Link Is Fought by a Family | False | By Kenneth N. Gilpin | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/warsaw-limiting-clemency-action.html | WARSAW LIMITING CLEMENCY ACTION | False | By Michael T. Kaufman | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/knick-match-has-no-winner.html | KNICK MATCH HAS NO WINNER | False | By Roy S. Johnson | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/brooklyn-vandals-hit-stores-owned-by-jews.html | Brooklyn Vandals Hit Stores Owned by Jews | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/credit-markets-optimism-on-paring-deficits.html | CREDIT MARKETS;Optimism on Paring Deficits | False | By Michael Quint | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/c-correction-066486.html | CORRECTION | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/congress-helms-puts-in-active-week-on-his-foreign-policy.html | CONGRESS;HELMS PUTS IN ACTIVE WEEK ON HIS FOREIGN POLICY | False | By Steven V. Roberts | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-people-tighter-rein-promised-for-spendthrift-farm.html | BUSINESS PEOPLE;Tighter Rein Promised For Spendthrift Farm | False | By Kenneth N. Gilpin | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/holiday-sales-rise-expected.html | HOLIDAY SALES RISE EXPECTED | False | By Isadore Barmash | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/relationships-protecting-the-rights-of-patients.html | RELATIONSHIPS;PROTECTING THE RIGHTS OF PATIENTS | False | By Olive Evans | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/question-box.html | Question Box | False | By Ray Corio | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-people-president-named-in-sysco-changes.html | BUSINESS PEOPLE;President Named In Sysco Changes | False | By Kenneth N. Gilpin | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/banc-one-buys-indiana-bank.html | Banc One Buys Indiana Bank | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/a-better-deal-for-dogs-and-cats.html | A Better Deal for Dogs and Cats | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/fifth-pen-celebration-stars-didion-and-wolfe.html | FIFTH PEN CELEBRATION STARS DIDION AND WOLFE | False | By Edwin McDowell | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/executive-changes-067261.html | EXECUTIVE CHANGES | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/unknown-soldier-on-channel-13.html | UNKNOWN SOLDIER,' ON CHANNEL 13 | False | By John Corry | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/around-the-world-marcos-foes-rebuffed-on-resignation-request.html | AROUND THE WORLD;Marcos Foes Rebuffed On Resignation Request | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/miss-grillo-stakes-to-cadabra-abra.html | MISS GRILLO STAKES TO CADABRA ABRA | False | By Steven Crist | 1985-11-12 | TX 1-683373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/advertising-hcm-to-be-agency-for-new-zealand-lamb.html | Advertising;HCM to Be Agency For New Zealand Lamb | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/arts/recital-cellist-and-pianist.html | Recital: Cellist and Pianist | False | By Bernard Holland | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/dividend-meetings-067555.html | Dividend Meetings | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/sports/air-force-seeking-penn-state-for-fiesta.html | AIR FORCE SEEKING PENN STATE FOR FIESTA | False | By Gordon S. White Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/sports/bucs-gain-their-first-victory.html | BUCS GAIN THEIR FIRST VICTORY | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/us/heart-study-disputes-notion.html | Heart Study Disputes Notion | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/why-justice-department-opposes-railroad-merger-in-west.html | WHY JUSTICE DEPARTMENT OPPOSES RAILROAD MERGER IN WEST | False | By Agis Salpukas | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/advertising-addenda.html | Advertising;Addenda | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/nyregion/man-25-found-slain-in-home-on-fire-island.html | Man, 25, Found Slain In Home on Fire Island | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/sports/lindbergh-is-critically-injured.html | LINDBERGH IS CRITICALLY INJURED | False | By Alex Yannis | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/argentina-in-running-to-get-loan.html | ARGENTINA IN RUNNING TO GET LOAN | False | By Lydia Chavez | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/us/quality-of-new-teachers-rising-as-pay-improves.html | QUALITY OF NEW TEACHERS RISING AS PAY IMPROVES | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/high-stakes-drama-at-revlon.html | HIGH-STAKES DRAMA AT REVLON | False | By Robert J. Cole | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/world/us-indians-enlist-in-the-miskito-cause.html | U.S. INDIANS ENLIST IN THE MISKITO CAUSE | False | By Stephen Kinzer | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/holiday-schedule.html | Holiday Schedule | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/nyregion/port-authority-chief-seeking-new-funds-for-basic-services.html | PORT AUTHORITY CHIEF SEEKING NEW FUNDS FOR BASIC SERVICES | False | By Josh Barbanel | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/us/midwest-journal-contesting-athlete-s-big-move.html | MIDWEST JOURNAL;CONTESTING ATHLETE'S BIG MOVE | False | By James Barron | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/sports/nets-richardson-misses-flight.html | Nets' Richardson Misses Flight | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/us/briefing-big-chicken-market-briefing.html | BRIEFING;Big Chicken Market BRIEFING | False | By James R. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/britain-finds-signs-of-hope.html | BRITAIN FINDS SIGNS OF HOPE | False | By Barnaby J. Feder | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/advertising-grey-closing-a-unit-as-its-head-departs.html | Advertising;Grey Closing a Unit As Its Head Departs | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/world/south-africa-accused-on-press-curbs.html | SOUTH AFRICA ACCUSED ON PRESS CURBS | False | By Alan Cowell | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/nyregion/study-calls-admissions-to-high-schools-fair.html | STUDY CALLS ADMISSIONS TO HIGH SCHOOLS FAIR | False | By Larry Rohter | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/business/futures-options-a-plethora-of-new-products.html | Futures-Options; A Plethora of New Products | False | By James Sterngold | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/opinion/l-one-vote-for-explicit-sex-over-original-sin-on-the-airwaves-066281.html | One Vote for Explicit Sex Over Original Sin on the Airwaves | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/opinion/in-the-nation-the-great-turnabout.html | IN THE NATION;The Great Turnabout | False | By Tom Wicker | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/opinion/l-apartheid-discussion-at-an-all-male-club-066184.html | Apartheid Discussion At an All-Male Club | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/world/kremlin-assails-reagan-speech-as-empty-talk.html | KREMLIN ASSAILS REAGAN SPEECH AS EMPTY TALK | False | By Philip Taubman | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/1/world/amid-pacific-coral-reefs-assassination-mystery.html | AMID PACIFIC CORAL REEFS, ASSASSINATION MYSTERY | False | By Clyde Haberman | 1985-11-12 | TX 1-683373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/cowboys-defeat-redskins-by-13-7.html | COWBOYS DEFEAT REDSKINS BY 13-7 | False | By William N. Wallace | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-sticky-holdout.html | SPORTS WORLD SPECIALS;Sticky Holdout | False | By Robert Mcg. Thomas Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/around-the-nation-mayor-of-san-francisco-plans-to-shut-bathhouses.html | AROUND THE NATION;Mayor of San Francisco Plans to Shut Bathhouses | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-it-s-dangerous-to-tell-the-press-anything-066214.html | It's Dangerous to Tell the Press Anything | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/doctors-still-need-training.html | Doctors Still Need Training | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/hostages-to-us-abortion-politics.html | Hostages to U.S. Abortion Politics | False | By Robert L. Schiffer | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/out-of-grief-a-drive-to-cut-youth-suicide.html | OUT OF GRIEF, A DRIVE TO CUT YOUTH SUICIDE | False | By Lena Williams | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/jewish-defense-league-s-new-leader-to-press-weapons-training.html | JEWISH DEFENSE LEAGUE'S NEW LEADER TO PRESS WEAPONS TRAINING | False | By Marcia Chambers | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/books/doctorow-revisits-the-world-s-fair-of-his-novel.html | DOCTOROW REVISITS THE 'WORLD'S FAIR' OF HIS NOVEL | False | By Herbert Mitgang | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/guatemala-looks-to-civilians.html | Guatemala Looks to Civilians | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/pillsbury-german-snag.html | Pillsbury German Snag | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/finance-briefs-067385.html | FINANCE BRIEFS | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/a-prince-s-game-hopes-to-gather-common-audience.html | A PRINCE'S GAME HOPES TO GATHER COMMON AUDIENCE | False | By Gerald Eskenazi | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/canton-booming-on-marxist-free-enterprise.html | CANTON BOOMING ON MARXIST FREE ENTERPRISE | False | By John F. Burns | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/mischief-at-the-board-of-estimate.html | Mischief' at the Board of Estimate | False | By Franz S. Leichter | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-letter-on-family-planning-a-move-to-undercut-women-s-rights-066176.html | Letter: On Family Planning;A Move to Undercut Women's Rights | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/explosive-in-the-sewers.html | Explosive in the Sewers | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/nbc-offers-a-drama-on-aids.html | NBC OFFERS A DRAMA ON AIDS | False | By John J. O'Connor | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-democratic-feel-for-pulse.html | BRIEFING;DEMOCRATIC FEEL FOR PULSE | False | By James R. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/mexico-city-after-quakes-the-hurt-runs-deep.html | MEXICO CITY AFTER QUAKES: THE HURT RUNS DEEP | False | By William Stockton | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-a-kindly-recognition-amid-the-anonymity.html | NEW YORK DAY BY DAY;A Kindly Recognition Amid the Anonymity | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/washington-watch-chamber-to-meet-on-taxes.html | Washington Watch;Chamber to Meet on Taxes | False | By Nathaniel C. Nash | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/city-s-crystal-ball-cloudy-or-bright.html | CITY'S CRYSTAL BALL: CLOUDY OR BRIGHT? | False | By Joyce Purnick | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/a-slow-week-for-treasuries-seen.html | A SLOW WEEK FOR TREASURIES SEEN | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-the-osborne-at-100.html | NEW YORK DAY BY DAY;The Osborne at 100. . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-agencies-rake-in-awards.html | Advertising;Agencies Rake In Awards | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/a-town-hails-its-vietnam-veterans.html | A TOWN HAILS ITS VIETNAM VETERANS | False | By James Brooke | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/potvin-fitting-in-standing-apart.html | POTVIN FITTING IN, STANDING APART | False | By Robin Finn | 1985-11-12 | TX 1-683373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/us-historians-disagree-with-prince.html | U.S. HISTORIANS DISAGREE WITH PRINCE | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/world-war-ii-spies-plan-symposium-on-oss.html | WORLD WAR II SPIES PLAN SYMPOSIUM ON O.S.S. | False | By Irvin Molotsky | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-health-account-goes-to-saatchi-saatchi.html | Advertising;Health Account Goes To Saatchi & Saatchi | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/kind-words-from-the-prince-on-much-aligned-ancestor.html | KIND WORDS FROM THE PRINCE ON MUCH-ALIGNED ANCESTOR | False | By Francis X. Clines | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/peres-and-hussein-are-said-to-reach-accord-on-talks.html | PERES AND HUSSEIN ARE SAID TO REACH ACCORD ON TALKS | False | By Thomas L. Friedman | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/dance-peggy-spina-troupe-in-fascinating-rhythms.html | DANCE: PEGGY SPINA TROUPE IN 'FASCINATING RHYTHMS' | False | By Jack Anderson | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-patients-who-can-t-turn-a-profit-must-go-066206.html | Patients Who Can't Turn a Profit Must Go | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/blalock-rallies-to-win.html | BLALOCK RALLIES TO WIN | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-talk-to-the-opposition-066249.html | Talk to the Opposition | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/around-the-nation-3-states-seek-prisoners-who-escaped-in-south.html | AROUND THE NATION;3 States Seek Prisoners Who Escaped in South | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-modest-proposal.html | BRIEFING;Modest Proposal | False | By James R. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/tentative-finding-in-chip-case.html | TENTATIVE FINDING IN CHIP CASE | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/prices-increase-for-gasoline.html | Prices Increase For Gasoline | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/impact-of-mexican-curbs-on-foreign-banks-called-unclear.html | IMPACT OF MEXICAN CURBS ON FOREIGN BANKS CALLED UNCLEAR | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/eta-gershen-wed-to-steven-cohen.html | Eta Gershen Wed To Steven Cohen | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/washington-watch-curbing-the-fcc-on-murdoch.html | Washington Watch;Curbing the F.C.C. on Murdoch | False | By Nathaniel C. Nash | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/slim-chance-seen-for-arms-agenda-at-summit-talks.html | SLIM CHANCE SEEN FOR ARMS AGENDA AT SUMMIT TALKS | False | By Bernard Gwertzman | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-mother-of-nobels-iii-066222.html | Mother of Nobels III | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/books/books-of-the-times-067105.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/advertising-lawson-joins-laurence-shop.html | Advertising;Lawson Joins Laurence Shop | False | By Philip H. Dougherty | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/ester-kurz-becomes-bride-of-john-scheibel-lawyer.html | Ester Kurz Becomes Bride Of John Scheibel, Lawyer | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/briefing-window-of-no-opportunity.html | BRIEFING;Window of No Opportunity | False | By James R. Clarity and Warren Weaver Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/deborah-sussmann-is-wed.html | Deborah Sussmann Is Wed | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/outdoors-a-vermont-bird-hunt.html | Outdoors: A Vermont Bird Hunt | False | By Nelson Bryant | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/reagan-backs-effort-to-repeal-un-vote-attacking-zionism.html | REAGAN BACKS EFFORT TO REPEAL U.N. VOTE ATTACKING ZIONISM | False | By Elaine Sciolino | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/simms-makes-the-big-plays.html | Simms Makes The Big Plays | False | By Dave Anderson | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/gunmen-hijacks-uganda-plane-with-49-aboard-to-rebel-region.html | GUNMEN HIJACKS UGANDA PLANE WITH 49 ABOARD TO REBEL REGION | False | AP | 1985-11-12 | TX 1-683373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/star-explosion-helps-to-test-new-way-to-gauge-distance.html | STAR EXPLOSION HELPS TO TEST NEW WAY TO GAUGE DISTANCE | False | By Walter Sullivan | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/peminger-weds-ira-artman.html | Peminger Weds Ira Artman | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/in-gloom-of-welfare-hotels-voice-of-hope-is-heard.html | IN GLOOM OF WELFARE HOTELS, VOICE OF HOPE IS HEARD | False | By Jane Gross | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/economic-calendar.html | Economic Calendar | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/at-least-5-killed-as-2-planes-collide-over-jersey.html | AT LEAST 5 KILLED AS 2 PLANES COLLIDE OVER JERSEY | False | By Robert D. McFadden | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/tong-silivas-win-title.html | TONG, SILIVAS WIN TITLE | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/holes-in-the-antiapartheid-embargo.html | Holes in the Anti-Apartheid Embargo | False | By Thomas Conrad | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/shultz-demands-seaman-s-release.html | SHULTZ DEMANDS SEAMAN'S RELEASE | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/bridge-2-california-teams-leading-in-reisinger-championships.html | Bridge: 2 California Teams Leading In Reisinger Championships | False | By Alan Truscott | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-profitable-loser.html | SPORTS WORLD SPECIALS;Profitable Loser | False | By Kent Hannon | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/washington-watch-a-banking-bill-and-squabble.html | Washington Watch;A Banking Bill And Squabble | False | By Nathaniel C. Nash | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/theater/theater-hamelin-a-musical.html | THEATER: 'HAMELIN,' A MUSICAL | False | By Mel Gussow | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/potlatch-reply-likely-today.html | Potlatch Reply Likely Today | False | Special to the New York Times | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-senators-need-a-prod-on-immunization-plan-066192.html | Senators Need a Prod On Immunization Plan | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/duper-s-return-sparks-miami.html | DUPER'S RETURN SPARKS MIAMI | False | By Jon Nordheimer | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/mcenroe-routs-jarryd.html | MCENROE ROUTS JARRYD | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/amy-s-pater-is-bride-of-robert-m-podhurst.html | Amy S. Pater Is Bride Of Robert M. Podhurst | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/first-half-sitting-then-310-running.html | First Half Sitting, Then 310 Running | False | By Michael Jensen Jr. | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/c-correction-066460.html | CORRECTION | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/service-stocks-star-in-6-week-advance.html | SERVICE STOCKS STAR IN 6-WEEK ADVANCE | False | By Vartanig G. Vartan | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/bears-rush-past-lions-24-3.html | BEARS RUSH PAST LIONS, 24-3 | False | By Michael Janofsky | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/world/colombia-siege-survivors-are-bitter.html | COLOMBIA SIEGE SURVIVORS ARE BITTER | False | By Joseph B. Treaster | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/reunion-recalls-school-for-jews-in-nazi-germany.html | REUNION RECALLS SCHOOL FOR JEWS IN NAZI GERMANY | False | By Sara Rimer | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/sports-world-specials-chance-meetings.html | SPORTS WORLD SPECIALS;Chance Meetings | False | By Edward B. Fiske | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/new-york-day-by-day-a-balmy-november-day.html | NEW YORK DAY BY DAY;A Balmy November Day | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/opinion/l-getting-rid-of-marcos-is-not-america-s-business-066230.html | Getting Rid of Marcos Is Not America's Business | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/quotation-of-the-day-066494.html | Quotation of the Day | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/business/business-digest-smonday-november-11-1985.html | BUSINESS DIGEST: SMONDAY, NOVEMBER 11, 1985 | False | | 1985-11-12 | TX 1-683373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/fire-shuts-alaska-pipeline.html | Fire Shuts Alaska Pipeline | False | AP | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/monday-november-11-1985.html | MONDAY, NOVEMBER 11, 1985 | False | | | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/us/prince-and-princess-encounter-elite-in-dinner-with-official-washington.html | PRINCE AND PRINCESS ENCOUNTER ELITE IN DINNER WITH 'OFFICIAL'WASHINGTON | False | By Barbara Gamarekian | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/if-parents-part-young-adults-describe-their-own-anguish.html | IF PARENTS PART: YOUNG ADULTS DESCRIBE THEIR OWN ANGUISH | False | By Georgia Dullea | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/sports/dolphins-edge-jets-giants-win.html | DOLPHINS EDGE JETS; GIANTS WIN | False | By Frank Litsky | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/dinkins-says-he-will-replace-board-of-education-member.html | Dinkins Says He Will Replace Board of Education Member | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/style/dr-judith-e-levy-married-to-dr-mitchell-a-maiman.html | Dr. Judith E. Levy Married To Dr. Mitchell A. Maiman | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/arts/for-dallas-museum-art-and-a-villa.html | FOR DALLAS MUSEUM, ART AND A VILLA | False | By Robert Reinhold | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/c-correction-066478.html | CORRECTION | False | | 1985-11-12 | TX 1-683373 |
| 1985-11-11 | 1985-11-11 | https://www.nytimes.com/1985/11/11/nyregion/in-spite-of-technology-pilots-must-still-rely-on-their-eyes.html | IN SPITE OF TECHNOLOGY, PILOTS MUST STILL RELY ON THEIR EYES | False | By Peter Kerr | 1985-11-12 | TX 1-683373 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/candidates-woo-blacks-in-miami-runoff-today.html | CANDIDATES WOO BLACKS IN MIAMI RUNOFF TODAY | False | By Jon Nordheimer, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/c-corrections-148892.html | CORRECTIONS | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/c-correction-148883.html | CORRECTION | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/nicaragua-ties-peace-accord-to-an-end-to-us-involvement.html | NICARAGUA TIES PEACE ACCORD TO AN END TO U.S. INVOLVEMENT | False | By Stephen Kinzer, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-honor-for-a-cuny-leader.html | NEW YORK DAY BY DAY; Honor for a CUNY Leader | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/energas-co-reports-earnings-for-qtr-to-sept-30.html | ENERGAS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/about-education-companies-aid-labs-on-campus.html | ABOUT EDUCATION; COMPANIES AID LABS ON CAMPUS | False | By Jonathan Friendly | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/news-summary-tuesday-november-12-1985.html | NEWS SUMMARY: TUESDAY, NOVEMBER 12, 1985 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/peripherals-producing-foreign-characters.html | PERIPHERALS; PRODUCING FOREIGN CHARACTERS | False | By Peter H. Lewis | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/questions-on-bar-discipline-in-cohn-case.html | QUESTIONS ON BAR DISCIPLINE IN COHN CASE | False | By Sam Roberts | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/about-education-soviet-reforms-have-familiar-ring.html | ABOUT EDUCATION; SOVIET REFORMS HAVE FAMILIAR RING | False | By Fred M. Hechinger | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-people-no-sanction-for-games.html | SPORTS PEOPLE; No Sanction for Games | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/damon-creations-inc-reports-earnings-for-qtr-to-sept-30.html | DAMON CREATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/at-7-3-jets-and-giants-are-optimistic-mistake-discounted.html | AT 7-3, JETS AND GIANTS ARE OPTIMISTIC; MISTAKE DISCOUNTED | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-organizational-schizophrenia-in-the-ins-147201.html | 'Organizational Schizophrenia in the I.N.S.' | False | | 1985-11-14 | TX 1-691362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/royal-tour-penney-s-to-state-papers.html | ROYAL TOUR: PENNEY'S TO STATE PAPERS | False | By Francis X. Clines, Special To The New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-organizational-schizophrenia-in-the-ins-148909.html | 'Organizational Schizophrenia in the I.N.S.' | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/thomopoulos-resigns-as-abc-network-chief.html | THOMOPOULOS RESIGNS AS ABC NETWORK CHIEF | False | By Peter W. Kaplan | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/the-value-of-workfare.html | The Value of Workfare | False | By Lawrence M. Mead | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-the-cost-of-psychiatric-hospital-care-is-up-147202.html | The Cost of Psychiatric Hospital Care Is Up | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/french-aids-patient-treated-with-cyclosporine-is-dead.html | FRENCH AIDS PATIENT, TREATED WITH CYCLOSPORINE, IS DEAD | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/a-key-soviet-ally-in-polish-party-is-relieved-of-his-politburo-seat.html | A KEY SOVIET ALLY IN POLISH PARTY IS RELIEVED OF HIS POLITBURO SEAT | False | By Michael T. Kaufman, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/pakistan-aide-in-un-is-firm-on-afghanistan.html | Pakistan Aide, in U.N., Is Firm on Afghanistan | False | Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/broncos-win-17-16.html | Broncos Win, 17-16 | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/style/carnegie-hall-auction-gala.html | CARNEGIE HALL AUCTION GALA | False | By Fred Ferretti | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/american-healthcare-management-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/pretoria-prepares-plans-to-expel-foreign-workers.html | PRETORIA PREPARES PLANS TO EXPEL FOREIGN WORKERS | False | By Sheila Rule, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/around-the-world-unesco-head-refuses-to-decide-on-new-term.html | AROUND THE WORLD; Unesco Head Refuses To Decide on New Term | False | Special to The New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/jewish-merchants-seek-reasons-for-vandalism.html | JEWISH MERCHANTS SEEK REASONS FOR VANDALISM | False | By Jesus Rangel | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/tv-sports-holding-on-in-a-runway.html | TV SPORTS; HOLDING ON IN A RUNWAY | False | By Michael Goodwin | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/a-lesson-of-the-yurchenko-affair.html | A Lesson of the Yurchenko Affair | False | By Arkady N. Shevchenko | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/bio-response-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-RESPONSE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/man-in-the-news-ezra-taft-benson-new-chief-of-mormons.html | MAN IN THE NEWS: EZRA TAFT BENSON; NEW CHIEF OF MORMONS | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/route-of-jet-in-crash-over-jersey-that-killed-6-is-called-unusual.html | ROUTE OF JET IN CRASH OVER JERSEY THAT KILLED 6 IS CALLED 'UNUSUAL' | False | By Robert D. McFadden | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/when-the-royal-pair-talk-you-can-hear-a-tiara-drop.html | WHEN THE ROYAL PAIR TALK, YOU CAN HEAR A TIARA DROP | False | By Maureen Dowd, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/the-city-man-shot-to-death-fleeing-3-robbers.html | THE CITY; Man Shot to Death Fleeing 3 Robbers | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/a-sun-far-from-home-court.html | A SUN FAR FROM HOME COURT | False | By Roy S. Johnson | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/personal-computers-computer-aided-design-dooms-lesser-tools.html | PERSONAL COMPUTERS; COMPUTER-AIDED DESIGN DOOMS LESSER TOOLS | False | By Erik Sandberg-Diment | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/theater/production-of-a-play-by-fassbinder-dropped.html | PRODUCTION OF A PLAY BY FASSBINDER DROPPED | False | By James M. Markham, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/jersey-airport-among-busiest-in-the-country.html | JERSEY AIRPORT AMONG BUSIEST IN THE COUNTRY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-14 | TX 1-691362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-of-the-times-why-he-didn-t-see-the-wall.html | SPORTS OF THE TIMES; Why He Didn't See the Wall | False | By Dave Anderson | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/falwell-praises-marcos-in-visit-to-philippines.html | Falwell Praises Marcos In Visit to Philippines | False | Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/williams-seeking-new-trial-over-atlanta-child-murders.html | WILLIAMS SEEKING NEW TRIAL OVER ATLANTA CHILD MURDERS | False | By William E. Schmidt, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-nobel-doctors-in-town.html | BRIEFING; Nobel Doctors in Town | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/rising-discord-on-ski-resorts-spilling-into-vermont-politics.html | RISING DISCORD ON SKI RESORTS SPILLING INTO VERMONT POLITICS | False | By Fox Butterfield, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-people-a-reason-to-smile.html | SPORTS PEOPLE; A Reason to Smile | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/baby-moons-and-eggs-early-theories-on-spot.html | Baby Moons and Eggs: Early Theories on Spot | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/science-watch-shadows-in-chest-x-rays.html | SCIENCE WATCH; Shadows in Chest X-rays | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/around-the-world-south-koreans-protest-over-purported-torture.html | AROUND THE WORLD; South Koreans Protest Over Purported Torture | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/stay-out-of-angola-s-war.html | Stay Out of Angola's War | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/100-children-in-lincoln-center-program.html | 100 CHILDREN IN LINCOLN CENTER PROGRAM | False | By Jennifer Dunning | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/bank-of-mississippi-reports-earnings-for-qtr-to-sept-30.html | BANK OF MISSISSIPPI reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/rangers-fall-in-overtime.html | RANGERS FALL IN OVERTIME | False | By Robin Finn | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-reagan-and-freud.html | BRIEFING; Reagan and Freud | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/theater/the-news-closes.html | 'The News' Closes | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/c-corrections-148890.html | CORRECTIONS | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/india-s-old-school-tie-harrow-by-the-himalayas.html | INDIA'S OLD SCHOOL TIE: HARROW BY THE HIMALAYAS | False | By Steven R. Weisman, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/jupiter-s-baffling-red-spot-loses-some-of-its-mystery.html | JUPITER'S BAFFLING RED SPOT LOSES SOME OF ITS MYSTERY | False | By James Gleick | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/donovan-companies-reports-earnings-for-qtr-to-sept-30.html | DONOVAN COMPANIES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/italy-hints-at-warrant-for-abbas-arrest-of-16-suspects-authorized.html | ITALY HINTS AT WARRANT FOR ABBAS; ARREST OF 16 SUSPECTS AUTHORIZED | False | By E.j. Dionne Jr., Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/q-a-senator-william-proxmire-on-the-occasion-of-a-70th-birthday.html | Q&A: Senator William Proxmire; On the Occasion of a 70th Birthday | False | By James Reston, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/at-7-3-jets-and-giants-are-optimistic-defense-praised.html | AT 7-3, JETS AND GIANTS ARE OPTIMISTIC; DEFENSE PRAISED | False | By Frank Litsky, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/quotation-of-the-day-148885.html | Quotation of the Day | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/atlanta-s-zoo-adds-a-clinic-to-improve-care-of-animals.html | ATLANTA'S ZOO ADDS A CLINIC TO IMPROVE CARE OF ANIMALS | False | AP | 1985-11-14 | TX 1-691362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/leader-of-bishops-conference-defends-activism.html | LEADER OF BISHOPS' CONFERENCE DEFENDS ACTIVISM | False | By Joseph Berger, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/richardson-arrives-late.html | Richardson Arrives Late | False | Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/data-dimensions-inc-reports-earnings-for-qtr-to-sept-30.html | DATA DIMENSIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/c-corrections-148888.html | CORRECTIONS | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/essex-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-people-imlach-hospitalized.html | SPORTS PEOPLE; Imlach Hospitalized | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/cornerstone-financial-reports-earnings-for-qtr-to-sept-30.html | CORNERSTONE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/lehrman-says-he-won-t-run-in-race-for-governor-in-1986.html | LEHRMAN SAYS HE WON'T RUN IN RACE FOR GOVERNOR IN 1986 | False | By Frank Lynn | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/suit-to-link-smoking-and-death-opens-this-week.html | SUIT TO LINK SMOKING AND DEATH OPENS THIS WEEK | False | By Marcia Chambers, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/scouting-getting-it-right.html | SCOUTING; Getting It Right | False | By Thomas Rogers | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/scouting-changes-again-in-the-cba.html | SCOUTING; Changes Again In the C.B.A. | False | By Thomas Rogers | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/the-star-wars-issue-explored-on-channel-13.html | THE 'STAR WARS' ISSUE EXPLORED ON CHANNEL 13 | False | By John Corry | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/benequity-holdings-reports-earnings-for-qtr-to-sept-30.html | BENEQUITY HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/scouting-joy-from-jersey.html | SCOUTING; Joy From Jersey | False | By Thomas Rogers | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/atlas-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-dollar-coin-on-subway-147203.html | Dollar Coin on Subway | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/illinois-democrats-set-ticket.html | Illinois Democrats Set Ticket | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/sports-people-the-bayou-blues.html | SPORTS PEOPLE; The Bayou Blues | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/the-leak-in-the-pork-barrel.html | The Leak in the Pork Barrel | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/american-physicians-service-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/chess-better-to-attack-or-defend-result-provides-the-answer.html | Chess: Better to Attack or Defend? Result Provides the Answer | False | By Robert Byrne | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/q-a-146961.html | Q&A | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/no-headline-148811.html | No Headline | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/alcohol-level-cited-in-lindbergh-crash.html | Alcohol Level Cited In Lindbergh Crash | False | By Craig Wolff, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/soviet-coverage-of-afghan-war-heroic-youth-and-tales-of-danger.html | SOVIET COVERAGE OF AFGHAN WAR: HEROIC YOUTH AND TALES OF DANGER | False | By Serge Schmemann, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-live-aid-live-spend.html | BRIEFING; Live Aid, Live Spend | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/flying-near-new-york-is-a-challenge.html | FLYING NEAR NEW YORK IS A CHALLENGE | False | By Richard Witkin | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/computerized-human-body-advance-ecology-research.html | COMPUTERIZED HUMAN BODY ADVANCE ECOLOGY RESEARCH | False | By Jean Duerlinger, Special To the New York Times | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-growing-commodities.html | NEW YORK DAY BY DAY; Growing Commodities | False | By Susan Heller Anderson and David W. Dunlap | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/bridge-rosenkranz-s-team-wins-12-deal-reisinger-playoff.html | Bridge: Rosenkranz's Team Wins 12-Deal Reisinger Playoff | False | By Alan Truscott, Special To the New York Times | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/growth-is-issue-in-albuquerque-race.html | GROWTH IS ISSUE IN ALBUQUERQUE RACE | False | By Iver Peterson, Special To the New York Times | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/the-dance-aterballeto-a-new-troupe-from-italy.html | THE DANCE: ATERBALLETO, A NEW TROUPE FROM ITALY | False | By Anna Kisselgoff | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/foreign-affairs-a-wee-hope-for-ulster.html | FOREIGN AFFAIRS; A Wee Hope for Ulster | False | By Flora Lewis | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/c-corrections-148893.html | CORRECTIONS | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/players-mullin-makes-a-swift-impact.html | PLAYERS; Mullin Makes a Swift Impact | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/around-the-nation-texas-board-reverses-stand-on-schoolbooks.html | AROUND THE NATION; Texas Board Reverses Stand on Schoolbooks | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/artificial-heart-patient-suffers-another-stroke.html | ARTIFICIAL HEART PATIENT SUFFERS ANOTHER STROKE | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/theater/theater-ridiculous-s-salammbo.html | THEATER: RIDICULOUS'S 'SALAMMBO' | False | By Frank Rich | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/cuomo-backs-tax-bill-with-local-deduction.html | CUOMO BACKS TAX BILL WITH LOCAL DEDUCTION | False | By Michael Oreskes, Special To the New York Times | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/kissinger-meets-with-deng.html | Kissinger Meets With Deng | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC-RETRIEVAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/colombian-rebel-a-lawyer-went-into-court-building-before-it-was-seized.html | COLOMBIAN REBEL, A LAWYER, WENT INTO COURT BUILDING BEFORE IT WAS SEIZED | False | By Joseph B. Treaster, Special To the New York Times | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/wild-horses-on-cbs-starring-kenny-rogers.html | 'WILD HORSES' ON CBS, STARRING KENNY ROGERS | False | By John J. O'Connor | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-sept-30.html | BULOVA WATCH CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/science-watch-monet-s-vision.html | SCIENCE WATCH; Monet's Vision | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/hints-of-soviet-shift-on-israel-doubted.html | HINTS OF SOVIET SHIFT ON ISRAEL DOUBTED | False | By Thomas L. Friedman, Special To the New York Times | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/freud-s-mind-new-details-revealed-in-documents.html | FREUD'S MIND: NEW DETAILS REVEALED IN DOCUMENTS | False | By Daniel Goleman | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/scholar-turns-up-a-haymarket-bombing-suspect.html | SCHOLAR TURNS UP A HAYMARKET BOMBING SUSPECT | False | By Edwin McDowell | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-roaming-representative-of-the-finest.html | NEW YORK DAY BY DAY; Roaming Representative Of The Finest | False | By Susan Heller Anderson and David W. Dunlap | | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/fire-warning-forces-landing.html | Fire Warning Forces Landing | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-municipalities-liability-148894.html | Municipalities' Liability | False | | 1985-11-14 | TX 1-691362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/2-border-agents-face-punishment-in-sailor-episode.html | 2 BORDER AGENTS FACE PUNISHMENT IN SAILOR EPISODE | False | By Philip Shenon, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/nets-defeated-again-on-road.html | NETS DEFEATED AGAIN ON ROAD | False | By Sam Goldaper, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-why-fuel-prices-rise-when-it-gets-cold-147198.html | Why Fuel Prices Rise When It Gets Cold | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/atlantic-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/new-york-day-by-day-tiffany-and-the-prisoner.html | NEW YORK DAY BY DAY; Tiffany and the Prisoner | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/west-siders-fight-school-on-plan-to-build-tower.html | WEST SIDERS FIGHT SCHOOL ON PLAN TO BUILD TOWER | False | By Michael Decourcy Hinds | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/style/karan-klein-first-in-sportswear.html | KARAN, KLEIN: FIRST IN SPORTSWEAR | False | By Bernadine Morris | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/movies/sidney-lumet-honored.html | SIDNEY LUMET HONORED | False | By Janet Maslin | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/the-editorial-notebook-the-sparrow-and-my-stetson.html | The Editorial Notebook; The Sparrow and My Stetson | False | ROGER STARR | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/concord-fabrics-inc-reports-earnings-for-qtr-to-sept-1.html | CONCORD FABRICS INC reports earnings for Qtr to Sept 1 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/smallest-player-aims-for-biggest-gain.html | SMALLEST PLAYER AIMS FOR BIGGEST GAIN | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/books/two-roads-to-dodge-city.html | TWO ROADS TO DODGE CITY | False | By Charlotte Curtis | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT PRODUCTIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/ranking-upsets-liu.html | RANKING UPSETS L.I.U. | False | By Alex Yannis | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/briefing-eureka-lean-prose.html | BRIEFING; Eureka! Lean Prose! | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/president-stresses-strength-in-rites-for-veterans.html | PRESIDENT STRESSES STRENGTH IN RITES FOR VETERANS | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/around-the-nation-anti-pornography-law-defeated-in-cambridge.html | AROUND THE NATION; Anti-Pornography Law Defeated in Cambridge | False | Special to The New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/stock-average-soars-by-27.52-to-record-close.html | STOCK AVERAGE SOARS BY 27.52 TO RECORD CLOSE | False | By John Crudele | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/whale-s-odyssey-benefits-scientists.html | Whale's Odyssey Benefits Scientists | False | AP | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/around-the-world-geneva-rightist-party-gains-no-council-seat.html | AROUND THE WORLD; Geneva Rightist Party Gains No Council Seat | False | Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/a-touch-of-noel-coward.html | A TOUCH OF NOEL COWARD | False | By Irvin Molotsky, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/the-un-today-nov-12-1985.html | The U.N. Today; Nov. 12, 1985 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/lean-language-not-cuisine.html | Lean Language, Not Cuisine | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/egypt-reports-foiling-a-libyan-hit-squad.html | EGYPT REPORTS FOILING A LIBYAN 'HIT SQUAD' | False | By Margaret L. Rogg, Special To the New York Times | 1985-11-14 | TX 1-691362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/ousted-reactor-aide-now-training-others.html | OUSTED REACTOR AIDE NOW TRAINING OTHERS | False | By Matthew L. Wald, Special to the New York Times | 1985-11-12 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/science-watch-researchers-chart-structures-deep-in-earth.html | SCIENCE WATCH; RESEARCHERS CHART STRUCTURES DEEP IN EARTH | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/arts/dance-taipei-s-cloud-gate-troupe.html | DANCE: TAIPEI'S CLOUD GATE TROUPE | False | By Anna Kisselgoff | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/nyregion/midtown-drug-sweep-criticized-as-violation-of-civil-rights.html | MIDTOWN DRUG SWEEP CRITICIZED AS VIOLATION OF CIVIL RIGHTS | False | By Isabel Wilkerson | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/jordanian-prime-minister-to-visit-syria.html | JORDANIAN PRIME MINISTER TO VISIT SYRIA | False | By Ihsan A. Hijazi, Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/sports/saberhagen-wins-cy-young-award.html | SABERHAGEN WINS CY YOUNG AWARD | False | By Murray Chass | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/opinion/l-high-court-and-the-fourth-amendment-148895.html | High Court and the Fourth Amendment | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/buffets-inc-reports-earnings-for-12-wks-to-oct-9.html | BUFFETS INC reports earnings for 12 wks to Oct 9 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/us-seems-puzzled-by-soviet-stance-on-space-weapons.html | U.S. SEEMS PUZZLED BY SOVIET STANCE ON SPACE WEAPONS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/philippine-aide-says-defeat-of-rebels-may-take-a-decade.html | PHILIPPINE AIDE SAYS DEFEAT OF REBELS MAY TAKE A DECADE | False | By Seth Mydans, Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/books/books-of-the-times-147253.html | BOOKS OF THE TIMES | False | By John Gross | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/science/new-study-ties-coffee-drinking-of-5-cups-daily-to-heart-disease.html | NEW STUDY TIES COFFEE DRINKING OF 5 CUPS DAILY TO HEART DISEASE | False | By Philip M. Boffey, Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/jail-is-asked-for-argentina-s-ex-leaders.html | JAIL IS ASKED FOR ARGENTINA'S EX-LEADERS | False | By Lydia Chavez, Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-sept-30.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/us/the-marcos-connections-in-the-capital.html | The Marcos Connections in the Capital | False | By Jeff Gerth, Special To the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-12 | 1985-11-12 | https://www.nytimes.com/1985/11/12/world/2-anti-sandinista-leaders-work-on-an-accord-listing-their-goals.html | 2 ANTI-SANDINISTA LEADERS WORK ON AN ACCORD LISTING THEIR GOALS | False | By Shirley Christian, Special to the New York Times | 1985-11-14 | TX 1-691362 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-restrict-rico-to-cases-of-real-racketeers-149700.html | Restrict RICO to Cases Of Real Racketeers | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/canadiens-set-back-islanders.html | CANADIENS SET BACK ISLANDERS | False | By Robin Finn, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/ltv-agrees-to-sell-mill.html | LTV Agrees To Sell Mill | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/executives.html | EXECUTIVES | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/a-third-aids-patient-dies-in-test-program.html | A Third AIDS Patient Dies in Test Program | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/13-police-officers-hurt-at-a-navy-yard-protest.html | 13 Police Officers Hurt At a Navy Yard Protest | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/harold-kovner.html | HAROLD KOVNER | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/shortsighted-surgery.html | Shortsighted Surgery | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/of-royal-arts-and-crafts.html | Of Royal Arts and Crafts | False | By Maureen Dowd, Special to the New York Times | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/around-the-world-at-un-soviet-and-us-clash-over-afghan-war.html | AROUND THE WORLD; At U.N., Soviet and U.S. Clash Over Afghan War | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/comptroller-nominee-gives-views-at-hearing.html | COMPTROLLER NOMINEE GIVES VIEWS AT HEARING | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-point-makers.html | SCOUTING; Point Makers | False | By Thomas Rogers | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/friedman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/o-neill-reported-to-be-optimistic-on-summit-success.html | O'NEILL REPORTED TO BE OPTIMISTIC ON SUMMIT SUCCESS | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-people-another-year.html | SPORTS PEOPLE; Another Year | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/united-park-city-mines-reports-earnings-for-qtr-to-sept-30.html | UNITED PARK CITY MINES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/royal-couple-please-polo-crowd.html | ROYAL COUPLE PLEASE POLO CROWD | False | By Jon Nordheimer, Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/savoy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/curtis-d-macdougall.html | CURTIS D. MACDOUGALL | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/key-rates-150033.html | Key Rates | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/corporate-plane-traffic-nearing-saturation.html | CORPORATE PLANE TRAFFIC NEARING 'SATURATION' | False | By Thomas J. Lueck | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/bishops-urge-review-of-nuclear-deterrence-stand.html | BISHOPS URGE REVIEW OF NUCLEAR DETERRENCE STAND | False | By Joseph Berger, Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/observer-get-it-right-you-guys.html | OBSERVER; Get It Right, You Guys | False | By Russell Baker | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/bethlehem-prices.html | Bethlehem Prices | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/knicks-win-battle-of-beatens-topping-suns-103-93.html | KNICKS WIN BATTLE OF BEATENS, TOPPING SUNS, 103-93 | False | By Roy S. Johnson | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/starrett-housing-corp-reports-earnings-for-qtr-to-sept-30.html | STARRETT HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/reagan-will-get-pentagon-report-on-arms-needs.html | REAGAN WILL GET PENTAGON REPORT ON ARMS NEEDS | False | By Michael R. Gordon, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/transactions-150121.html | Transactions | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/decorator-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/the-un-today.html | The U.N. Today | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/finance-new-issues-city-introduces-water-bonds.html | FINANCE/NEW ISSUES; City Introduces Water Bonds | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/castle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CASTLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/hondurans-to-elect-chief-the-question-is-how.html | HONDURANS TO ELECT CHIEF; THE QUESTION IS 'HOW'? | False | By James Lemoyne, Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/supreme-court-roundup-cable-tv-licenses-will-get-hearing.html | SUPREME COURT ROUNDUP; CABLE TV LICENSES WILL GET HEARING | False | By Stuart Taylor Jr., Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/around-the-nation-6-auditors-and-2-others-indicted-in-philadelphia.html | AROUND THE NATION; 6 Auditors and 2 Others Indicted in Philadelphia | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/q-a-148851.html | Q&A | False | | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/chicago-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/c-correction-151571.html | CORRECTION | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/big-b-inc-reports-earnings-for-qtr-to-sept-30.html | BIG B INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/james-hanley-84-a-novelist-and-a-playwright-is-dead.html | JAMES HANLEY, 84, A NOVELIST AND A PLAYWRIGHT, IS DEAD | False | By Edwin McDowell | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/economic-scene-kemp-bradley-monetary-aims.html | Economic Scene; Kemp, Bradley Monetary Aims | False | By Leonard Silk | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-27.html | PIPER JAFFRAY INC reports earnings for Qtr to Sept 27 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/discoveries-paisley-fashion-statement.html | DISCOVERIES; PAISLEY FASHION STATEMENT | False | By Carol Lawson | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-people-kentucky-crackdown.html | SPORTS PEOPLE; Kentucky Crackdown | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/occupied-apartments-with-insider-prices-attract-a-new-kind-of-landlord.html | OCCUPIED APARTMENTS WITH INSIDER PRICES ATTRACT A NEW KIND OF LANDLORD | False | By Sara Rimer | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/now-showing-on-nation-s-vcr-s-adventures-in-videotape-cooking.html | NOW SHOWING ON NATION'S VCR'S: ADVENTURES IN VIDEOTAPE COOKING | False | By Marian Burros | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/elbit-computers-reports-earnings-for-qtr-to-sept-30.html | ELBIT COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/5-die-in-lebanon-suicide-bomb-attack.html | 5 DIE IN LEBANON SUICIDE BOMB ATTACK | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-29.html | BOWL AMERICA INC reports earnings for Qtr to Sept 29 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/shuttle-readied-for-mission.html | Shuttle Readied for Mission | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/a-lagging-ma-bell-offspring.html | A LAGGING MA BELL OFFSPRING | False | By Eric N. Berg | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/raiders-and-romance.html | Raiders and Romance | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-help-for-aids-victims.html | NEW YORK DAY BY DAY; Help for AIDS Victims | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/hcc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HCC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-now-hear-this.html | BRIEFING; Now Hear This | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/dow-rises-1.782-points-to-1433.60.html | DOW RISES 1.782 POINTS, TO 1,433.60 | False | By John Crudele | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/us-stresses-manila-democracy.html | U.S. STRESSES MANILA DEMOCRACY | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/city-says-tax-investigation-of-clubs-was-halted-in-82.html | CITY SAYS TAX INVESTIGATION OF CLUBS WAS HALTED IN '82 | False | By Joyce Purnick | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sungroup-inc-reports-earnings-for-qtr-to-sept-30.html | SUNGROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/3-exchanges-plan-move-to-battery.html | 3 EXCHANGES PLAN MOVE TO BATTERY | False | By Josh Barbanel | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-people-ranger-recall.html | SPORTS PEOPLE; Ranger Recall | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sun-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | SUN SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/briefs-151169.html | BRIEFS | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/books/solzhenitsyn-and-anti-semitism-a-new-debate.html | SOLZHENITSYN AND ANTI-SEMITISM: A NEW DEBATE | False | By Richard Grenier | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/hinderliter-industries-reports-earnings-for-qtr-to-sept-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/when-a-president-flouts-the-law.html | When a President Flouts the Law | False | By Martin Tolchin, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/ski-film-premiere.html | Ski Film Premiere | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/toolmaker-plans-cut-in-output.html | TOOLMAKER PLANS CUT IN OUTPUT | False | By Daniel F. Cuff | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/jersey-judge-weighs-mandatory-school-drug-tests.html | JERSEY JUDGE WEIGHS MANDATORY SCHOOL DRUG TESTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/washington-the-clumsy-giants.html | WASHINGTON; The Clumsy Giants | False | By James Reston | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/international-power-machines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL POWER MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/lie-detectors-soviet-spy-case-revives-debate.html | LIE DETECTORS: SOVIET SPY CASE REVIVES DEBATE | False | By Philip M. Boffey, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/kenwin-shops-inc-reports-earnings-for-qtr-to-sept-29.html | KENWIN SHOPS INC reports earnings for Qtr to Sept 29 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/yanks-set-to-hire-altobelli-as-coach.html | YANKS SET TO HIRE ALTOBELLI AS COACH | False | By Murray Chass | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/c-correction-151570.html | CORRECTION | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/judges-reach-verdict-in-aquino-murder-case.html | Judges Reach Verdict In Aquino Murder Case | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-real-not-serious.html | SCOUTING; Real, Not Serious | False | By Thomas Rogers | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/intek-diversified-reports-earnings-for-qtr-to-sept-30.html | INTEK DIVERSIFIED reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/limited-inc-reports-earnings-for-13-wks-to-nov-2.html | LIMITED INC reports earnings for 13 wks to Nov 2 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/thackeray-corp-reports-earnings-for-qtr-to-sept-30.html | THACKERAY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/pentron-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/screen-two-documentaries-children-and-silence.html | SCREEN: TWO DOCUMENTARIES, 'CHILDREN' AND 'SILENCE' | False | By Vincent Canby | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/poland-s-new-civilian-premier-outlines-economic-program.html | POLAND'S NEW CIVILIAN PREMIER OUTLINES ECONOMIC PROGRAM | False | By Michael T. Kaufman, Special To the New York Times | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/cuban-refugee-elected-mayor-in-miami-vote.html | CUBAN REFUGEE ELECTED MAYOR IN MIAMI VOTE | False | By George Volsky, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/national-health-corp-reports-earnings-for-year-to-sept-30.html | NATIONAL HEALTH CORP reports earnings for Year to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-sept-30.html | H & H OIL TOOL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-wilkinson-tries-insert-that-turns-into-a-box.html | Advertising; Wilkinson Tries Insert That Turns Into a Box | False | By Philip H. Dougherty | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/how-close-is-middle-eastern-peace-it-s-up-to-peres-hussein.html | HOW CLOSE IS MIDDLE EASTERN PEACE?; It's Up To Peres, Hussein | False | By Amos Perlmutter | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/finance-new-issues-several-agencies-offer-new-housing-bonds.html | FINANCE/NEW ISSUES; Several Agencies Offer New Housing Bonds | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/record-yields-in-corn.html | Record Yields in Corn | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/tii-industries-reports-earnings-for-qtr-to-sept-30.html | TII INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/medco-containment-services-reports-earnings-for-qtr-to-sept-30.html | MEDCO CONTAINMENT SERVCES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/us-says-managua-harasses-embassy-s-nicaraguan-staff.html | U.S. SAYS MANAGUA HARASSES EMBASSY'S NICARAGUAN STAFF | False | By Shirley Christian, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/zayre-corp-reports-earnings-for-qtr-to-oct-26.html | ZAYRE CORP reports earnings for Qtr to Oct 26 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/l-hearing-impaired-help-151767.html | Hearing-Impaired Help | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/no-headline-149612.html | No Headline | False | By Michiko Kakutani the Bone People. By Keri Hulme. 450 Pages. Louisiana State University Press. $17.95. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/scientific-software-interomp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/details-of-talks-to-be-permitted-at-judge-s-trial.html | DETAILS OF TALKS TO BE PERMITTED AT JUDGE'S TRIAL | False | By Jesus Rangel | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/persico-on-tape-discusses-250000-payoff-to-irs-agent.html | PERSICO, ON TAPE, DISCUSSES $250,000 PAYOFF TO I.R.S. AGENT | False | By M. A. Farber | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/arthur-walker-sentenced-to-life-wider-spying-role-hinted-by-us.html | ARTHUR WALKER SENTENCED TO LIFE; WIDER SPYING ROLE HINTED BY U.S. | False | By Philip Shenon, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/finance-new-issues-minnesota-issue-s-top-yield-is-9.55.html | FINANCE/NEW ISSUES; Minnesota Issue's Top Yield Is 9.55% | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/unilever-net-rises-15.1.html | Unilever Net Rises 15.1% | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/nicaragua-says-it-may-seek-jets-to-offset-a-us-hinduran-pact.html | NICARAGUA SAYS IT MAY SEEK JETS TO OFFSET A U.S.-HINDURAN PACT | False | By Stephen Kinzer, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/taco-villa-inc-reports-earnings-for-13-wks-to-sept-30.html | TACO VILLA INC reports earnings for 13 wks to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sunworld-international-airways-reports-earnings-for-qtr-to-sept-30.html | SUNWORLD INTERNATIONAL AIRWAYS reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/agreement-reached-on-sale-of-upi-to-2-buyers.html | AGREEMENT REACHED ON SALE OF U.P.I. TO 2 BUYERS | False | By Alex S. Jones, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/hate-that-telltale-gray-well-no-but-please-don-t-ask.html | HATE THAT TELLTALE GRAY? WELL, NO, BUT PLEASE DON'T ASK | False | By Olive Evans | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/86-marathon-on-nov-2.html | '86 Marathon on Nov. 2 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/g-k-services-inc-reports-earnings-for-qtr-to-nov-6.html | G & K SERVICES INC reports earnings for Qtr to Nov 6 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-sept-30.html | WAL-MART STORES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/business-digest-wednesday-november-13-1985.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 13, 1985 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/tridex-corp-reports-earnings-for-qtr-to-sept-28.html | TRIDEX CORP reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | WAINOCO OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-wrong-solution-to-problem-of-the-debt-149701.html | Wrong Solution to Problem of the Debt | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/officer-is-guilty-of-assaulting-women-at-an-abortion-clinic.html | Officer Is Guilty of Assaulting Women at an Abortion Clinic | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/new-world-pictures-ltd-reports-earnings-for-qtr-to-sept-30.html | NEW WORLD PICTURES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/around-the-nation-union-ratifies-contract-at-general-dynamics.html | AROUND THE NATION; Union Ratifies Contract At General Dynamics | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/movielab-inc-reports-earnings-for-qtr-to-sept-28.html | MOVIELAB INC reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/hadron-incorporated-reports-earnings-for-qtr-to-sept-30.html | HADRON INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/thorn-apple-valley-reports-earnings-for-16-wks-to-sept-20.html | THORN APPLE VALLEY reports earnings for 16 wks to Sept 20 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/navy-secretary-visits-ships-to-describe-cutbacks.html | NAVY SECRETARY VISITS SHIPS TO DESCRIBE CUTBACKS | False | By Bill Keller, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | WIENER ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/l-hearing-impaired-help-149687.html | Hearing-Impaired Help | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/clothestime-inc-reports-earnings-for-qtr-to-oct-27.html | CLOTHESTIME INC reports earnings for Qtr to Oct 27 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/flyers-goalie-dies-organs-donated.html | FLYERS' GOALIE DIES; ORGANS DONATED | False | By Robert Mcg. Thomas Jr. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/emil-n-baar-94-justice-and-leader-of-reform-judaism.html | EMIL N. BAAR, 94, JUSTICE AND LEADER OF REFORM JUDAISM | False | By George James | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/market-place-small-investor-a-new-mood.html | Market Place; Small Investor: A New Mood? | False | By Vartanig G. Vartan | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/transitron-electronic-corp-reports-earnings-for-qtr-to-sept-28.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/kimmelman-decides-to-quit-as-jersey-s-attorney-general.html | KIMMELMAN DECIDES TO QUIT AS JERSEYS ATTORNEY GENERAL | False | By Michael Norman | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/lincoln-income-life-insurnce-reports-earnings-for-qtr-to-sept-30.html | LINCOLN INCOME LIFE INSURNCE reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/around-the-nation-airlines-urged-to-change-engine-part-on-jetliners.html | AROUND THE NATION; Airlines Urged to Change Engine Part on Jetliners | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/shoe-town-inc-reports-earnings-for-qtr-to-sept-30.html | SHOE-TOWN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/topics-new-balance-old-slang-michigan-s-magic.html | Topics; New Balance, Old Slang Michigan's Magic | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/in-calvados-the-apple-s-finest-hour.html | IN CALVADOS, THE APPLE'S FINEST HOUR | False | By Gerald Eskenazi | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/metropolitan-diary-148845.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/thermal-profiles-reports-earnings-for-qtr-to-sept.html | THERMAL PROFILES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/heck-s-inc-reports-earnings-for-qtr-to-sept-30.html | HECK'S INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/unilever-n-v-reports-earnings-for-qtr-to-sept-30.html | UNILEVER N V reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/patrick-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/paris-to-try-to-counter-a-russian-space-shield.html | Paris to Try to Counter A Russian Space Shield | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/is-half-a-bottle-of-wine-better-than-one.html | IS HALF A BOTTLE OF WINE BETTER THAN ONE? | False | By Howard G. Goldberg | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/prosecution-completes-racketeering-case-against-governor-of-louisiana.html | PROSECUTION COMPLETES RACKETEERING CASE AGAINST GOVERNOR OF LOUISIANA | False | By Francis Frank Marcus, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-most-animals-trapped-for-fur-coats-die-in-pain-149703.html | Most Animals Trapped for Fur Coats Die in Pain | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/us-fights-france-on-export-credit.html | U.S. FIGHTS FRANCE ON EXPORT CREDIT | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-an-artisan-s-plea.html | NEW YORK DAY BY DAY; An Artisan's Plea | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/around-the-world-us-official-criticizes-soviet-on-africa-famine.html | AROUND THE WORLD; U.S. Official Criticizes Soviet on Africa Famine | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/personal-health-148850.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/micro-d-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO D INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/around-the-world-group-reports-torture-on-rise-in-zimbabwe.html | AROUND THE WORLD; Group Reports Torture On Rise in Zimbabwe | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/agency-cites-statistical-evidence-in-lawsuits-on-job-discrimination.html | AGENCY CITES STATISTICAL EVIDENCE IN LAWSUITS ON JOB DISCRIMINATION | False | By Robert Pear, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-summit-aftereffects.html | BRIEFING; Summit Aftereffects | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/food-notes-149678.html | FOOD NOTES | False | By Nancy Jenkins | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/screen-louie-bluie-about-a-string-band.html | SCREEN: 'LOUIE BLUIE,' ABOUT A STRING BAND | False | By Janet Maslin | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/supradur-companies-qtr-to-sept-30-reports-earnings-for-1985.html | SUPRADUR COMPANIES Qtr to Sept 30 reports earnings for 1985 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-new-deep-sea-project-151631.html | New Deep-Sea Project | False | | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/mmi-medical-reports-earnings-for-qtr-to-nov-1.html | MMI MEDICAL reports earnings for Qtr to Nov 1 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/officer-to-quit-at-allegheny.html | Officer to Quit At Allegheny | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/quotation-of-the-day-151563.html | Quotation of the Day | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/bending-time-saving-millions.html | Bending Time, Saving Millions | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/western-waste-industries-reports-earnings-for-qtr-to-sept-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/c-correction-151572.html | CORRECTION | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/abc-names-stoddard-as-entertainment-chief.html | ABC NAMES STODDARD AS ENTERTAINMENT CHIEF | False | By Peter W. Kaplan | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/the-sport-of-diving-for-lobsters-in-the-waters-off-new-york.html | THE SPORT OF DIVING FOR LOBSTERS IN THE WATERS OFF NEW YORK. | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/summit-parley-overshadowed-by-rights-issue.html | SUMMIT PARLEY OVERSHADOWED BY RIGHTS ISSUE | False | By Serge Schmemann, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/booth-inc-reports-earnings-for-year-to-sept-30.html | BOOTH INC reports earnings for Year to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/impact-of-youth-job-projects-is-declared-limited-by-panel.html | IMPACT OF YOUTH JOB PROJECTS IS DECLARED LIMITED BY PANEL | False | By Kenneth B. Noble, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/japan-s-mavericks-shun-ladder-for-peace-corps.html | JAPAN'S MAVERICKS SHUN LADDER FOR PEACE CORPS | False | By Clyde Haberman, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/man-20-held-in-couple-s-deaths.html | MAN, 20, HELD IN COUPLE'S DEATHS | False | By Joseph P. Fried | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/l-overweight-children-151763.html | Overweight Children | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/money-to-run-out-friday-federal-aides-say.html | MONEY TO RUN OUT FRIDAY, FEDERAL AIDES SAY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/pretoria-releases-5-from-detention.html | PRETORIA RELEASES 5 FROM DETENTION | False | By Alan Cowell, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/mayor-visits-with-homeless.html | MAYOR VISITS WITH HOMELESS | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/zentec-corp-reports-earnings-for-qtr-to-sept-30.html | ZENTEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/comarco-inc-reports-earnings-for-qtr-to-sept-30.html | COMARCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/c-correction-150966.html | CORRECTION | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/kitchen-equipment-machine-for-gnocchi.html | KITCHEN EQUIPMENT; Machine for Gnocchi | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/kirby-exploration-co-reports-earnings-for-qtr-to-sept-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/fairmont-financial-inc-reports-earnings-for-qtr-to-sept-30.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | COMCAST CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-savvy-magazine-plans-trade-advertising.html | Advertising; Savvy Magazine Plans Trade Advertising | False | By Philip H. Dougherty | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/reagan-expecting-follow-up-talks.html | REAGAN EXPECTING FOLLOW-UP TALKS | False | By Bernard Weinraub, Special To the New York Times | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-global-marketing-debated.html | Advertising; Global Marketing Debated | False | By Philip H. Dougherty, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/monetary-system-shift-is-urged-at-conference.html | MONETARY SYSTEM SHIFT IS URGED AT CONFERENCE | False | By Peter T. Kilborn, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/challenges-to-qaddafi-discounted.html | CHALLENGES TO QADDAFI DISCOUNTED | False | By Judith Miller, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/bucknell-industries-reports-earnings-for-year-to-july-31.html | BUCKNELL INDUSTRIES reports earnings for Year to July 31 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/issues-and-debate-should-baseball-have-mandatory-drug-testing.html | ISSUES AND DEBATE; SHOULD BASEBALL HAVE MANDATORY DRUG TESTING? | False | By Michael Goodwin | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sfn-companies-inc-reports-earnings-for-qtr-to-sept-30.html | SFN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/eagle-computer-reports-earnings-for-qtr-to-sept-28.html | EAGLE COMPUTER reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | VISTA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/record-fine-by-lloyd-s-in-final-scandal-inquiry.html | RECORD FINE BY LLOYD'S IN FINAL SCANDAL INQUIRY | False | By Steve Lohr, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/about-new-york-kids-for-rent-mom-and-pop-discover-that-babies-are-big-business.html | ABOUT NEW YORK; 'KIDS FOR RENT'; MOM AND POP DISCOVER THAT BABIES ARE BIG BUSINESS | False | By William E. Geist | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/credit-market-treasury-yields-fall-some-more.html | CREDIT MARKET; TREASURY YIELDS FALL SOME MORE | False | By Michael Quint | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/business-people-hng-internorth-loses-top-official.html | BUSINESS PEOPLE; HNG/INTERNORTH LOSES TOP OFFICIAL | False | By Kenneth N. Gilpin | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-what-we-need-is-a-hostage-protection-act-150339.html | What We Need Is a Hostage Protection Act | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/gordon-s-white-jr-on-college-football-taking-a-look-back-at-drake.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL; TAKING A LOOK BACK AT DRAKE | False | By Gordon S. White Jr. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/lighter-indonesian-fare-for-westerners.html | LIGHTER INDONESIAN FARE FOR WESTERNERS | False | By Suzanne M. Charle | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | THORATEC LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/trilogy-ltd-reports-earnings-for-qtr-to-sept-30.html | TRILOGY LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-grand-ol-backfire.html | BRIEFING; Grand Ol' Backfire | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/limited-s-net-increases-48.html | Limited's Net Increases 48% | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/albert-e-hart-jr.html | ALBERT E. HART Jr. | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/60-minute-gourmet-148846.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-people-chance-for-ex-giant.html | SPORTS PEOPLE; Chance for Ex-Giant | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-life-and-art.html | NEW YORK DAY BY DAY; Life and Art | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-of-the-times-knicks-miss-and-make-history.html | SPORTS OF THE TIMES; KNICKS MISS AND MAKE HISTORY | False | By George Vecsey | 1985-11-13 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/news-summary-wednesday-november-13-1985.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 13, 1985 | False | | 1985-11-13 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/snowballs-a-cause-of-friction.html | Snowballs a Cause of Friction | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/justices-hear-berkeley-and-tv-antitrust-cases.html | JUSTICES HEAR BERKELEY AND TV ANTITRUST CASES | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/briefs-150595.html | BRIEFS | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/dance-fenley-dancers-at-the-joyce.html | DANCE: FENLEY DANCERS AT THE JOYCE | False | By Anna Kisselgoff | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/tic-international-corp-reports-earnings-for-qtr-to-sept-30.html | TIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/defense-begins-its-summations-in-stewart-trial.html | DEFENSE BEGINS ITS SUMMATIONS IN STEWART TRIAL | False | By Isabel Wilkerson | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/bridge-top-players-can-see-danger-in-time-to-sidestep-it-neatly.html | Bridge: Top Players Can See Danger In Time to Sidestep It Neatly | False | By Alan Truscott | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/reagan-adamant-on-military-rise-with-deficit-plan.html | REAGAN ADAMANT ON MILITARY RISE WITH DEFICIT PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/fashion-experts-rate-princess-s-style.html | FASHION EXPERTS RATE PRINCESSS STYLE | False | By Michael Gross | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-another-opinion.html | SCOUTING; Another Opinion | False | By Thomas Rogers | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/morgan-products-ltd-reports-earnings-for-qtr-to-sept-28.html | MORGAN PRODUCTS LTD reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/provincetown-air-seeks-to-cut-fleet.html | Provincetown Air Seeks to Cut Fleet | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | TOM BROWN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/new-york-day-by-day-a-new-first-among-equals.html | NEW YORK DAY BY DAY; A New First Among Equals | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/gooden-expected-to-win.html | Gooden Expected to Win | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/stopgap-bill-on-debt-limit-is-approved-by-house-panel.html | STOPGAP BILL ON DEBT LIMIT IS APPROVED BY HOUSE PANEL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/galoob-lewis-toys-reports-earnings-for-qtr-to-sept-30.html | GALOOB, LEWIS TOYS reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/advertising-foote-cone-belding-sets-executive-shifts.html | Advertising; Foote, Cone & Belding Sets Executive Shifts | False | By Philip H. Dougherty | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/control-resources-industries-reports-earnings-for-qtr-to-sept-30.html | CONTROL RESOURCES INDUSRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/zitel-corp-reports-earnings-for-qtr-to-sept-30.html | ZITEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/these-vegetables-merit-more-praise-and-less-boiling.html | THESE VEGETABLES MERIT MORE PRAISE AND LESS BOILING | False | By Nancy Harmon Jenkins | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/concert-robert-white-homage-to-mccormack.html | CONCERT: ROBERT WHITE HOMAGE TO MCCORMACK | False | By Donal Henahan | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/citibank-alters-terms-on-individual-accounts.html | CITIBANK ALTERS TERMS ON INDIVIDUAL ACCOUNTS | False | By Richard W. Stevenson | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/about-real-estate-industrial-cooperatives-the-benefits-and-pitfalls.html | ABOUT REAL ESTATE; INDUSTRIAL COOPERATIVES: THE BENEFITS AND PITFALLS | False | By Anthony Depalma | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-to-indoctrinate-students-with-a-fear-of-all-things-nuclear-149714.html | TO INDOCTRINATE STUDENTS WITH A FEAR OF ALL THINGS NUCLEAR | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/colonial-gas-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/ziff-said-to-seek-sale-of-division.html | Ziff Said to Seek Sale of Division | False | By Geraldine Fabrikant | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/l-e-myers-co-group-reports-earnings-for-qtr-to-sept-30.html | L E MYERS CO GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/haystack-by-monet-is-auctioned.html | 'HAYSTACK' BY MONET IS AUCTIONED | False | By Rita Reif | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/us-offers-soviet-increased-trade-if-emigration-limits-are-eased.html | U.S. OFFERS SOVIET INCREASED TRADE IF EMIGRATION LIMITS ARE EASED | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/labarge-inc-reports-earnings-for-qtr-to-sept-30.html | LABARGE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/official-says-jet-took-evasive-action.html | OFFICIAL SAYS JET TOOK EVASIVE ACTION | False | By Robert Hanley, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/the-pop-life-museum-piece-on-wax-rollin-s-solo-concert.html | THE POP LIFE; MUSEUM PIECE ON WAX: ROLLIN'S SOLO CONCERT | False | By Jon Pareles | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/cannon-group-inc-reports-earnings-for-qtr-to-sept-30.html | CANNON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/pacificorp-reports-earnings-for-qtr-to-sept-30.html | PACIFICORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/arts/hijack-drama-s-ending-is-disputed.html | HIJACK DRAMA'S ENDING IS DISPUTED | False | By Stephen Farber, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/luskin-s-inc-reports-earnings-for-qtr-to-sept-28.html | LUSKIN'S INC reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/details-expected-on-gm-hughes.html | Details Expected On G.M.-Hughes | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/briefing-whither-dingell.html | BRIEFING; Whither Dingell? | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/movies/tv-review-life-on-earth-on-hbo-nature-film-from-bbc.html | TV REVIEW; 'LIFE ON EARTH,' ON HBO, NATURE FILM FROM BBC | False | By John Corry | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/sports-people-royal-price.html | SPORTS PEOPLE; Royal Price | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/house-overrides-veto-380-32.html | HOUSE OVERRIDES VETO, 380-32 | False | Special to the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/savin-corp-reports-earnings-for-qtr-to-sept-30.html | SAVIN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/topics-new-balance-old-slang-bum-rap.html | Topics; New Balance, Old Slang Bum Rap | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/publicity-said-to-have-upset-defector.html | PUBLICITY SAID TO HAVE UPSET DEFECTOR | False | By Joel Brinkley, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/us/cash-short-pittsburgh-symphony-markets-music.html | CASH-SHORT PITTSBURGH SYMPHONY MARKETS MUSIC | False | By Lindsey Gruson, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/wurlitzer-co-reports-earnings-for-qtr-to-sept-30.html | WURLITZER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/franklin-whitehouse-service.html | Franklin Whitehouse Service | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-28.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/scouting-oldest-rivalry-is-renewed.html | SCOUTING; Oldest Rivalry Is Renewed | False | By Thomas Rogers | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/superior-care-inc-reports-earnings-for-13-wks-to-sept-27.html | SUPERIOR CARE INC reports earnings for 13 wks to Sept 27 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/sec-charges-savin-in-accounting-violation.html | S.E.C. CHARGES SAVIN IN ACCOUNTING VIOLATION | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/theater/theater-oliver-oliver-a-paul-osborn-comedy.html | THEATER: 'OLIVER, OLIVER,' A PAUL OSBORN COMEDY | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/l-to-indoctrinate-students-with-a-fear-of-all-things-nuclear-151642.html | To Indoctrinate Students With a Fear of All Things Nuclear | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/potlatch-buys-out-belzbergs.html | POTLATCH BUYS OUT BELZBERGS | False | By Lawrence M. Fisher, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/storer-communications-inc-reports-earnings-for-qtr-to-sept-30.html | STORER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/falwell-on-visit-acclaims-marcos.html | FALWELL, ON VISIT, ACCLAIMS MARCOS | False | By Seth Mydans, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/theater/stage-golden-land-english-yiddish-revue.html | STAGE: 'GOLDEN LAND,' ENGLISH-YIDDISH REVUE | False | By Mel Gussow | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/sports/brain-injury-cited-in-player-s-death.html | Brain Injury Cited In Player's Death | False | AP | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/philip-crosby-associates-reports-earnings-for-qtr-to-sept-30.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/bruce-robert-industries-reports-earnings-for-qtr-to-sept-28.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/opinion/how-close-is-middle-eastern-peace-many-years-off.html | HOW CLOSE IS MIDDLE EASTERN PEACE?; Many Years Off | False | By Ernest van Den Haag | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/nyregion/defense-grills-informer-about-mafia-testimony.html | DEFENSE GRILLS INFORMER ABOUT MAFIA TESTIMONY | False | By Arnold H. Lubasch | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/world/2-journalists-cited-for-works-on-subversion-of-the-media.html | 2 Journalists Cited for Works On 'Subversion of the Media' | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/business-people-general-mills-changes-fills-post-of-president.html | BUSINESS PEOPLE; General Mills Changes Fills Post of President | False | By Kenneh N. Gilpin | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/business/emc-insurance-group-reports-earnings-for-qtr-to-sept-30.html | EMC INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-14 | TX 1-691336 |
| 1985-11-13 | 1985-11-13 | https://www.nytimes.com/1985/11/13/garden/museum-promotes-the-art-of-peace.html | MUSEUM PROMOTES THE ART OF PEACE | False | By Jeffrey A. Leib, Special To the New York Times | 1985-11-14 | TX 1-691336 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/holiday-house-tours.html | HOLIDAY HOUSE TOURS | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/briton-in-beirut-to-try-to-free-4.html | Briton in Beirut To Try To Free 4 | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/players-princeton-passer-zeroes-in-on-yale.html | PLAYERS; PRINCETON PASSER ZEROES IN ON YALE | False | By William N. Wallace | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/funds-from-westway-trade-in-in-federal-transportation-bill.html | Funds From Westway Trade-In In Federal Transportation Bill | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/where-the-spies-are-or-have-been-or-might-be.html | Where the Spies Are ... or Have Been, or Might Be | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/lawyer-gives-1-million-to-juilliard.html | LAWYER GIVES $1 MILLION TO JUILLIARD | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/foes-of-marcos-debate-who-ll-run-against-him.html | FOES OF MARCOS DEBATE WHO'LL RUN AGAINST HIM | False | By Seth Mydans, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-negotiate-only-with-west-bank-palestinians-154423.html | Negotiate Only With West Bank Palestinians | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/bucknell-industries-reports-earnings-for-year-to-july-31.html | BUCKNELL INDUSTRIES reports earnings for Year to July 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | DATARAM CORP reports earnings for Qtr to Oct 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-sept-30.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/south-africans-suspend-krugerrand-production.html | SOUTH AFRICANS SUSPEND KRUGERRAND PRODUCTION | False | By Alan Cowell, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/comedy-fred-barton-s-miss-gulch.html | COMEDY: FRED BARTON'S 'MISS GULCH' | False | By Stephen Holden | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/homeless-in-city-facing-koch-edict.html | HOMELESS IN CITY FACING KOCH EDICT | False | By Josh Barbanel | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/mcgraw-deal-on-ziff-unit.html | McGraw Deal On Ziff Unit | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/calendar-antiques-and-home-buying.html | CALENDAR: ANTIQUES AND HOME BUYING | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/marantz-co-reports-earnings-for-qtr-to-sept-30.html | MARANTZ CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/illinois-central-pares-further.html | Illinois Central Pares Further | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/soviet-paper-says-sailor-fell-off-ship-into-the-mississippe.html | SOVIET PAPER SAYS SAILOR FELL OFF SHIP INTO THE MISSISSIPPE | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/k-n-energy-inc-reports-earnings-for-qtr-to-sept-30.html | K N ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/briefs-153988.html | BRIEFS | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/finance-new-issues-westchester-issue.html | FINANCE/NEW ISSUES; Westchester Issue | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/l-language-of-religion-154547.html | Language of Religion | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/acceleration-corp-reports-earnings-for-qtr-to-sept-30.html | ACCELERATION CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/the-carter-hawley-hale-solution.html | THE CARTER HAWLEY HALE SOLUTION | False | By Nicholas D. Kristof, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/franklin-resources-inc-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/head-of-manhattan-school-of-music-resigns.html | HEAD OF MANHATTAN SCHOOL OF MUSIC RESIGNS | False | By Bernard Holland | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/25-wrongfully-executed-in-us-study-finds.html | 25 WRONGFULLY EXECUTED IN U.S., STUDY FINDS | False | By David Margolick, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/executives.html | EXECUTIVES | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/credit-markets-treasury-rates-climb-a-bit.html | CREDIT MARKETS; Treasury Rates Climb a Bit | False | By Michael Quint | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/skywatchers-poised-as-halley-s-comet-begins-appearance.html | SKYWATCHERS POISED AS HALLEY'S COMET BEGINS APPEARANCE | False | By John Noble Wilford | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/great-camp-in-adirondacks-is-passing-into-private-hands.html | 'GREAT CAMP' IN ADIRONDACKS IS PASSING INTO PRIVATE HANDS | False | By Harold Faber | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/dart-hutton-bid-for-beatrice-seen.html | DART-HUTTON BID FOR BEATRICE SEEN | False | By Robert J. Cole | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/brand-insulations-inc-reports-earnings-for-qtr-to-sept-30.html | BRAND INSULATIONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/shadow-chasers-on-abc.html | 'SHADOW CHASERS' ON ABC | False | By John J. O'Connor | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/chance-for-cofield-victory-for-knicks.html | CHANCE FOR COFIELD, VICTORY FOR KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/medicine-shoppe-international-reports-earnings-for-qtr-to-sept-30.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/books/for-official-a-legacy-of-poetry.html | FOR OFFICIAL, A LEGACY OF POETRY | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/article-153714-no-title.html | Article 153714 -- No Title | False | By Geraldine Fabrikant | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/informer-is-questioned-on-key-pizza-defendant.html | INFORMER IS QUESTIONED ON KEY 'PIZZA' DEFENDANT | False | By Arnold H. Lubasch | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/new-tv-movies-from-old-series.html | NEW TV MOVIES FROM OLD SERIES | False | By Aljean Harmetz, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/essay-shield-sharing.html | ESSAY; Shield-Sharing | False | By William Safire | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/a-woodworker-s-show-of-clocks.html | A WOODWORKER'S SHOW OF CLOCKS | False | By Lisa Hammel | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/reagan-congress-clash.html | REAGAN-CONGRESS CLASH | False | By Steven V. Roberts, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/matisse-artworks-sold-in-auction-at-sotheby-s.html | MATISSE ARTWORKS SOLD IN AUCTION AT SOTHEBY'S | False | By Rita Reif | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/10-day-auto-sales-off-12.4.html | 10-Day Auto Sales Off 12.4% | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/bear-stearns-sets-chairman.html | Bear, Stearns Sets Chairman | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/us-judge-bars-star-wars-suit.html | U.S. JUDGE BARS 'STAR WARS' SUIT | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-what-s-a-parent-to-do-152428.html | What's a Parent to Do? | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/suns-0-9-beaten-again.html | Suns (0-9) Beaten Again | False | AP | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/made-america-does-us-fare-product-design-imports-alluring-consumer.html | MADE IN AMERICA: HOW DOES THE U.S. FARE IN PRODUCT DESIGN?; IMPORTS ALLURING TO THE CONSUMER | False | By Lisa Belkin | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/syms-corp-reports-earnings-for-qtr-to-sept-30.html | SYMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/hispanic-network-under-fire.html | HISPANIC NETWORK UNDER FIRE | False | By Richard W. Stevenson | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-sept-30.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/advertising-ribbon-cutting.html | ADVERTISING; Ribbon Cutting | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/experts-on-children-seek-to-cut-abuse-cases-20.html | EXPERTS ON CHILDREN SEEK TO CUT ABUSE CASES 20% | False | By E. R. Shipp, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/finance-new-issues-phoenix-offering.html | FINANCE/NEW ISSUES; Phoenix Offering | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/peres-threatens-to-oust-sharon-from-coalition.html | PERES THREATENS TO OUST SHARON FROM COALITION | False | By Thomas L. Friedman, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/outdoors-codfish-slow-to-arrive-for-tournament.html | OUTDOORS; CODFISH SLOW TO ARRIVE FOR TOURNAMENT | False | By Nelson Bryant | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-letter-on-transportation-amtrak-s-gift-to-deficit-reduction-153271.html | Letter: On Transportation; Amtrak's Gift to Deficit Reduction | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/black-decker-corp-reports-earnings-for-qtr-to-sept-29.html | BLACK & DECKER CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/cutco-industries-reports-earnings-for-qtr-to-sept-30.html | CUTCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/dicky-wells-78-dies-trombonist-with-basie.html | Dicky Wells, 78, Dies; Trombonist With Basie | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/transactions-154096.html | Transactions | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-whither-horowitz.html | BRIEFING; Whither Horowitz? | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/bridge-rosenkranz-and-wold-gain-grand-slam-with-reisinger.html | Bridge: Rosenkranz and Wold Gain Grand Slam With Reisinger | False | By Alan Truscott | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/progroup-inc-reports-earnings-for-qtr-to-sept-28.html | PROGROUP INC reports earnings for Qtr to Sept 28 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/officials-of-counties-debate-private-jail-operation.html | OFFICIALS OF COUNTIES DEBATE PRIVATE JAIL OPERATION | False | By Dudley Clendinen, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/air-midwest-inc-reports-earnings-for-qtr-to-sept-30.html | AIR MIDWEST INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/us-soviet-cultural-accord-is-ready-for-signing.html | U.S.-SOVIET CULTURAL ACCORD IS READY FOR SIGNING | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-aug-31.html | PACO PHARMACEUTICAL SERVCES INC reports earnings for Qtr to Aug 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/union-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-destination-finland.html | BRIEFING; Destination: Finland | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/bell-howell-agreements.html | Bell & Howell Agreements | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/reagan-son-to-cover-geneva-for-playboy.html | Reagan Son to Cover Geneva for Playboy | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/us-tests-laser-communicator.html | U.S. TESTS LASER COMMUNICATOR | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/around-the-nation-neo-nazi-is-convicted-of-killing-state-trooper.html | AROUND THE NATION; Neo-Nazi Is Convicted Of Killing State Trooper | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/playboy-petitions-over-casino-s-debt.html | Playboy Petitions Over Casino's Debt | False | By Steven Greenhouse, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/macy-r-h-co-inc-reports-earnings-for-13-wks-to-nov-2.html | MACY, R H & CO INC reports earnings for 13 wks to Nov 2 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-of-the-times-cy-wasn-t-surprised.html | SPORTS OF THE TIMES; 'CY' WASN'T SURPRISED | False | By Dave Anderson | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/the-region-jet-collision-yields-good-recording.html | THE REGION; Jet Collision Yields 'Good' Recording | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/repairs-on-the-bmt-to-start-next-spring.html | Repairs on the BMT To Start Next Spring | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/panels-restrict-china-atom-pact.html | PANELS RESTRICT CHINA ATOM PACT | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-exporting-our-environmental-problems-152425.html | Exporting Our Environmental Problems | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/quotation-of-the-day-154198.html | Quotation of the Day | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/environmental-processing-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/daily-for-sale-in-los-angeles.html | Daily for Sale In Los Angeles | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/key-rates-153031.html | Key Rates | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/pretending-to-educate-poor-children.html | Pretending to Educate Poor Children | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/abroad-at-home-there-should-be-hope.html | ABROAD AT HOME; There Should Be Hope | False | By Anthony Lewis | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/birds-and-bees-and-lean-marines.html | Birds and Bees and Lean Marines | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/music-peter-and-the-wolf.html | MUSIC: 'PETER AND THE WOLF' | False | By Tim Page | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/central-jersey-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/commodore-international-ltd-reports-earnings-for-qtr-to-sept-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/tanzania-economics-lesson-start-with-a-chicken.html | TANZANIA ECONOMICS LESSON: START WITH A CHICKEN | False | By Edward A. Gargan, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/market-place-a-big-surprise-to-technicians.html | MARKET PLACE; A Big Surprise To Technicians | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/goals-for-the-summit-meeting-soviet-jews-rights.html | GOALS FOR THE SUMMIT MEETING; Soviet Jews' Rights | False | By William Korey | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/plenum-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-people-2-stay-in-hospital.html | SPORTS PEOPLE; 2 Stay in Hospital | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/on-west-side-a-new-battle-of-normandy.html | ON WEST SIDE, A NEW BATTLE OF NORMANDY | False | By Joyce Purnick | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/tidewater-inc-reports-earnings-for-qtr-to-sept-30.html | TIDEWATER INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/even-before-a-deluge-sang-froid-in-geneva.html | EVEN BEFORE A DELUGE, SANG-FROID IN GENEVA | False | By Thomas W. Netter, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/rogers-gets-winning-goal-in-return.html | ROGERS GETS WINNING GOAL IN RETURN | False | By Alex Yannis | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/giants-are-wary-of-redskins.html | GIANTS ARE WARY OF REDSKINS | False | By Frank Litsky, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/iverson-technology-corp-reports-earnings-for-qtr-to-sept-30.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/macy-and-woolworth-profits-rise.html | Macy and Woolworth Profits Rise | False | By Phillip H. Wiggins | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/reagan-proposes-vouchers-to-give-poor-a-choice-of-schools.html | REAGAN PROPOSES VOUCHERS TO GIVE POOR A CHOICE OF SCHOOLS | False | By Robert Pear, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR METALS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/french-seize-dozens-in-vast-heroin-crackdown.html | FRENCH SEIZE DOZENS IN VAST HEROIN CRACKDOWN | False | By Richard Bernstein, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/cenergy-corp-reports-earnings-for-qtr-to-sept-30.html | CENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/dr-james-c-bonbright-93-ex-head-of-power-authority.html | Dr. James C. Bonbright, 93, Ex-Head of Power Authority | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/l-medical-antiques-152896.html | Medical Antiques | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-july-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to July 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/chemical-leak-in-w-virginia.html | Chemical Leak in W. Virginia | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/business-digest-thursday-november-14-1985.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 14, 1985 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/amerada-to-buy-monsanto-unit.html | Amerada to Buy Monsanto Unit | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-on-the-first-lady-s-staff.html | BRIEFING; On the First Lady's Staff | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-women-in-the-military.html | BRIEFING; Women in the Military | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/20th-century-industries-reports-earnings-for-qtr-to-sept-30.html | 20TH CENTURY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/dawdling-justice-for-hurricane-carter.html | Dawdling Justice for Hurricane Carter | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-sept-30.html | NATURE'S BOUNTY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/l-the-homeless-154551.html | The Homeless | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/gates-learjet-corp-reports-earnings-for-qtr-to-sept-30.html | GATES LEARJET CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/reagan-trade-panel-accuses-japan-and-taiwan.html | REAGAN TRADE PANEL ACCUSES JAPAN AND TAIWAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/the-city-explosive-found-students-removed.html | THE CITY; Explosive Found; Students Removed | False | By United Press International | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/upi-bidder-wants-revitalized-news-service.html | U.P.I. BIDDER WANTS REVITALIZED NEWS SERVICE | False | By Alex S. Jones, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/bribe-charges-reinstated.html | Bribe Charges Reinstated | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/ranger-surprise-rogers-with-recall.html | Ranger Surprise Rogers With Recall | False | By Craig Wolff | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/citibank-nevada-deal.html | Citibank Nevada Deal | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/the-un-today-nov-14-1985.html | The U.N. Today; Nov. 14, 1985 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-sept-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/cabaret-martha-raye-at-ballroom.html | CABARET: MARTHA RAYE AT BALLROOM | False | By John S. Wilson | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/the-stage-a-morality-play-on-racial-mix-up-of-babies.html | THE STAGE: A MORALITY PLAY ON RACIAL MIX-UP OF BABIES | False | By Walter Goodman | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/fiat-and-allis-end-joint-venture.html | Fiat and Allis End Joint Venture | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/gm-gives-details-on-hughes.html | G.M. GIVES DETAILS ON HUGHES | False | By John Holusha | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/transducer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/econotherm-energy-sysems-reports-earnings-for-qtr-to-sept-30.html | ECONOTHERM ENERGY SYSEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/q-a-152314.html | Q&A | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/strong-dollar-and-imports.html | STRONG DOLLAR AND IMPORTS | False | By Eric Schmitt | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/editors-note-154253.html | EDITORS' NOTE | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/coastal-stake-in-sonat-is-6.html | Coastal Stake In Sonat Is 6% | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/goals-for-the-summit-meeting-firmer-political-relations.html | GOALS FOR THE SUMMIT MEETING; Firmer Political Relations | False | By F. Stephen Larrabee | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/refco-ruling-is-overturned.html | Refco Ruling Is Overturned | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/opera-don-giovanni-and-bello-in-washington.html | OPERA: 'DON GIOVANNI' AND 'BELLO' IN WASHINGTON | False | By Will Crutchfield, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/man-in-the-news-xavier-louis-suarez-miami-s-first-cuban-born-mayor.html | MAN IN THE NEWS: XAVIER LOUIS SUAREZ; MIAMI'S FIRST CUBAN-BORN MAYOR | False | By Jon Nordheimer, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | RUSS BERRIE & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/music-piano-cello-duo-firkusny-and-harrell.html | MUSIC: PIANO-CELLO DUO, FIRKUSNY AND HARRELL | False | By Donal Henahan | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/pizza-inn-inc-reports-earnings-for-qtr-to-sept-30.html | PIZZA INN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/made-america-does-us-fare-product-design-designer-s-role-here-vs-abroad.html | MADE IN AMERICA: HOW DOES THE U.S. FARE IN PRODUCT DESIGN?; DESIGNER'S ROLE HERE VS. ABROAD | False | By Joseph Giovannini | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/us-to-advise-against-screening-for-aids-virus.html | U.S. TO ADVISE AGAINST SCREENING FOR AIDS VIRUS | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/king-world-productions-reports-earnings-for-qtr-to-sept-30.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/house-and-senate-approve-increase-in-ceiling-on-debt.html | HOUSE AND SENATE APPROVE INCREASE IN CEILING ON DEBT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/in-this-tale-of-tow-city-a-happy-end.html | IN THIS TALE OF TOW CITY, A HAPPY END | False | By Ralph Blumenthal | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/the-city-illness-interrupts-racketeering-trial.html | THE CITY; Illness Interrupts Racketeering Trial | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/dance-aterballetto-presents-danish-style-bournonville.html | DANCE: ATERBALLETTO PRESENTS DANISH-STYLE 'BOURNONVILLE' | False | By Jack Anderson | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/finance-new-issues-housing-agency-tax-free-bonds.html | FINANCE/NEW ISSUES; Housing Agency Tax-Free Bonds | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/sale-of-mostek-is-completed.html | Sale of Mostek Is Completed | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/finance-new-issues-virginia-housing.html | FINANCE/NEW ISSUES; Virginia Housing | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/books/books-of-the-times-152230.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/newport-electric-corp-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/mayor-meets-chelsea-and-sparks-fly.html | MAYOR MEETS CHELSEA AND SPARKS FLY | False | By Jeffrey Schmalz | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/inquiry-weighs-halting-patients-tube-feeding.html | INQUIRY WEIGHS HALTING PATIENTS TUBE-FEEDING | False | By Ronald Sullivan, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-ask-the-wife.html | BRIEFING; Ask the Wife | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-ever-mounting-costs-of-the-shoreham-plant-152429.html | Ever-Mounting Costs of the Shoreham Plant | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/alvarado-takes-job-as-aide-to-shanker.html | Alvarado Takes Job As Aide to Shanker | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-pitney-bowes-switch.html | ADVERTISING; Pitney Bowes Switch | False | By Philip H. Dougherty | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/a-plea-for-aid-to-mexico.html | A Plea for Aid to Mexico | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/c-correction-154200.html | CORRECTION | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/dr-john-b-nelson.html | DR. JOHN B. NELSON | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/around-the-nation-edwards-seeks-removal-of-motion-for-acquittal.html | AROUND THE NATION; Edwards Seeks Removal Of Motion for Acquittal | False | Special to The New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/the-city-life-term-given-in-racist-slaying.html | THE CITY; Life Term Given In Racist Slaying | False | By United Press International | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/catholic-bishops-embrace-letter-on-the-economy.html | CATHOLIC BISHOPS EMBRACE LETTER ON THE ECONOMY | False | By Joseph Berger, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/helpful-hardware-carriers-to-haul-logs.html | HELPFUL HARDWARE; CARRIERS TO HAUL LOGS | False | By Daryln Brewer | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/optrotech-ltd-reports-earnings-for-qtr-to-sept-30.html | OPTROTECH LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/american-hospital-sells-mcgaw-unit.html | American Hospital Sells McGaw Unit | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/around-the-nation-suspect-in-police-death-killed-in-massachusetts.html | AROUND THE NATION; Suspect in Police Death Killed in Massachusetts | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/un-122-19-asks-troop-pullout-in-afghanistan.html | U.N., 122-19, ASKS TROOP PULLOUT IN AFGHANISTAN | False | By Elaine Sciolino, Special To the New York Times | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-negotiate-only-with-west-bank-palestinians-152430.html | Negotiate Only With West Bank Palestinians | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/inspiration-resources-corp-reports-earnings-for-qtr-to-sept-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/naugles-inc-reports-earnings-for-16-wks-to-sept-30.html | NAUGLES INC reports earnings for 16 wks to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/woolworth-f-w-co-reports-earnings-for-qtr-to-oct-31.html | WOOLWORTH, F W CO reports earnings for Qtr to Oct 31 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-oct-6.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Oct 6 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/mets-obtain-ojeda-in-an-8-player-trade.html | METS OBTAIN OJEDA IN AN 8-PLAYER TRADE | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/reported-robberies-are-up-10-as-felonies-rise-4-in-subways.html | REPORTED ROBBERIES ARE UP 10% AS FELONIES RISE 4% IN SUBWAYS | False | By Deirdre Carmody | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/idc-services-inc-reports-earnings-for-qtr-to-sept-30.html | IDC SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/graham-in-hospital-for-test.html | Graham in Hospital for Test | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/for-gorbachev-star-wars-is-to-be-summit-focus.html | FOR GORBACHEV, 'STAR WARS IS TO BE SUMMIT FOCUS | False | By Serge Schmemann, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/par-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | PAR PHARMACEUTICALS reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/laser-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | LASER INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/new-wisconsin-law-targets-teen-age-sex.html | New Wisconsin Law Targets Teen-Age Sex | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/casey-is-reported-to-fault-cia-for-its-disclosures-on-yurchenko.html | CASEY IS REPORTED TO FAULT C.I.A. FOR ITS DISCLOSURES ON YURCHENKO | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-people-surgery-for-mattingly.html | SPORTS PEOPLE; Surgery for Mattingly | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/house-passes-water-projects.html | House Passes Water Projects | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-coach-s-question.html | SCOUTING; Coach's Question | False | By Thomas Rogers | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-people-expensive-move.html | SPORTS PEOPLE; Expensive Move | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/anderson-clayton-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/riblet-products-corp-reports-earnings-for-qtr-to-sept-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/servotronics-inc-reports-earnings-for-qtr-to-sept-30.html | SERVOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/reagan-expects-to-alter-gorbachev-s-negative-views-of-us.html | REAGAN EXPECTS TO ALTER GORBACHEV'S NEGATIVE VIEWS OF U.S. | False | By Bernard Weinraub, Special To The New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/officials-debate-the-number-of-the-mentally-ill-homeless.html | OFFICIALS DEBATE THE NUMBER OF THE MENTALLY ILL HOMELESS | False | By Barbara Basler | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/courier-corp-reports-earnings-for-qtr-to-sept-28.html | COURIER CORP reports earnings for Qtr to Sept 28 | False | | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/galaxy-oil-co-reports-earnings-for-qtr-to-sept-30.html | GALAXY OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/us-to-hold-shoreham-drill-early-next-year.html | U.S. TO HOLD SHOREHAM DRILL EARLY NEXT YEAR | False | By Michael Oreskes, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/gooden-is-winner-unanimously.html | GOODEN IS WINNER UNANIMOUSLY | False | By Joseph Durso | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/system-industries-reports-earnings-for-qtr-to-oct-27.html | SYSTEM INDUSTRIES reports earnings for Qtr to Oct 27 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/pretoria-limits-freed-prisoners.html | PRETORIA LIMITS FREED PRISONERS | False | By Sheila Rule, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/vasily-garbuzov-dead-at-74-long-soviet-finance-minister.html | VASILY GARBUZOV DEAD AT 74; LONG SOVIET FINANCE MINISTER | False | By George James | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/consumer-rates-cd-rates-fall-slightly.html | CONSUMER RATES; C.D. Rates Fall Slightly | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/gallup-finds-a-decline-in-financial-optimism.html | Gallup Finds a Decline In Financial Optimism | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/new-york-day-by-day-trans-atlantic-charity.html | NEW YORK DAY BY DAY; Trans-Atlantic Charity | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/home-beat-art-objects-a-feline-slant.html | HOME BEAT; ART OBJECTS: A FELINE SLANT | False | By Suzanne Slesin | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/standing-watch-over-us-missiles.html | STANDING WATCH OVER U.S. MISSILES | False | By Richard Halloran, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/recent-setbacks-aside-cia-still-wants-more-human-spies.html | RECENT SETBACKS ASIDE, C.I.A. STILL WANTS MORE 'HUMAN' SPIES | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/study-finds-vasectomy-problems.html | STUDY FINDS VASECTOMY PROBLEMS | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/business-people-chairman-is-named-at-gerber-products.html | BUSINESS PEOPLE; Chairman Is Named At Gerber Products | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/deregulation-challenges-atlanta-airline-hub.html | DEREGULATION CHALLENGES ATLANTA AIRLINE HUB | False | By William E. Schmidt, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/anti-semitism-anti-murder.html | Anti-Semitism, Anti-Murder | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/thrift-unit-s-esm-link.html | Thrift Unit's ESM Link | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/computer-concern-has-deficit.html | COMPUTER CONCERN HAS DEFICIT | False | By Daniel F. Cuff | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/scope-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/when-life-is-too-busy-to-be-impromptu.html | WHEN LIFE IS TOO BUSY TO BE IMPROMPTU | False | By Fred Ferretti | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/consumer-debt-rises-by-record-10.6-billion.html | Consumer Debt Rises By Record $10.6 Billion | False | AP | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/cronkite-roast-spurs-dispute.html | CRONKITE ROAST SPURS DISPUTE | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/technology-talking-with-a-computer.html | Technology; Talking With A Computer | False | By John Holusha | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/briefing-summit-wordsmithery.html | BRIEFING; Summit Wordsmithery | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/defense-lawyers-in-stewart-trial-seek-to-refute-charges-of-perjury.html | DEFENSE LAWYERS IN STEWART TRIAL SEEK TO REFUTE CHARGES OF PERJURY | False | By Isabel Wilkerson | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/a-senior-city-police-officer-pursues-his-roots-in-china.html | A SENIOR CITY POLICE OFFICER PURSUES HIS ROOTS IN CHINA | False | By Marvine Howe | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/job-linked-injuries-and-illnesses-rose-in-1984.html | JOB-LINKED INJURIES AND ILLNESSES ROSE IN 1984 | False | By Kenneth B. Noble, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/us-soviet-pact-on-chemical-arms-is-said-to-be-near.html | U.S.-SOVIET PACT ON CHEMICAL ARMS IS SAID TO BE NEAR | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/critic-s-notebook-authors-as-actors-the-play-s-not-the-only-thing.html | CRITICS NOTEBOOK; AUTHORS AS ACTORS: THE PLAY'S NOT THE ONLY THING | False | By Mel Gussow | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-sept-30.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/new-museum-officials-at-the-met-and-modern.html | NEW MUSEUM OFFICIALS AT THE MET AND MODERN | False | By Douglas C. McGill | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-new-lineup-for-coca-cola.html | ADVERTISING; New Lineup For Coca-Cola | False | By Philip H. Dougherty | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-flexible-dollar-inconsistent-with-open-trade-152426.html | Flexible Dollar Inconsistent With Open Trade | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/stocks-cool-off-on-profit-taking.html | STOCKS COOL OFF ON PROFIT TAKING | False | By John Crudele | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/brandt-on-visit-asks-arms-freeze.html | BRANDT, ON VISIT, ASKS ARMS FREEZE | False | By Robin Toner, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/toon-picked-to-start-for-jets.html | TOON PICKED TO START FOR JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/custom-energy-services-inc-reports-earnings-for-qtr-to-sept-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/panel-urges-limit-on-arms-in-space.html | PANEL URGES LIMIT ON ARMS IN SPACE | False | By Michael R. Gordon, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/business-people-intel-manager-becomes-president-of-valid-logic.html | BUSINESS PEOPLE; Intel Manager Becomes President of Valid Logic | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/rusty-pelican-restaurants-reports-earnings-for-12-wks-to-oct-20.html | RUSTY PELICAN RESTAURANTS reports earnings for 12 wks to Oct 20 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-backing-burn.html | SCOUTING; Backing Burn | False | By Thomas Rogers | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/perkin-elmer-corp-reports-earnings-for-qtr-to-sept-30.html | PERKIN-ELMER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/kidnapper-of-girl-was-in-prison-plan.html | KIDNAPPER OF GIRL WAS IN PRISON PLAN | False | By Wallace Turner, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/sports-people-denials-on-montana.html | SPORTS PEOPLE; Denials on Montana | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/quarex-industries-reports-earnings-for-13-wks-to-sept-27.html | QUAREX INDUSTRIES reports earnings for 13 wks to Sept 27 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/briefs-152806.html | BRIEFS | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/finance-new-issues-city-water-authority-increases-its-financing.html | FINANCE/NEW ISSUES; City Water Authority Increases Its Financing | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/c-correction-153717.html | CORRECTION | False | | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/smith-soars-with-assist-from-clippers.html | SMITH SOARS WITH ASSIST FROM CLIPPERS | False | SAM GOLDAPER ON PRO BASKETBALL | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/callon-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | CALLON PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/interfirst-plans-to-reduce-staff.html | Interfirst Plans To Reduce Staff | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/schwerman-trucking-co-reports-earnings-for-qtr-to-sept-30.html | SCHWERMAN TRUCKING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/advertising-early-spring.html | ADVERTISING; Early Spring | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/textile-curbs-win-in-senate.html | TEXTILE CURBS WIN IN SENATE | False | By Steven V. Roberts, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/gardening-dried-floral-wreaths-by-mail-order.html | GARDENING; DRIED FLORAL WREATHS, BY MAIL ORDER | False | By Linda Yang | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-fat-is-now-out.html | SCOUTING; Fat Is Now Out | False | By Thomas Rogers | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS-LUX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/us-and-italy-planning-effort-on-problems-of-extradition.html | U.S. AND ITALY PLANNING EFFORT ON PROBLEMS OF EXTRADTION | False | By Philip Shenon, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/jacor-communications-reports-earnings-for-qtr-to-sept-30.html | JACOR COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/namibian-insurgents-raid-town.html | NAMIBIAN INSURGENTS RAID TOWN | False | Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/c-correction-154199.html | CORRECTION | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/arts/neighbors-criticize-plan-to-expand-whitney.html | NEIGHBORS CRITICIZE PLAN TO EXPAND WHITNEY | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/viewers-must-first-find-the-pleiades.html | VIEWERS MUST FIRST FIND THE PLEIADES | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-big-chance-for-media-promoters.html | ADVERTISING; Big Chance For Media Promoters | False | By Philip H. Dougherty | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/the-talk-of-tucson-where-both-desert-and-old-ways-retreat-before-growth.html | THE TALK OF TUCSON; WHERE BOTH DESERT AND OLD WAYS RETREAT BEFORE GROWTH | False | By Wayne King, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/palestinians-go-on-trial-monday-in-genoa-on-charges-in-hijacking.html | PALESTINIANS GO ON TRIAL MONDAY IN GENOA ON CHARGES IN HIJACKING | False | By John Tagliabue, Special to the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/police-in-jersey-find-body-of-slain-girl-in-a-wooded-region.html | POLICE IN JERSEY FIND BODY OF SLAIN GIRL IN A WOODED REGION | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/advertising-mullen-advertising-to-handle-maserati.html | ADVERTISING; Mullen Advertising To Handle Maserati | False | By Philip H. Dougherty | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/advertising-fashion-strategy.html | ADVERTISING; Fashion Strategy | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/news-summary-thursday-november-14-1985.html | NEWS SUMMARY: THURSDAY, NOVEMBER 14, 1985 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/theater-at-the-beckett-oscar-wilde-s-earnest.html | THEATER: AT THE BECKETT, OSCAR WILDE'S 'EARNEST' | False | By Walter Goodman | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/nyregion/liu-chief-is-installed-and-feted.html | L.I.U. CHIEF IS INSTALLED AND FETED | False | By Roberto Suro | 1985-11-15 | TX 1-697408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/r-j-financial-corp-reports-earnings-for-qtr-to-sept-27.html | R J FINANCIAL CORP reports earnings for Qtr to Sept 27 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | ITEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/tii-computer-systems-reports-earnings-for-qtr-to-sept-30.html | TII COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/us/head-of-philadelphia-police-quits-in-wake-of-furor-over-bombing.html | HEAD OF PHILADELPHIA POLICE QUITS IN WAKE OF FUROR OVER BOMBING | False | By William K. Stevens, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/theater/hunt-and-pogson-on-dan-and-lemon.html | HUNT AND POGSON ON DAN AND LEMON | False | By Leslie Bennetts | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/world/former-chief-back-in-race-roiling-brazil.html | FORMER CHIEF, BACK IN RACE, ROILING BRAZIL | False | By Alan Riding, Special To the New York Times | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/jp-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JP INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/coherent-inc-reports-earnings-for-qtr-to-sept-28.html | COHERENT INC reports earnings for Qtr to Sept 28 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/garden/made-america-does-us-fare-product-design-case-studies-4-successful-us-products.html | MADE IN AMERICA: HOW DOES THE U.S. FARE IN PRODUCT DESIGN?; CASE STUDIES OF 4 SUCCESSFUL U.S. PRODUCTS | False | By Suzanne Slesin | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/opinion/l-negotiate-only-with-west-bank-palestinians-154429.html | Negotiate Only With West Bank Palestinians | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/durham-corp-reports-earnings-for-qtr-to-sept-30.html | DURHAM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/margaux-controls-inc-reports-earnings-for-qtr-to-sept-29.html | MARGAUX CONTROLS INC reports earnings for Qtr to Sept 29 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/sports/scouting-he-s-a-whale-of-an-official.html | SCOUTING; He's a Whale Of an Official | False | By Thomas Rogers | 1985-11-15 | TX 1-697408 |
| 1985-11-14 | 1985-11-14 | https://www.nytimes.com/1985/11/14/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-15 | TX 1-697408 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/head-of-city-u-assails-new-group-accuracy-in-academia.html | HEAD OF CITY U. ASSAILS NEW GROUP, ACCURACY IN ACADEMIA | False | By Roberto Suro | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/abc-and-cbs-give-up-on-the-movie-business.html | ABC AND CBS GIVE UP ON THE MOVIE BUSINESS | False | By Aljean Harmetz, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/ritzky-s-g-d-inc-reports-earnings-for-qtr-to-sept-30.html | RITZKY'S, G D INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-sept-30.html | PETRO-LEWIS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/a-classic-avalanche-of-mud.html | A CLASSIC AVALANCHE OF MUD | False | By Walter Sullivan, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/sec-ruling-alters-money-manager-fees.html | S.E.C. RULING ALTERS MONEY MANAGER FEES | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/cache-inc-reports-earnings-for-qtr-to-sept-28.html | CACHE INC reports earnings for Qtr to Sept 28 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/petrominerals-corp-reports-earnings-for-qtr-to-sept-30.html | PETROMINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/colombia-s-calamity.html | Colombia's Calamity | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/olson-industries-reports-earnings-for-qtr-to-sept-30.html | OLSON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/tandy-computer.html | Tandy Computer | False | | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/andrew-corp-reports-earnings-for-qtr-to-sept-30.html | ANDREW CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/folks-restaurants-inc-reports-earnings-for-qtr-to-sept-30.html | FOLKS RESTAURANTS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/new-theater-opening.html | New Theater Opening | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/terramar-corp-reports-earnings-for-qtr-to-sept-30.html | TERRAMAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/on-the-streets-tough-test-for-new-homeless-policy.html | ON THE STREETS, TOUGH TEST FOR NEW HOMELESS POLICY | False | By Josh Barbanel | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/biogen-nv-reports-earnings-for-qtr-to-sept-30.html | BIOGEN NV reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/swensen-s-inc-reports-earnings-for-qtr-to-sept-30.html | SWENSEN'S INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/copland-at-85-fanfare-for-an-uncommon-man.html | COPLAND AT 85: FANFARE FOR AN UNCOMMON MAN | False | By Esther B. Fein | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/stewart-trial-prosecutor-in-summation-urges-jury-to-focus-on-testimony.html | STEWART TRIAL PROSECUTOR, IN SUMMATION, URGES JURY TO FOCUS ON TESTIMONY | False | By Isabel Wilkerson | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/sierra-spring-water-reports-earnings-for-qtr-to-sept-30.html | SIERRA SPRING WATER reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/us-steel-pricing.html | U.S. Steel Pricing | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-people-record-to-stand.html | SPORTS PEOPLE; Record to Stand | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/inmed-corp-reports-earnings-for-qtr-to-sept-28.html | INMED CORP reports earnings for Qtr to Sept 28 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/crystal-oil-co-reports-earnings-for-qtr-to-sept-30.html | CRYSTAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/telecom-plus-international-reports-earnings-for-qtr-to-sept-30.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/credit-markets-treasury-notes-bonds-fall-sharply.html | CREDIT MARKETS; TREASURY NOTES, BONDS FALL SHARPLY | False | By Michael Quint | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/come-in-from-the-cold.html | Come In From the Cold | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/enzo-biochem-co-reports-earnings-for-year-to-july-31.html | ENZO BIOCHEM CO reports earnings for Year to July 31 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/20-emerge-as-contenders-to-be-next-yale-president.html | 20 EMERGE AS CONTENDERS TO BE NEXT YALE PRESIDENT | False | By James Brooke, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/retail-sales-show-steep-3.3-decline.html | RETAIL SALES SHOW STEEP 3.3% DECLINE | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/quantech-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTECH ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/screen-rasputin-a-new-version-from-russia.html | SCREEN: 'RASPUTIN,' A NEW VERSION FROM RUSSIA | False | By Vincent Canby | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/uccel-corp-reports-earnings-for-qtr-to-sept-30.html | UCCEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/around-the-nation-backlog-of-ships-cleared-in-st-lawrence-seaway.html | AROUND THE NATION; Backlog of Ships Cleared In St. Lawrence Seaway | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/a-real-estate-broker-agrees-to-350000-bias-settlement.html | A Real-Estate Broker Agrees To $350,000 Bias Settlement | False | By United Press International | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/expand-mideast-talks.html | EXPAND MIDEAST TALKS | False | By Edward Tivnan | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/film-buddies-tale-of-an-aids-patient.html | FILM: 'BUDDIES,' TALE OF AN AIDS PATIENT | False | By Janet Maslin | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-will-an-accord-follow-the-tough-act-154834.html | Will an Accord Follow The Tough Act? | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-bush-and-the-farmers.html | BRIEFING; Bush and the Farmers | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/style/enough-is-enough-for-ex-superwoman.html | 'ENOUGH IS ENOUGH' FOR EX-SUPERWOMAN | False | By Georgia Dullea | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-summit-charges-sordid-doings-yurchenko-moscow-offers-more-details.html | TOWARD THE SUMMIT: CHARGES OF SORDID DOINGS; YURCHENKO, IN MOSCOW, OFFERS MORE DETAILS | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/triangle-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/international-income-property-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL INCOME PROPERTY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-the-high-cost-of-not-institutionalizing-psychiatric-patients-154837.html | The High Cost of Not Institutionalizing Psychiatric Patients | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/philharmonic-all-copland-program.html | PHILHARMONIC: ALL-COPLAND PROGRAM | False | By Donal Henahan | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-in-defense-of-the-too-easily-maligned-secretary-157111.html | In Defense of the Too-Easily Maligned Secretary | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/berkey-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-in-defense-of-the-too-easily-maligned-secretary-157112.html | In Defense of the Too-Easily Maligned Secretary | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/novo-industri-a-s-reports-earnings-for-qtr-to-sept-30.html | NOVO INDUSTRI A/S reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/christmas-comes-early-to-festive-radio-city.html | CHRISTMAS COMES EARLY TO FESTIVE RADIO CITY | False | By Jennifer Dunning | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/c-correction-157100.html | CORRECTION | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/dining-out-guide-bistros.html | Dining Out Guide: Bistros | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/mr-gasket-co-reports-earnings-for-qtr-to-sept-30.html | MR GASKET CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/gm-price-rises.html | G.M. Price Rises | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/liu-no-3-aims-to-prove-it-s-no-1.html | L.I.U., NO. 3, AIMS TO PROVE IT'S NO. 1 | False | By Alex Yannis | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-27.html | STEWART SANDWICHES INC reports earnings for Qtr to Sept 27 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/four-star-international-inc-reports-earnings-for-qtr-to-sept-28.html | FOUR STAR INTERNATIONAL INC reports earnings for Qtr to Sept 28 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/3d-world-group-said-to-impede-trade-round.html | 3D-WORLD GROUP SAID TO IMPEDE TRADE ROUND | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/universal-medical-buildngs-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL MEDICAL BUILDNGS reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/e-b-marine-inc-reports-earnings-for-qtr-to-sept-30.html | E & B MARINE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-nov-2.html | PAUL HARRIS STORES INC reports earnings for Qtr to Nov 2 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/leisure-technology-corp-reports-earnings-for-qtr-to-sept-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | CONTINUUM CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/briefs-155732.html | BRIEFS | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/insider-reports.html | Insider Reports | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/british-land-of-america-reports-earnings-for-qtr-to-sept-30.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/art-new-sculptures-by-william-tucker.html | ART: NEW SCULPTURES BY WILLIAM TUCKER | False | By John Russell | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/nets-lose-again-on-road.html | NETS LOSE AGAIN ON ROAD | False | By Sam Goldaper, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-involuntary-migration.html | NEW YORK DAY BY DAY; Involuntary Migration | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/british-and-irish-approve-accord-on-ulster-rule.html | BRITISH AND IRISH APPROVE ACCORD ON ULSTER RULE | False | By Joseph Lelyveld, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/jets-sign-ex-giant-flowers.html | JETS SIGN EX-GIANT FLOWERS | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/mary-k-rosenwald-violinist-active-in-philanthropic-work.html | Mary K. Rosenwald, Violinist Active in Philanthropic Work | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/home-federal-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKES reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-of-the-times-sparrow-thinks-he-will-change.html | SPORTS OF THE TIMES; SPARROW THINKS HE WILL CHANGE | False | By George Vecsey | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/mechtron-international-corp-reports-earnings-for-qtr-to-sept-30.html | MECHTRON INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/fed-warns-banks-on-payouts.html | Fed Warns Banks on Payouts | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/congress-urged-to-press-states-to-guard-purity-of-water-in-ground.html | CONGRESS URGED TO PRESS STATES TO GUARD PURITY OF WATER IN GROUND | False | By Philip Shabecoff, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/about-real-estate-the-forces-reviving-grand-concourse.html | ABOUT REAL ESTATE; THE FORCES REVIVING GRAND CONCOURSE | False | By Kirk Johnson | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-fast-worker.html | SCOUTING; Fast Worker | False | By Thomas Rogers | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/bribe-payment-to-state-judge-was-admitted.html | BRIBE PAYMENT TO STATE JUDGE WAS ADMITTED | False | By Jesus Rangel | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-winging-it-with-wright-1.html | BRIEFING; Winging It With Wright #1 | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-keep-em-packed.html | SCOUTING; Keep 'em Packed | False | By Thomas Rogers | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/books/books-of-the-times-154961.html | BOOKS OF THE TIMES | False | By John Gross Bloomsbury/Freud. the Letters of James and Alix Strachey 1924-1925. Edited By Perry Meisel and Walter Kendrick. 360 Pages. Illustrated. Basic Books. $21.95. | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/van-schaak-co-reports-earnings-for-qtr-to-sept-30.html | VAN SCHAAK & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/the-un-today.html | The U.N. Today | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/joy-manufacturing-co-reports-earnings-for-qtr-to-sept-27.html | JOY MANUFACTURING CO reports earnings for Qtr to Sept 27 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/foreign-affairs-which-terrorists-to-punish.html | FOREIGN AFFAIRS; Which Terrorists to Punish? | False | By Flora Lewis | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/american-businessphones-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-sept-30.html | SANMARK-STARDUST (INC) reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/economic-scene-stabilizing-currencies.html | Economic Scene; Stabilizing Currencies | False | By Leonard Silk | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/elsinore-plans-playboy-fight.html | Elsinore Plans Playboy Fight | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/weinberger-defends-joint-chiefs.html | WEINBERGER DEFENDS JOINT CHIEFS | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-the-summit-gauging-the-outcome-on-road-to-the-summit-a-parallel-to-55.html | TOWARD THE SUMMIT: GAUGING THE OUTCOME; ON ROAD TO THE SUMMIT: A PARALLEL TO '55 | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/the-long-shipyard-slump.html | THE LONG SHIPYARD SLUMP | False | By Jonathan P. Hicks | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/film-once-bitten-vampire-humor.html | FILM: 'ONCE BITTEN,' VAMPIRE HUMOR | False | By Janet Maslin | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/lendl-and-becker-gain-at-wembley.html | Lendl and Becker Gain at Wembley | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/market-place-analysts-view-of-1985-profits.html | Market Place; Analysts' View Of 1985 Profits | False | By Vartanig G. Vartan | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/texas-american-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/finance-new-issues-a-9.44-top-yield-on-denver-bonds.html | FINANCE/NEW ISSUES; A 9.44% Top Yield On Denver Bonds | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/schiele-work-sold.html | Schiele Work Sold | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/israeli-hasidic-music.html | Israeli Hasidic Music | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/key-rates-155573.html | Key Rates | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/hemotec-inc-reports-earnings-for-qtr-to-sept-30.html | HEMOTEC INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/film-and-tv-seminar.html | Film and TV Seminar | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/silicon-systems-reports-earnings-for-qtr-to-sept-28.html | SILICON SYSTEMS reports earnings for Qtr to Sept 28 | False | | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/wespercorp-reports-earnings-for-qtr-to-Sept-30.html | WESPERCORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/a-bibliophilic-jaunt-through-a-city-of-libraries.html | A BIBLIOPHILIC JAUNT THROUGH A CITY OF LIBRARIES | False | By Myra Klockenbrink | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/regents-to-let-girls-compete-with-boys-in-the-contact-sports.html | REGENTS TO LET GIRLS COMPETE WITH BOYS IN THE CONTACT SPORTS | False | By Gene I. Maeroff | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/the-mayhem-mounts-eh-bien-this-is-marseilles.html | THE MAYHEM MOUNTS: EH BIEN, THIS IS MARSEILLES | False | By Richard Bernstein, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-the-summit-portrait-of-the-adversary-soviet-aide-sees-chance-of-gains.html | TOWARD THE SUMMIT: PORTRAIT OF THE ADVERSARY; SOVIET AIDE SEES CHANCE OF GAINS | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/north-korea-ignores-ioc.html | North Korea Ignores I.O.C. | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-in-defense-of-the-too-easily-maligned-secretary-157116.html | In Defense of the Too-Easily Maligned Secretary | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/bridge-the-judicial-temperament-may-show-itself-in-bidding.html | Bridge: The Judicial Temperament May Show Itself in Bidding | False | By Alan Truscott | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/topics-times-change-after-the-fall.html | Topics; Times Change; After the Fall | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-Sept-30.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/castle-cooke-inc-reports-earnings-for-16-wks-to-oct-5.html | CASTLE & COOKE INC reports earnings for 16 wks to Oct 5 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/cabinet-in-israel-averts-collapse.html | CABINET IN ISRAEL AVERTS COLLAPSE | False | By Thomas L. Friedman, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/adac-laboratories-reports-earnings-for-year-to-sept-30.html | ADAC LABORATORIES reports earnings for Year to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/beatrice-accepts-kravis-bid.html | BEATRICE ACCEPTS KRAVIS BID | False | By Robert J. Cole | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/a-rare-look-at-jazz-greats-of-old.html | A RARE LOOK AT JAZZ GREATS OF OLD | False | By Jon Pareles | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/plessey-co-plc-reports-earnings-for-13-wks-to-sept-27.html | PLESSEY CO PLC reports earnings for 13 wks to Sept 27 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/scitex-corp-reports-earnings-for-qtr-to-sept-30.html | SCITEX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/us-shelter-corp-reports-earnings-for-qtr-to-sept-30.html | US SHELTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/steven-crist-on-horse-racing-star-horses-face-problems-at-laurel.html | STEVEN CRIST ON HORSE RACING; STAR HORSES FACE PROBLEMS AT LAUREL | False | By Steven Crist | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/theater/theater-ghashiram-folk-tale-from-india.html | THEATER: 'GHASHIRAM,' FOLK TALE FROM INDIA | False | By Mel Gussow | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/art-dutch-paintings-collected-by-bredius.html | ART: DUTCH PAINTINGS COLLECTED BY BREDIUS | False | By Vivien Raynor | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/family-percentage-of-potlatch-stock.html | Family Percentage Of Potlatch Stock | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-people-woodard-in-debut.html | SPORTS PEOPLE; Woodard in Debut | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/campbell-coup-reports-earnings-for-qtr-to-oct-27.html | CAMPBELL COUP reports earnings for Qtr to Oct 27 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-the-primary-lingers.html | NEW YORK DAY BY DAY; The Primary Lingers | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/film-percy-adlon-s-sugarbaby.html | FILM: PERCY ADLON'S 'SUGARBABY' | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/aspca-and-city-in-accord-on-building-3-animal-shelters.html | A.S.P.C.A. and City in Accord On Building 3 Animal Shelters | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/k-tron-international-inc-reports-earnings-for-qtr-to-sept-28.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Sept 28 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/itt-trimming-staff-by-350.html | ITT Trimming Staff by 350 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/thetford-corp-reports-earnings-for-qtr-to-sept-30.html | THETFORD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/news-summary-friday-november-15-1985.html | NEWS SUMMARY: FRIDAY, NOVEMBER 15, 1985 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-gorbachev-s-book.html | BRIEFING; Gorbachev's Book | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/tv-weekend-channel-13-offers-master-harold.html | TV WEEKEND; CHANNEL 13 OFFERS 'MASTER HAROLD' | False | By John J. O'Connor | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/general-instrument-to-take-write-off.html | GENERAL INSTRUMENT TO TAKE WRITE-OFF | False | By Phillip H. Wiggins | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-in-defense-of-the-too-easily-maligned-secretary-154835.html | In Defense of the Too-Easily Maligned Secretary | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/envoy-in-touch-with-beirut-kidnappers.html | ENVOY IN TOUCH WITH BEIRUT KIDNAPPERS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/transactions-156837.html | Transactions | False | By Baseball | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/raymark-corp-reports-earnings-for-13-wks-to-sept-29.html | RAYMARK CORP reports earnings for 13 wks to Sept 29 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/unifirst-corp-reports-earnings-for-year-to-aug-31.html | UNIFIRST CORP reports earnings for Year to Aug 31 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/investment-adviser-dissents-from-backing-of-bid-for-upi.html | INVESTMENT ADVISER DISSENTS FROM BACKING OF BID FOR U.P.I. | False | By Alex S. Jones, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/reagan-favoring-us-soviet-flow-of-young-people.html | REAGAN FAVORING U.S.-SOVIET FLOW OF YOUNG PEOPLE | False | By Bernard Weinraub, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/moffett-enters-the-race-against-o-neill-in-1986.html | MOFFETT ENTERS THE RACE AGAINST O'NEILL IN 1986 | False | By Richard L. Madden, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/nfl-matchups-improved-patriots-concern-seahawks.html | N.F.L. MATCHUPS; IMPROVED PATRIOTS CONCERN SEAHAWKS | False | By Michael Janofsky | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-people-snowball-story.html | SPORTS PEOPLE; Snowball Story | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/business-people-wall-street-forecaster-has-winning-formula.html | BUSINESS PEOPLE; Wall Street Forecaster Has Winning Formula | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/advertising/forbes-will-rerun-ad-twitting-competitors.html | Advertising; Forbes Will Rerun Ad Twitting Competitors | False | By Philip H. Dougherty | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/william-l-pereira-architect-a-specialist-in-planned-cities.html | WILLIAM L. PEREIRA, ARCHITECT; A SPECIALIST IN PLANNED CITIES | False | By Douglas C. McGill | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/finance-new-issues-jersey-turnpike-bonds-to-yield-4.875-to-7.2.html | FINANCE/NEW ISSUES; Jersey Turnpike Bonds To Yield 4.875% to 7.2% | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/shady-corporate-practices.html | Shady Corporate Practices | False | By Amitai Etzioni | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/doc-optics-corp-reports-earnings-for-qtr-to-sept-30.html | DOC OPTICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/dow-rises-11.47-to-new-peak.html | DOW RISES 11.47 TO NEW PEAK | False | By John Crudele | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/ford-will-repurchase-20-million-more-shares.html | FORD WILL REPURCHASE 20 MILLION MORE SHARES | False | By John Holusha, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/councilwoman-assails-governments-on-aids.html | Councilwoman Assails Governments on AIDS | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/after-the-ashes-fell-world-began-to-scream.html | AFTER THE ASHES FELL, WORLD BEGAN TO SCREAM | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/tv-will-be-allowed-at-party-for-cronkite.html | TV Will Be Allowed At Party for Cronkite | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/volcanoes-the-10-worst.html | VOLCANOES: THE 10 WORST | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/newspaper-defies-court-on-crime-syndicate-data.html | NEWSPAPER DEFIES COURT ON CRIME SYNDICATE DATA | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/photographs-of-china.html | Photographs of China | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/flyers-remember-lindbergh.html | FLYERS REMEMBER LINDBERGH | False | By Craig Wolff, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/reagan-signs-stopgap-bills-for-financing-government.html | REAGAN SIGNS STOPGAP BILLS FOR FINANCING GOVERNMENT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/us-gives-guidelines-to-workers-on-preventing-aids-transmission.html | U.S. GIVES GUIDELINES TO WORKERS ON PREVENTING AIDS TRANSMISSION | False | By Robert Pear, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/music-chorales-join-tribute.html | MUSIC: CHORALES JOIN TRIBUTE | False | By Tim Page | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/in-the-nation-on-the-table-at-geneva.html | IN THE NATION; On the Table at Geneva | False | By Tom Wicker | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/volcano-expert-says-colombians-tried-to-prepare.html | VOLCANO EXPERT SAYS COLOMBIANS TRIED TO PREPARE | False | By Ben A. Franklin, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/nrm-energy-co-reports-earnings-for-qtr-to-sept-30.html | NRM ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-summit-gauging-outcome-past-summit-meetings-unlike-reagan-s-were-for.html | TOWARD THE SUMMIT: GAUGING THE OUTCOME; PAST SUMMIT MEETINGS, UNLIKE REAGAN'S, WERE FOR SIGNING OF KEY ACCORDS | False | By Michael R. Gordon, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/syntech-international-inc-reports-earnings-for-qtr-to-sept-30.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/style/joan-mintz-jersey-aide-wed-to-robinson-markel.html | Joan Mintz, Jersey Aide, Wed to Robinson Markel | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-seagram-forms-unit-for-buying.html | Advertising; Seagram Forms Unit For Buying | False | By Philip H. Dougherty | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/15000-feared-dead-colombia-eruption-volcano-sends-torrent-mud-over-2-towns.html | 15,000 FEARED DEAD IN COLOMBIA AS ERUPTION OF VOLCANO SENDS TORRENT OF MUD OVER 2 TOWNS | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/computer-identics-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER IDENTICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/pennsylvania-heart-patient-dies.html | PENNSYLVANIA HEART PATIENT DIES | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-50-year-trip-coming-to-an-end.html | SCOUTING; 50-Year Trip Coming to an End | False | By Thomas Rogers | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/topics-times-change-untimely-demise.html | Topics; Times Change; Untimely Demise | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/seaway-food-town-inc-reports-earnings-for-qtr-to-sept-30.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | MEDEX INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-in-defense-of-the-too-easily-maligned-secretary-157115.html | In Defense of the Too-Easily Maligned Secretary | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/2-backed-for-consumer-unit.html | 2 Backed for Consumer Unit | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/c-correction-157105.html | CORRECTION | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/editors-note-157088.html | EDITORS' NOTE | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-keeping-it-quiet.html | NEW YORK DAY BY DAY; Keeping It Quiet | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/summit-logistics-who-sits-and-sleeps-where.html | Summit Logistics: Who Sits and Sleeps Where | False | By Bernard Weinraub | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/hoboken-a-10-minute-ride-to-far-away.html | HOBOKEN, A 10-MINUTE RIDE TO FAR AWAY | False | By Andrew L. Yarrow | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/new-york-day-by-day-reward-for-misbehavior.html | NEW YORK DAY BY DAY; Reward for Misbehavior | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/wedtech-corp-reports-earnings-for-qtr-to-sept-30.html | WEDTECH CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-summit-debate-no.html | BRIEFING; Summit Debate? No | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/fingers-released-by-brewers.html | FINGERS RELEASED BY BREWERS | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/opera-copland-s-secong-hurricane.html | OPERA: COPLAND'S 'SECONG HURRICANE' | False | By John Rockwell | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/charles-r-stahl-dead-at-65-edited-commodities-journal.html | Charles R. Stahl Dead at 65; Edited Commodities Journal | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/toward-summit-view-oval-office-transcript-president-s-speech-summit-talks-next.html | TOWARD THE SUMMIT: VIEW FROM THE OVAL OFFICE; TRANSCRIPT OF PRESIDENT'S SPEECH ON SUMMIT TALKS NEXT WEEK | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/invacare-corp-reports-earnings-for-qtr-to-sept-30.html | INVACARE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-tbwa-adds-gq.html | Advertising; TBWA Adds G.Q. | False | By Philip H. Dougherty | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/futures-options-freeze-on-tin-trading-is-extended-in-london.html | FUTURES/OPTIONS; FREEZE ON TIN TRADING IS EXTENDED IN LONDON | False | By Steve Lohr, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-people-janecyk-suspended.html | SPORTS PEOPLE; Janecyk Suspended | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/field-test-of-gene-altered-bacteria-is-approved.html | FIELD TEST OF GENE-ALTERED BACTERIA IS APPROVED | False | By Philip M. Boffey, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-ogilvy-twa-reconciliation.html | Advertising; Ogilvy, T.W.A. Reconciliation | False | By Philip H. Dougherty | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/americare-health-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICARE HEALTH CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/lincoln-center-sonatas.html | Lincoln Center Sonatas | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/voit-corp-reports-earnings-for-qtr-to-sept-29.html | VOIT CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/for-kelly-victory-is-sweet.html | FOR KELLY, VICTORY IS SWEET | False | By Steven Greenhouse, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/giants-haynes-waits-for-calls.html | GIANTS' HAYNES WAITS FOR CALLS | False | By Michael Janofsky, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/the-boom-in-stretch-limousines.html | THE BOOM IN STRETCH LIMOUSINES | False | By Jeffrey A. Leib, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/telepictures-corp-reports-earnings-for-qtr-to-sept-30.html | TELEPICTURES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/village-church-concert.html | Village Church Concert | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-summit-gauging-outcome-public-has-low-expectations-for-geneva-poll-shows.html | TOWARD THE SUMMIT: GAUGING THE OUTCOME; PUBLIC HAS LOW EXPECTATIONS FOR GENEVA, POLL SHOWS | False | By David K. Shipler | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/screen-les-plouffe-saga-of-french-canadian-family.html | SCREEN: 'LES PLOUFFE,' SAGA OF FRENCH CANADIAN FAMILY | False | By Vincent Canby | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/pizza-case-defendant-rebuffed-on-cause-of-his-outser-by-mafia.html | 'PIZZA CASE' DEFENDANT REBUFFED ON CAUSE OF HIS OUTSER BY MAFIA | False | By Arnold H. Lubasch | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/business-digest-friday-november-15-1985.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 15, 1985 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/style/risk-seen-in-saturated-fats-used-in-fast-foods.html | RISK SEEN IN SATURATED FATS USED IN FAST FOODS | False | By Irvin Molotsky, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | UNITED BRANDS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/house-unit-rejects-tax-on-policy-cash-values.html | HOUSE UNIT REJECTS TAX ON POLICY CASH VALUES | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/scouting-extras-needed.html | SCOUTING; Extras Needed | False | By Thomas Rogers | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/telecom-corp-reports-earnings-for-qtr-to-sept-30.html | TELECOM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/iroquois-meets-on-chairman.html | Iroquois Meets On Chairman | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/bruins-trade-peeters.html | Bruins Trade Peeters | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/executive-changes-155670.html | EXECUTIVE CHANGES | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) (N) reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/theater/just-a-little-bity-off-broadway-you-can-catch-the-rising-stars.html | JUST A LITTLE BITY OFF BROADWAY, YOU CAN CATCH THE RISING STARS | False | By Mel Gussow | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/william-n-wallace-on-college-football-harvard-field-a-test-for-penn.html | WILLIAM N. WALLACE ON COLLEGE FOOTBALL; HARVARD FIELD A TEST FOR PENN | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/screen-documentary-on-vladmir-horowitz.html | SCREEN: DOCUMENTARY ON VLADMIR HOROWITZ | False | By Walter Goodman | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/murdoch-abc-deals-approved.html | MURDOCH, ABC DEALS APPROVED | False | By Reginald Stuart, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/narragansett-capital-appeal.html | Narragansett Capital Appeal | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/tests-find-air-normal-at-a-school-in-queens.html | Tests Find Air Normal At a School in Queens | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/the-buck-pound-franc-stops-here.html | The Buck (Pound, Franc) Stops Here | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-sept-30.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/mco-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MCO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/dallas-federal-financial-reports-earnings-for-qtr-to-sept-30.html | DALLAS FEDERAL FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/boy-15-is-held-in-girl-s-slaying-in-jersey-woods.html | BOY, 15, IS HELD IN GIRL'S SLAYING IN JERSEY WOODS | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/chief-of-cia-assails-congress-over-security.html | CHIEF OF C.I.A. ASSAILS CONGRESS OVER SECURITY | False | By Stephen Engelberg, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/gorbachev-s-gloomy-america.html | GORBACHEV'S GLOOMY AMERICA | False | By Philip Taubman, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/evans-products-co-reports-earnings-for-qtr-to-sept-30.html | EVANS PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/jackson-to-travel-to-geneva-to-deliver-appeal-for-peace.html | Jackson to Travel to Geneva To Deliver Appeal for Peace | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/guru-to-leave-us-in-immigration-plea-bargain.html | GURU TO LEAVE U.S. IN IMMIGRATION PLEA BARGAIN | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/art-the-wild-kingdom-shown-by-melissa-miller.html | ART: THE WILD KINGDOM SHOWN BY MELISSA MILLER | False | By Michael Brenson | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/white-runs-hard-to-a-goal.html | WHITE RUNS HARD TO A GOAL | False | By Joe Lapointe, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/servico-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/visual-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/our-towns-tofu-wars-battling-for-the-suburban-palate.html | OUR TOWNS; TOFU WARS: BATTLING FOR THE SUBURBAN PALATE | False | By Michael Winerip | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/micro-mask-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO MASK INC reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-no-state-of-siege-is-a-good-state-of-siege-157110.html | No State of Siege Is a Good State of Siege | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/couple-win-fight-for-girl-they-adopted.html | COUPLE WIN FIGHT FOR GIRL THEY ADOPTED | False | By David Margolick | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/bishops-link-abortion-fight-to-efforts-over-other-issues.html | BISHOPS LINK ABORTION FIGHT TO EFFORTS OVER OTHER ISSUES | False | By Joseph Berger, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/movies/super-8-film-festival.html | Super-8 Film Festival | False | | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | RECOTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/restaurants-155602.html | RESTAURANTS | False | By Bryan Miller | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/sports-people-nixon-seattle-bound.html | SPORTS PEOPLE; Nixon Seattle Bound? | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | NORDSTROM INC reports earnings for Qtr to Oct 31 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/upi-buyer-and-the-call-of-the-news.html | U.P.I. BUYER AND THE CALL OF THE NEWS | False | By William Stockton, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/gish-biomedical-reports-earnings-for-qtr-to-sept-30.html | GISH BIOMEDICAL reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/quotation-of-the-day-157095.html | Quotation of the Day | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/around-the-world-marcos-and-opposition-agree-to-delay-election.html | AROUND THE WORLD; Marcos and Opposition Agree to Delay Election | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/briefing-ah-the-auto.html | BRIEFING; Ah, the Auto | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/business-people-apollo-head-quits-to-start-venture.html | BUSINESS PEOPLE; Apollo Head Quits To Start Venture | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/southland-royalty-stake-for-boesky.html | Southland Royalty Stake for Boesky | False | Special to the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/around-the-nation-20-in-chicago-settle-police-spying-case.html | AROUND THE NATION; 20 in Chicago Settle Police Spying Case | False | AP | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/harry-steinbreder.html | HARRY STEINBREDER | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/toward-the-summit-charges-of-sordid-doings-talk-by-kgb-man-seen-as-political.html | TOWARD THE SUMMIT: CHARGES OF SORDID DOINGS; TALK BY K.G.B. MAN SEEN AS POLITICAL | False | By Stephen Engelberg, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/deal-is-seen-on-tri-star.html | Deal Is Seen On Tri-Star | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/bedford-computer-corp-reports-earnings-for-qtr-to-sept-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/tennessee-and-us-court-in-a-dispute-over-crowded-prisons.html | TENNESSEE AND U.S. COURT IN A DISPUTE OVER CROWDED PRISONS | False | By Dudley Clendinen, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/robert-hale-dies-a-former-curator.html | ROBERT HALE DIES; A FORMER CURATOR | False | By William R. Greer | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/briefs-156865.html | BRIEFS | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/the-music-of-bloch.html | The Music of Bloch | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/brady-w-h-co-reports-earnings-for-qtr-to-oct-31.html | BRADY, W H CO reports earnings for Qtr to Oct 31 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/topics-times-change-reoriented-morality.html | Topics; Times Change; Reoriented Morality | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/century-business-credit-reports-earnings-for-qtr-to-sept-30.html | CENTURY BUSINESS CREDIT reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/top-brass-enterprises-reports-earnings-for-qtr-to-sept-30.html | TOP BRASS ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/writer-corp-reports-earnings-for-qtr-to-sept-30.html | WRITER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/barge-explosion-kills-man.html | Barge Explosion Kills Man | False | AP | 1985-11-18 | TX 1-696581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/finance-new-issues-refunding-issue-for-intermountain.html | FINANCE/NEW ISSUES; Refunding Issue For Intermountain | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/champions-of-a-cause-containment.html | Champions of a Cause: Containment | False | By Richard Halloran, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/dance-le-concours-comic-ballet-by-bejart.html | DANCE: 'LE CONCOURS,' COMIC BALLET BY BEJART | False | By Anna Kisselgoff | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/sports/columbia-wins-ivy-soccer-title.html | Columbia Wins Ivy Soccer Title | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-sept-30.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/sanders-associates-inc-reports-earnings-for-qtr-to-oct-25.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Oct 25 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/world/strikers-arrested-in-south-africa.html | STRIKERS ARRESTED IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/nyregion/c-correction-156860.html | CORRECTION | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/business/mischer-corp-reports-earnings-for-qtr-to-sept-30.html | MISCHER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/opinion/l-why-the-fare-is-fair-154836.html | Why the Fare Is Fair | False | | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/us/elk-hunters-spurn-help-as-new-snow-is-predicted.html | ELK HUNTERS SPURN HELP AS NEW SNOW IS PREDICTED | False | By Wallace Turner, Special To the New York Times | 1985-11-18 | TX 1-696581 |
| 1985-11-15 | 1985-11-15 | https://www.nytimes.com/1985/11/15/arts/oldsmobile-a-drama-from-sweden-on-wnyc.html | 'Oldsmobile,' a Drama from Sweden on WNYC | False | By Walter Goodman | 1985-11-18 | TX 1-696581 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/weinberger-maintains-he-is-not-undercutting-president-on-budget.html | WEINBERGER MAINTAINS HE IS NOT UNDERCUTTING PRESIDENT ON BUDGET | False | By Gerald M. Boyd, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/topics-words-and-deeds.html | TOPICS; WORDS AND DEEDS | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/board-says-molinari-is-victor-in-si-race.html | Board Says Molinari Is Victor in S.I. Race | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/north-korea-supported.html | NORTH KOREA SUPPORTED | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-people-goalies-switch-teams.html | SPORTS PEOPLE; Goalies Switch Teams | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/c-correction-163368.html | CORRECTION | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/national-gas-oil-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-reagan-and-the-clergy.html | BRIEFING; REAGAN AND THE CLERGY | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/peres-warns-cabinet-critics.html | PERES WARNS CABINET CRITICS | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/american-midland-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MIDLAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/observer-curtains-for-the-empire.html | OBSERVER; CURTAINS FOR THE EMPIRE | False | Russell Baker | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/vse-corp-reports-earnings-for-qtr-to-sept-30.html | VSE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/pact-with-police-bars-smoking-on-or-off-job.html | PACT WITH POLICE BARS SMOKING ON OR OFF JOB | False | By Matthew L. Wald, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-liberals-break-in-dropped-by-prosecutor.html | NEW YORK DAY BY DAY; Liberals' 'Break-In' Dropped by Prosecutor | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/a-true-confession-how-i-became-unbuttoned.html | A TRUE CONFESSION: HOW I BECAME UNBUTTONED | False | By Lawrence O'Donnell Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/walker-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/style/ellen-b-phillips-wed-to-donald-h-kallman.html | ELLEN B. PHILLIPS WED TO DONALD H. KALLMAN | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/business-digest-saturday-november-16-1985.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 16, 1985 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/news-summary-saturday-november-16-1985.html | NEWS SUMMARY: SATURDAY, NOVEMBER 16, 1985 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bi-inc-reports-earnings-for-qtr-to-sept-30.html | BI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/diagnostic-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bally-offer-for-mgm-hotels-seen.html | BALLY OFFER FOR MGM HOTELS SEEN | False | By Geraldine Fabrikant | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/intelligence-the-times-are-touchy.html | INTELLIGENCE: THE TIMES ARE TOUCHY | False | By Stephen Engelberg, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/beecham-may-seek-norcliff-thayer.html | Beecham May Seek Norcliff Thayer | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/glenn-a-hastings-58-dies-official-for-toy-manufacturer.html | Glenn A. Hastings, 58, Dies; Official for Toy Manufacturer | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/cabaret-bob-neloms-pianist.html | CABARET: BOB NELOMS, PIANIST | False | By Jon Pareles | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-getting-the-message.html | BRIEFING; GETTING THE MESSAGE | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/mcm-corp-reports-earnings-for-qtr-to-sept-30.html | MCM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/quotation-of-the-day-163369.html | Quotation of the Day | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/jackson-warns-teen-agers-to-avoid-drugs.html | JACKSON WARNS TEEN-AGERS TO AVOID DRUGS | False | By Jane Gross | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/to-rebuild-a-church.html | TO REBUILD A CHURCH | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/about-philadelphia-where-cheese-steaks-are-king-one-family-has-assumed-the-crown.html | ABOUT PHILADELPHIA; WHERE CHEESE STEAKS ARE KING, ONE FAMILY HAS ASSUMED THE CROWN | False | By William K. Stevens, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/hi-port-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/lapointe-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LAPOINTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bache-to-get-capital-infusion.html | BACHE TO GET CAPITAL INFUSION | False | By James Sterngold | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/enerserv-products-inc-reports-earnings-for-qtr-to-sept-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/connecticut-man-pleads-no-contest-in-2-slayings.html | CONNECTICUT MAN PLEADS NO CONTEST IN 2 SLAYINGS | False | By Richard L. Madden, Special To the New York Times | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/rescue-teams-call-for-help-save-thousands-trapped-colombian-volcano-mud-we-need.html | RESCUE TEAMS CALL FOR HELP TO SAVE THOUSANDS TRAPPED IN COLOMBIAN VOLCANO MUD; 'WE NEED PEOPLE' | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/dwi-corp-reports-earnings-for-qtr-to-sept-27.html | DWI CORP reports earnings for Qtr to Sept 27 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/microframe-inc-reports-earnings-for-qtr-to-sept-30.html | MICROFRAME INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/tv-special-on-newark-orchestra.html | TV: SPECIAL ON NEWARK ORCHESTRA | False | By Bernard Holland | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/associated-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/no-headline-163360.html | No Headline | False | By William E. Geist | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/acs-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | ACS ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/movies/the-screen-rainbow-brite.html | THE SCREEN: 'RAINBOW BRITE' | False | By Janet Maslin | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/the-judges-protective-association.html | THE JUDGES' PROTECTIVE ASSOCIATION | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/genetic-diagnostics-reports-earnings-for-qtr-to-sept-30.html | GENETIC DIAGNOSTICS reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/company-briefs-163257.html | COMPANY BRIEFS | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/your-money-tax-treatment-of-fund-shares.html | YOUR MONEY; TAX TREATMENT OF FUND SHARES | False | By Leonard Sloane | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/weinberger-urges-us-to-avoid-vow-on-1979-arms-pact.html | WEINBERGER URGES U.S. TO AVOID VOW ON 1979 ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/josephson-international-inc-reports-earnings-for-qtr-to-sept-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/2-concordes-evacuated-in-2-days.html | 2 CONCORDES EVACUATED IN 2 DAYS | False | By Robert D. McFadden | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/reagan-now-open-to-final-ceremony.html | REAGAN NOW OPEN TO FINAL CEREMONY | False | By Bernard Weinraub Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/citing-a-lack-of-funds-holtzman-says-she-wont-run-for-senate-in-1986.html | CITING A LACK OF FUNDS, HOLTZMAN SAYS SHE WON'T RUN FOR SENATE IN 1986 | False | By Frank Lynn | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/engineers-are-held-at-fault-in-81-hotel-disaster.html | ENGINEERS ARE HELD AT FAULT IN '81 HOTEL DISASTER | False | By William Robbins, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/adjusting-to-100-failed-banks.html | ADJUSTING TO 100 FAILED BANKS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/michael-loew-is-dead-abstract-artist-was-78.html | Michael Loew Is Dead; Abstract Artist Was 78 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/mortgage-banker-shuts.html | MORTGAGE BANKER SHUTS | False | By Eric N. Berg | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/concert-new-riley-works.html | CONCERT: NEW RILEY WORKS | False | By Jon Pareles | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/pretoria-debt-move-indicated.html | Pretoria Debt Move Indicated | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/around-the-nation-guru-s-disciples-to-sell-some-commune-assets.html | AROUND THE NATION; GURU'S DISCIPLES TO SELL SOME COMMUNE ASSETS | False | AP | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/mother-s-letter-gets-high-level-response.html | MOTHER'S LETTER GETS HIGH-LEVEL RESPONSE | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/atlantis-casino-seeks-bankruptcy-protection.html | ATLANTIS CASINO SEEKS BANKRUPTCY PROTECTION | False | DONALD JANSON | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/style/de-gustibus-east-village-food-tradition-and-change.html | DE GUSTIBUS; EAST VILLAGE FOOD: TRADITION AND CHANGE | False | By Marian Burros | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/style/shops-find-more-abuse-of-rented-vieotapes.html | SHOPS FIND MORE ABUSE OF RENTED VIEOTAPES | False | By Lisa Belkin | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/tony-lama-co-reports-earnings-for-qtr-to-sept-30.html | TONY LAMA CO reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | CLINICAL DATA reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/aquanautics-corp-reports-earnings-for-qtr-to-sept-30.html | AQUANAUTICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/dow-drops-by-4.13-in-heavy-trading.html | DOW DROPS BY 4.13 IN HEAVY TRADING | False | By John Crudele | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/photo-man-identified-argentine-officials-walter-kutschmann-being-let-polic.html | Photo of a man identified by Argentine officials as Walter Kutschmann being let by polic officers into court in Buenos Aires (AP); ARGENTINA REPORTS ARRESTING EX-NAZI FOR EXTRADITION | False | By Ralph Blumenthal | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/computer-research-corp-reports-earnings-for-qtr-to-aug31.html | COMPUTER RESEARCH CORP reports earnings for Qtr to Aug 31 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/the-dance-bejart-s-baiser-del-la-fee.html | THE DANCE: BEJART'S 'BAISER DEL LA FEE' | False | By Anna Kisselgoff | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/article-163284-no-title.html | Article 163284 -- No Title | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/key-rates-163269.html | Key Rates | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/biotechnology-development-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNOLOGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/infoview-inc-reports-earnings-for-qtr-to-sept-30.html | INFOVIEW INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/final-test-inc-reports-earnings-for-qtr-to-sept-30.html | FINAL TEST INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/armistead-i-selden-jr-dies-ex-congressman-of-alabama.html | Armistead I. Selden Jr. Dies Ex-Congressman of Alabama | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/credit-markets-us-securities-up-modestly.html | CREDIT MARKETS; U.S. SECURITIES UP MODESTLY | False | By H. J. Maidenberg | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/berkey-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/coast-guard-searches-sound-for-5-who-left-sinking-boat.html | Coast Guard Searches Sound For 5 Who Left Sinking Boat | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/11.1-property-tax-rise-is-urged-in-westchester.html | 11.1% PROPERTY-TAX RISE IS URGED IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/a-protest-erupts-outside-hearing-on-an-aids-bill.html | A PROTEST ERUPTS OUTSIDE HEARING ON AN AIDS BILL | False | By Joyce Purnick | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/phoenix-a-victor-at-last.html | PHOENIX A VICTOR AT LAST | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/american-medical-building-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDING INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/intelligence-unit-gets-new-members.html | INTELLIGENCE UNIT GETS NEW MEMBERS | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/van-schaack-co-reports-earnings-for-qtr-to-sept-30.html | VAN SCHAACK & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bomarko-inc-reports-earnings-for-year-to-sept.html | BOMARKO INC reports earnings for Year to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/oecd-tax-cut-bid.html | O.E.C.D. TAX CUT BID | False | By Paul Lewis, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/mexicans-seek-to-save-murals-in-quake-ruins.html | MEXICANS SEEK TO SAVE MURALS IN QUAKE RUINS | False | By William Stockton, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/in-miami-many-worry-for-colombia.html | IN MIAMI, MANY WORRY FOR COLOMBIA | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/missile-complex-dedicated.html | MISSILE COMPLEX DEDICATED | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/style/consumer-saturday-smokers-get-a-day-to-abstain.html | CONSUMER SATURDAY; SMOKERS GET A DAY TO ABSTAIN | False | By Lisa Belkin | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/andros-analyzers-inc-reports-earnings-for-qtr-to-sept-27.html | ANDROS ANALYZERS INC reports earnings for Qtr to Sept 27 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/enterprise-zones-for-new-york-state.html | ENTERPRISE ZONES FOR NEW YORK STATE | False | By Roy M. Goodman | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/trial-opens-for-11-who-aided-central-americans.html | TRIAL OPENS FOR 11 WHO AIDED CENTRAL AMERICANS | False | By Wayne King, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/may-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | MAY PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/aristotle-deng-and-china-s-peasants.html | ARISTOTLE, DENG AND CHINA'S PEASANTS | False | By Richard Critchfield | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/new-rights-panel-chief-due.html | New Rights Panel Chief Due | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-who-wants-this-king-of-tax-reform-163098.html | WHO WANTS THIS KING OF TAX REFORM? | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/william-b-shealy.html | WILLIAM B. SHEALY | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/carver-corp-reports-earnings-for-qtr-to-sept-30.html | CARVER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-people-mets-fill-farm-posts.html | SPORTS PEOPLE; Mets Fill Farm Posts | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/radice-corp-reports-earnings-for-qtr-to-sept-30.html | RADICE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | KOSS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/the-sands-regent-reports-earnings-for-qtr-to-sept-30.html | THE SANDS REGENT reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/president-to-nominate-museum-services-head.html | PRESIDENT TO NOMINATE MUSEUM SERVICES HEAD | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/bridge-careful-listening-is-helpful-when-a-duck-is-at-the-table.html | BRIDGE; CAREFUL LISTENING IS HELPFUL WHEN A DUCK IS AT THE TABLE | False | By Alan Truscott | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/last-minute-problem-delays-test-of-50-new-cars-on-irt-for-week.html | LAST-MINUTE PROBLEM DELAYS TEST OF 50 NEW CARS ON IRT FOR WEEK | False | By Deirdre Carmody | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/around-the-world-human-rights-court-rules-against-costa-rica.html | AROUND THE WORLD; HUMAN RIGHTS COURT RULES AGAINST COSTA RICA | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE MINING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/gci-industries-reports-earnings-for-qtr-to-sept-30.html | GCI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-compounds-to-treat-intestinal-diseases.html | PATENTS; Compounds to Treat Intestinal Diseases | False | By Stacy V. Jones | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/computerized-buying-netork-reports-earnings-for-qtr-to-sept-30.html | COMPUTERIZED BUYING NETORK reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/congress-plea-for-controllers.html | CONGRESS PLEA FOR CONTROLLERS | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/dewey-elecyronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECYRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/newport-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-adviser-on-esthetics.html | NEW YORK DAY BY DAY; Adviser on Esthetics | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/gannett-to-sell-3-tv-stations.html | Gannett to Sell 3 TV Stations | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/buffalo-man-draws-33-years-in-racially-motivated-slaying.html | Buffalo Man Draws 33 Years In Racially Motivated Slaying | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/flexi-van-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXI-VAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/harold-h-plough.html | HAROLD H. PLOUGH | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/london-house-inc-reports-earnings-for-qtr-to-oct-31.html | LONDON HOUSE INC reports earnings for Qtr to Oct 31 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/turner-prize-in-art-to-howard-hodgkin.html | TURNER PRIZE IN ART TO HOWARD HODGKIN | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/text-of-the-agreement-between-london-and-dublin-over-northern-ireland.html | TEXT OF THE AGREEMENT BETWEEN LONDON AND DUBLIN OVER NORTHERN IRELAND | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/issue-and-debate-ashould-farmers-bear-share-of-budget-cuts.html | ISSUE AND DEBATE; ASHOULD FARMERS BEAR SHARE OF BUDGET CUTS? | False | By Peter T. Kilborn, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/scouting-cool-reception-in-new-york.html | SCOUTING; Cool Reception In New York | False | By Thomas Rogers and Alex Yannis | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/banknorth-group-reports-earnings-for-qtr-to-sept-30.html | BANKNORTH GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/britain-and-ireland-sign-accord-that-gives-dublin-role-in-ulster.html | BRITAIN AND IRELAND SIGN ACCORD THAT GIVES DUBLIN ROLE IN ULSTER | False | By Joseph Lelyveld, Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/a-creativ-bid-for-ulster-peace.html | A CREATIV BID FOR ULSTER PEACE | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/harwyn-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARWYN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/panel-approves-nomination-of-buckley-to-appeals-court.html | PANEL APPROVES NOMINATION OF BUCKLEY TO APPEALS COURT | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/brock-exploration-corporation-reports-earnings-for-qtr-to-sept-30.html | BROCK EXPLORATION CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/renovation-tax-aid-faces-cut.html | RENOVATION TAX AID FACES CUT | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/giant-group-reports-earnings-for-qtr-to-sept-30.html | GIANT GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/bishops-synod-division-on-outlook.html | BISHOPS' SYNOD: DIVISION ON OUTLOOK | False | By Joseph Berger, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/atlantic-financial-federal-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/british-land-of-america-reports-earnings-for-qtr-to-sept-30.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/buttes-chapter-11.html | Buttes Chapter 11 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/a-soviet-publicity-drive-in-geneva.html | A SOVIET PUBLICITY DRIVE IN GENEVA | False | By Serge Schmemann, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/books/books-of-the-times-satiric-touch.html | BOOKS OF THE TIMES; SATIRIC TOUCH | False | By Michiko Kakutani | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/scouting-cosmos-alumni.html | SCOUTING; Cosmos Alumni | False | By Thomas Rogers and Alex Yannis | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/norris-oil-corp-reports-earnings-for-qtr-to-sept-30.html | NORRIS OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-we-are-what-we-know-but-we-can-change-163102.html | WE ARE WHAT WE KNOW, BUT WE CAN CHANGE | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/around-the-world-liberian-president-says-coup-leader-is-dead.html | AROUND THE WORLD; LIBERIAN PRESIDENT SAYS COUP LEADER IS DEAD | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/meese-sayts-some-judges-practice-chameleon-jurisprudence.html | MEESE SAYTS SOME JUDGES PRACTICE 'CHAMELEON JURISPRUDENCE' | False | By Philip Shenon, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/deere-plans-cuts.html | Deere Plans Cuts | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-nobel-alumni-163095.html | NOBEL ALUMNI | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/players-wrenching-week-for-backup-goalie.html | PLAYERS; WRENCHING WEEK FOR BACKUP GOALIE | False | By Craig Wolff | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-computer-tool.html | PATENTS; Computer Tool | False | By Stacy V. Jones | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/undefeated-pair-face-stern-tests.html | UNDEFEATED PAIR FACE STERN TESTS | False | By Gordon S. White Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/around-the-world-unite-arab-emirates-establishing-soviet-ties.html | AROUND THE WORLD; UNITE ARAB EMIRATES ESTABLISHING SOVIET TIES | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-improving-control-of-aircraft.html | PATENTS; Improving Control of Aircraft | False | By Stacy V. Jones | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-sept-30.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/charter-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/around-the-nation-final-arguments-heard-in-weyerhaeuser-trial.html | AROUND THE NATION; FINAL ARGUMENTS HEARD IN WEYERHAEUSER TRIAL | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-philolexian-revival.html | NEW YORK DAY BY DAY; Philolexian Revival | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/international-harvester-co-reports-earnings-for-qtr-to-oct-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Oct. 31 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/small-business-finds-a-friend-on-tax-panel.html | SMALL BUSINESS FINDS A FRIEND ON TAX PANEL | False | By Gary Klott, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/scientific-systems-services-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/deals-in-edwards-trial-termed-pure-business.html | DEALS IN EDWARDS TRIAL TERMED PURE BUSINESS | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/investment-technologies-reports-earnings-for-qtr-to-sept-30.html | INVESTMENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/birdsboro-corp-reports-earnings-for-qtr-to-sept-30.html | BIRDSBORO CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-people-smith-out-4-weeks.html | SPORTS PEOPLE; Smith Out 4 Weeks | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/dawkins-ejected-in-110-98-loss.html | DAWKINS EJECTED IN 110-98 LOSS | False | By Sam Goldaper, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/industrial-output-unchanged.html | INDUSTRIAL OUTPUT UNCHANGED | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/scouting-ivy-streaks.html | SCOUTING; Ivy Streaks | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/baker-communications-reports-earnings-for-qtr-to-sept-30.html | BAKER COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/2-shelters-for-homeless-offer-stark-contrasts.html | 2 SHELTERS FOR HOMELESS OFFER STARK CONTRASTS | False | By Barbara Basler | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/automated-systems-reports-earnings-for-qtr-to-sept-30.html | AUTOMATED SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/kelly-s-esmark-corps-re-enlists-for-beatrice.html | KELLY'S ESMARK CORPS RE-ENLISTS FOR BEATRICE | False | By Steven Greenhouse, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/flock-industries-reports-earnings-for-qtr-to-sept-30.html | FLOCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/daxor-corp-reports-earnings-for-qtr-to-sept-30.html | DAXOR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/appeal-made-on-infant-deaths.html | APPEAL MADE ON INFANT DEATHS | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/rid-us-of-the-contras-farmers-in-honduras-ask.html | RID US OF THE CONTRAS, FARMERS IN HONDURAS ASK | False | By James Lemoyne, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/vk-wellington-koo-dies-a-former-premier-of-chine.html | V.K. WELLINGTON KOO DIES; A FORMER PREMIER OF CHINE | False | By Wolfgang Saxon | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | BALTEK CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/central-holding-reports-earnings-for-qtr-to-sept-30.html | CENTRAL HOLDING reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/barrier-science-tech-reports-earnings-for-qtr-to-sept-30.html | BARRIER SCIENCE & TECH reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-calling-all-women.html | BRIEFING; CALLING ALL WOMEN | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/mahres-say-skiing-paid-them-well.html | MAHRES SAY SKIING PAID THEM WELL | False | By Janet Nelson | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/music-copland-celebration.html | MUSIC: COPLAND CELEBRATION | False | By Bernard Holland | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/2-children-found-brutally-slain-in-a-rooming-house-in-plainfield.html | 2 CHILDREN FOUND BRUTALLY SLAIN IN A ROOMING HOUSE IN PLAINFIELD | False | By Robert Hanley, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/groups-taking-aid-donations.html | GROUPS TAKING AID DONATIONS | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/texas-ranchers-shear-gold-from-angora-goat.html | TEXAS RANCHERS 'SHEAR' GOLD FROM ANGORA GOAT | False | By Robert Reinhold, Special To the New York Times | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/marshal-pokryshkin-soviet-air-ace-in-war.html | Marshal Pokryshkin; Soviet Air Ace in War | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/michael-freyberg-headed-tax-panel-in-the-lindsay-era.html | MICHAEL FREYBERG; HEADED TAX PANEL IN THE LINDSAY ERA | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/armed-men-delay-eviction-of-a-georgia-farmer.html | ARMED MEN DELAY EVICTION OF A GEORGIA FARMER | False | By William E. Schmidt, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/moscow-tells-us-it-will-allow-spouses-of-americans-to-leave.html | MOSCOW TELLS U.S. IT WILL ALLOW SPOUSES OF AMERICANS TO LEAVE | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/patents-surveying-cans-that-hold-nuclear-material.html | PATENTS; Surveying Cans That Hold Nuclear Material | False | By Stacy V. Jones | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/briefing-ex-foggy-bottom-forum.html | BRIEFING; EX-FOGGY BOTTOM FORUM | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/shcuman-award-goet-to-david-diamond.html | SHCUMAN AWARD GOET TO DAVID DIAMOND | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/arts/dance-dream-scape-by-bloud-gate-troupe.html | DANCE: 'DREAM SCAPE,' BY BLOUD GATE TROUPE | False | By Jack Anderson | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-of-the-times-picking-best-horse-a-puzzle.html | SPORTS OF THE TIMES; PICKING BEST HORSE A PUZZLE | False | By Steven Crist | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/wilson-brothers-reports-earnings-for-qtr-to-sept-30.html | WILSON BROTHERS reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/around-the-world-brazilians-electing-mayors-in-201-cities.html | AROUND THE WORLD; BRAZILIANS ELECTING MAYORS IN 201 CITIES | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/ambulatory-medical-care-reports-earnings-for-qtr-to-sept-30.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-nobel-alumni-163094.html | NOBEL ALUMNI | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/weinberger-letter-to-reagan-on-arms-control.html | WEINBERGER LETTER TO REAGAN ON ARMS CONTROL | False | Special to the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/how-can-reagan-face-the-indochina-pow-s.html | HOW CAN REAGAN FACE THE INDOCHINA P.O.W.'S | False | By John Leboutillier | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/homeless-in-capital-resisting-move.html | HOMELESS IN CAPITAL RESISTING MOVE | False | By Robert Pear, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/hyundai-picks-site-in-quebec.html | Hyundai Picks Site in Quebec | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/aristek-communities-reports-earnings-for-qtr-to-sept-30.html | ARISTEK COMMUNITIES reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/flare-inc-reports-earnings-for-qtr-to-sept-30.html | FLARE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/producer-prices-soar-by-0.9.html | Producer Prices Soar By 0.9% | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/how-european-allies-view-the-summit-the-hope-is-for-regular-meetings.html | HOW EUROPEAN ALLIES VIEW THE SUMMIT: THE HOPE IS FOR REGULAR MEETINGS | False | By James M. Markham, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/stifel-financial-corp-reports-earnings-for-qtr-to-oct-25.html | STIFEL FINANCIAL CORP reports earnings for Qtr to Oct. 25 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-no-easy-answers-to-afghanistan-questions-163097.html | NO EASY ANSWERS TO AFGHANISTAN QUESTIONS | False | | 1985-11-19 | TX 1-691367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/business/udc-universal-development-l-p-reports-earnings-for-qtr-to-sept-30.html | UDC-UNIVERSAL DEVELOPMENT L P reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/sports-people-suspensions-at-miami.html | SPORTS PEOPLE; Suspensions at Miami | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-foster-care-is-a-service-of-crucial-importance-163096.html | FOSTER CARE IS A SERVICE OF CRUCIAL IMPORTANCE | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/nyregion/new-york-day-by-day-einstein-for-lay-people.html | NEW YORK DAY BY DAY; Einstein for Lay People | | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/consumers-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/nixon-trade-sought.html | NIXON TRADE SOUGHT | False | By Roy S. Johnson | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/ex-fbi-agent-sentenced.html | EX-F.B.I. AGENT SENTENCED | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/oxoco-inc-reports-earnings-for-qtr-to-sept-30.html | OXOCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/crutcher-resources-corp-reports-earnings-for-qtr-to-sept-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/rescue-teams-call-for-help-save-thousands-trapped-colombian-volcano-mud-lost.html | RESCUE TEAMS CALL FOR HELP TO SAVE THOUSANDS TRAPPED IN COLOMBIAN VOLCANO MUD; IN THE LOST CITY OF ARMERO: THE MAIN STREET IS 'ALL GONE' | | By James Brooke, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/sports/riggs-stephenson-87-dies-a-leading-hitter-in-baseball.html | Riggs Stephenson, 87, Dies; A Leading Hitter in Baseball | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/world/th-ulster-pact-big-hopes-big-risks.html | TH ULSTER PACT: BIG HOPES, BIG RISKS | False | By Jo Thomas, Special To the New York Times | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/opinion/l-the-civil-rights-commission-is-clearly-an-independent-body-163099.html | THE CIVIL RIGHTS COMMISSION IS CLEARLY AN INDEPENDENT BODY | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/sales-off-by-0.5-in-september.html | SALES OFF BY 0.5% IN SEPTEMBER | False | AP | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-19 | TX 1-691367 |
| 1985-11-16 | 1985-11-16 | https://www.nytimes.com/1985/11/16/us/nbc-plans-a-move-from-rca-building.html | NBC PLANS A MOVE FROM RCA BUILDING | False | By Richard J. Meislin | 1985-11-19 | TX 1-691367 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/developing-strategies.html | Developing Strategies | False | By Todd S. Purdum | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-third-parties-around-state-gain-winless-victories.html | NEW THIRD PARTIES AROUND STATE GAIN WINLESS VICTORIES | False | By Paul Bass | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/beauty-exploring-scent-therapy.html | BEAUTY; EXPLORING SCENT THERAPY | False | By Jane Ogle | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/in-greenhouses-the-mood-is-spring.html | IN GREENHOUSES, THE MOOD IS SPRING | False | By Bess Liebenson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/3-experts-look-ahead-on-investing.html | 3 Experts Look Ahead On Investing | False | By Fred R. Bleakley | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/headliners-succession.html | Headliners; SUCCESSION | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/consolidating-hospitals-is-a-complex-affair.html | CONSOLIDATING HOSPITALS IS A COMPLEX AFFAIR | False | By Sandra Friedland | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/how-inner-torment-feeds-the-creative-spirit.html | HOW INNER TORMENT FEEDS THE CREATIVE SPIRIT | False | By Samuel G. Freedman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-a-new-attack-on-alcoholism-158077.html | A New Attack On Alcoholism | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-midair-collisions-over-new-jersey.html | THE REGION; MIDAIR COLLISIONS OVER NEW JERSEY | False | By Mary Connelly and Alan Finder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/sunday-observer-tackling-the-implausible.html | SUNDAY OBSERVER; Tackling the Implausible | False | By Russell Baker | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/troubled-casino-poses-new-regulatory-issue.html | TROUBLED CASINO POSES NEW REGULATORY ISSUE | False | By Donald Janson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/street-fashion-paplum-jackets-flair.html | STREET FASHION; PAPLUM JACKET'S FLAIR | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/racquetball-player-finds-new-life-at-50.html | RACQUETBALL PLAYER FINDS NEW LIFE AT 50 | False | By John Cavanaugh | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-guide-154492.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-wolff-s-characters-157302.html | Wolff's Characters | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-fortress-suburbia-or-why-the-wisteria-had-to-go.html | LONG ISLAND OPINION; FORTRESS SUBURBIA, OR WHY THE WISTERIA HAD TO GO | False | By Lucille G. Natkins | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-a-new-home-for-3-exchanges.html | THE REGION; A NEW HOME FOR 3 EXCHANGES | False | By Mary Connelly and Alan Finder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-a-new-attack-on-alcoholism-158095.html | A New Attack On Alcoholism | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/suzanne-marie-davis-banking-aide-plans-to-marry-james-joseph-phelan.html | SUZANNE MARIE DAVIS, BANKING AIDE, PLANS TO MARRY JAMES JOSEPH PHELAN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/british-pluck-gallic-duck.html | BRITISH PLUCK, GALLIC DUCK | False | By Nick Yapp | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/stop-knocking-students.html | Stop Knocking Students | False | By William Spiegler | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/rye-weighs-filming-rules.html | RYE WEIGHS FILMING RULES | False | By Milena Jovanovitch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/bonds-hold-appeal-with-rates-high.html | BONDS HOLD APPEAL WITH RATES HIGH | False | By Michael Quint | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-resignation-in-philadelphia.html | THE NATION; RESIGNATION IN PHILADELPHIA | False | By Michael Wright and Caroline Rand Herron | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/landlords-move-tohalt-illegal-sublets.html | LANDLORDS MOVE TOHALT ILLEGAL SUBLETS | False | By Michael Decourcy Hinds | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/l-classes-for-gifted-another-response-151592.html | Classes for Gifted: Another Response | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/the-beat-of-broadway-crackles-in-a-rebirth-of-follies.html | THE BEAT OF BROADWAY CRACKLES IN A REBIRTH OF 'FOLLIES' | False | By Stephen Holden | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/data-bank-november-17-1985.html | DATA BANK November 17, 1985 | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/investing-technology-stocks-miss-the-rally.html | INVESTING; TECHNOLOGY STOCKS MISS THE RALLY | False | By Anise C. Wallace | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/decline-and-fall-of-teaching-history.html | DECLINE AND FALL OF TEACHING HISTORY | False | By Diane Ravitch | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-arsonist-is-appointed-to-a-fire-department.html | AROUND THE NATION; Arsonist Is Appointed To a Fire Department | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/off-duty-officer-shot-5-times-at-social-club.html | Off-Duty Officer Shot 5 Times at Social Club | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/the-environmen.html | THE ENVIRONMEN | False | By Leo H. Carney | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/from-spain-10-centuries-of-books.html | FROM SPAIN, 10 CENTURIES OF BOOKS | False | By Richard F. Shepard | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/international-won-by-vanlandingham.html | INTERNATIONAL WON BY VANLANDINGHAM | False | By Steven Crist, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/olympic-chief-optimistic.html | Olympic Chief Optimistic | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-opinion-artist-at-work-a-dialogue-shared.html | WESTCHESTER OPINION; ARTIST AT WORK: A DIALOGUE SHARED | False | By Leonora Arye | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-a-young-rabbi-154359.html | A Young Rabbi | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/about-men-simple-answers.html | About Men; Simple Answers | False | By Charles Strum | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/beethoven-s-sonatas-remain-a-pianistic-everest.html | BEETHOVEN'S SONATAS REMAIN A PIANISTIC EVEREST | False | By Tim Page | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/currency-options-offer-a-dollar-play.html | Currency Options Offer A Dollar Play | False | By H.j. Maidenberg | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/business-forum-why-cable-tv-needs-a-free-market.html | BUSINESS FORUM; WHY CABLE TV NEEDS A FREE MARKET | False | By Thomas Hazlett | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/youth-dew-did-it-154298.html | YOUTH DEW DID IT | False | By Marilyn Bender | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/libraries-run-out-of-space-for-books.html | LIBRARIES RUN OUT OF SPACE FOR BOOKS | False | By Charlotte Libov | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/best-sellers.html | BEST SELLERS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/geneva-a-test-of-two-wills.html | GENEVA: A TEST OF TWO WILLS | False | By Hedrick Smith | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/cuomo-favors-college-tract-for-airondack-park-center.html | CUOMO FAVORS COLLEGE TRACT FOR AIRONDACK PARK CENTER | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/how-do-you-feel-about-our-career-go-away-he-said.html | 'HOW DO YOU FEEL ABOUT OUR CAREER?' GO AWAY,' HE SAID | False | By Christopher Durang | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/tv-view-selling-capitalism-with-a-vengeance.html | TV VIEW; SELLING CAPITALISM WITH A VENGEANCE | False | By John O'Connor | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/coming-of-age-going-to-pieces.html | COMING OF AGE, GOING TO PIECES | False | By Raymond Carver | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/record-notes-collectors-of-handel-have-reason-to-rejoice.html | RECORD NOTES; COLLECTORS OF HANDEL HAVE REASON TO REJOICE | False | By Gerald Gold | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/art-exploring-3-mediums.html | ART; EXPLORING 3 MEDIUMS | False | By Helen A. Harrison | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/sodlier-scholar-statesman-trickster.html | SODLIER, SCHOLAR, STATESMAN, TRICKSTER | False | By Ira Berlin | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/a-philadelphia-forum-for-causes-asks-aid.html | A PHILADELPHIA FORUM FOR CAUSES ASKS AID | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-reviving-history-157305.html | Reviving History | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/trautman-is-winner.html | TRAUTMAN IS WINNER | False | | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/help-for-a-troubled-neighborhood.html | HELP FOR A TROUBLED NEIGHBORHOOD | False | By Cheryl P. Weinstock | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155431.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/l-correction-155351.html | CORRECTION | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/first-rowing-trip-to-antarctica-set.html | FIRST ROWING TRIP TO ANTARCTICA SET | False | By Barbara Lloyd | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155451.html | IN SHORT: NONFICTION | False | By Brett Harvey | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/goal-setting-pays-off.html | Goal Setting Pays Off | False | By Philip S. Gutis | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/getting-more-as-ira-s-grow-larger.html | Getting More As I.R.A.'s Grow Larger | False | By Kenneth N. Gilpin | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/food-a-mouthful.html | FOOD; A MOUTHFUL | False | By Craig Claiborne and Pierre Franey | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-keeping-an-eye-on-costs.html | TRANSIT NOTES; KEEPING AN EYE ON COSTS | False | By Deirdre Carmody | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/alison-spear-plans-to-wed.html | ALISON SPEAR PLANS TO WED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/radon-may-endanger-8-million-homes.html | RADON MAY ENDANGER 8 MILLION HOMES | False | By William R. Greer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/quotation-of-the-day-162095.html | Quotation of the Day | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/greschner-goal-ties-montreal.html | GRESCHNER GOAL TIES MONTREAL | False | By Craig Wolff, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155466.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/energy-aid-grants-increase-in-fairfield.html | ENERGY-AID GRANTS INCREASE IN FAIRFIELD | False | By Pete Mobilia | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/anti-lilco-party-an-election-force.html | ANTI-LILCO PARTY AN ELECTION FORCE | False | By Frank Lynn | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/bbc-days.html | BBC DAYS | False | By Will Watson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/lucienne-pattison-to-wed-in-march.html | LUCIENNE PATTISON TO WED IN MARCH | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-world-marcos-moves-toward-a-vote.html | THE WORLD; MARCOS MOVES TOWARD A VOTE | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-journal-police-centennial.html | WESTCHESTER JOURNAL; POLICE CENTENNIAL | False | By Lynne Ames | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/martha-shiro-is-married.html | MARTHA SHIRO IS MARRIED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-peopel-mullin-is-sued.html | SPORTS PEOPEL; MULLIN IS SUED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/bridge-at-101-focus-of-dispute.html | BRIDGE, AT 101, FOCUS OF DISPUTE | False | By Reginald C. Johnson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-cider-maker-s-tradition.html | A CIDER MAKER'S TRADITION | False | By Carolyn Battista | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/music-churches-are-host-to-concerts-galore.html | MUSIC; CHURCHES ARE HOST TO CONCERTS GALORE | False | By Robert Sherman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/northeast-journal-battle-field-calm-in-rhode-island.html | NORTHEAST JOURNAL; BATTLE FIELD CALM IN RHODE ISLAND | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/cable-tv-notes-blue-yonder-on-disney-tells-of-a-boy-s-trip-through-time.html | CABLE TV NOTES; 'BLUE YONDER' ON DISNEY TELLS OF A BOY'S TRIP THROUGH TIME | False | By Steve Schneider | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/jackson-s-running-helps-auburn-win.html | JACKSON'S RUNNING HELPS AUBURN WIN | False | By Kent Hannon, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/first-ladies-teatime-diplomacy.html | FIRST LADIES: TEATIME DIPLOMACY? | False | By Esther B. Fein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/flooding-threat-seen.html | Flooding Threat Seen | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/numismatics-new-israeli-coins.html | NUMISMATICS; NEW ISRAELI COINS | False | By Ed Reiter | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/manchester-united-held-to-0-0-tie-at-home.html | MANCHESTER UNITED HELD TO 0-0 TIE AT HOME | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/on-language-summitspeak.html | On Language; Summitspeak | False | By William Safire | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/home-design-collaboration.html | HOME DESIGN; COLLABORATION | False | By Carol Vogel | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-money-monek-everywhere.html | TRANSIT NOTES; MONEY, MONEK EVERYWHERE | False | By Deirdre Carmody | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/teach-or-treat.html | TEACH OR TREAT | False | By Jan Drucker | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/week-in-business-beatrice-deal-is-biggest-buyout-yet.html | WEEK IN BUSINESS; BEATRICE DEAL IS BIGGEST BUYOUT YET | False | By Steve Dodson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/medical-students-help-philadelphia-homeless.html | MEDICAL STUDENTS HELP PHILADELPHIA HOMELESS | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/nacar-title-on-line-today.html | NACAR TITLE ON LINE TODAY | False | By Steve Potter | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/crusading-editor-dies-rich.html | CRUSADING EDITOR DIES RICH | False | By Lester Bernstein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/un-s-chief-urges-job-equity-for-its-women.html | U.N.'S CHIEF URGES JOB EQUITY FOR ITS WOMEN | False | By Elaine Sciolino, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jobs-for-young-people-on-island-go-begging.html | JOBS FOR YOUNG PEOPLE ON ISLAND GO BEGGING | False | By Susan Carey Dempsey | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-rush-hour-blues-should-new-york-restrict-cars-with-only-drivers.html | TRANSIT NOTES; RUSH-HOUR BLUES: SHOULD NEW YORK RESTRICT CARS WITH ONLY DRIVERS? | False | By Deirdre Carmody | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/shoreham-and-rates-what-is-the-true-cost.html | SHOREHAM AND RATES: WHAT IS THE TRUE COST? | False | By John Rather | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/a-cautionary-trend-in-real-estate.html | A Cautionary Trend in Real Estate | False | By Kirk Johnson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/california-s-other-wine-country.html | CALIFORNIA'S OTHER WINE COUNTRY | False | By James D. Houston | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-second-time-around-in-essex.html | DINING OUT; SECOND TIME AROUND IN ESSEX | False | By Valerie Sinclair | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/music-of-the-hemisphere.html | MUSIC OF THE HEMISPHERE | False | By Daniel C. Dennett | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/from-blue-note-jazz-by-bechet.html | FROM BLUE NOTE, JAZZ BY BECHET | False | By John S. Wilson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/scoring-the-summit-won-t-be-easy.html | Scoring the Summit Won't be Easy | False | By William G. Hyland | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-shall-it-be-shopping-in-paris.html | LONG ISLAND OPINION; SHALL IT BE SHOPPING IN PARIS... | False | By Natalie Voldstad | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-154318.html | IN SHORT: NONFICTION | False | By Wendy Smith | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/road-to-balanced-budget-paved-with-conflict.html | ROAD TO BALANCED BUDGET PAVED WITH CONFLICT | False | By Steven V. Roberts | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/washington-the-uninvited-guests.html | WASHINGTON; The Uninvited Guests | False | By James Reston | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/activities-planned-for-smokeout-day.html | ACTIVITIES PLANNED FOR SMOKEOUT DAY | False | By Sharon L. Bass | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/who-should-have-known-yurchenko-was-a-problem.html | WHO SHOULD HAVE KNOWN YURCHENKO WAS A PROBLEM? | False | By Stephen Engelberg | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/oakland-loses-appeal-for-return-of-raiders.html | Oakland Loses Appeal For Return of Raiders | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/guru-ousted-from-the-us-gets-hero-s-welcome-in-india.html | Guru, Ousted From the U.S., Gets Hero's Welcome in India | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/officer-who-broke-japanese-war-codes-gets-belated-honor.html | OFFICER WHO BROKE JAPANESE WAR CODES GETS BELATED HONOR | False | By Edwin McDowell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-funeral-held-for-2-girls-killed-in-radical-house.html | AROUND THE NATION; Funeral Held for 2 Girls Killed in Radical House | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/how-the-big-six-steer-the-economy.html | HOW THE BIG SIX STEER THE ECONOMY | False | By Peter T. Kilborn | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/penn-state-trounces-notre-dame-to-stay-unbeaten.html | PENN STATE TROUNCES NOTRE DAME TO STAY UNBEATEN | False | By Malcolm Moran, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-an-update-on-island-amenities.html | WHAT'S NEW UNDER THE SUN; AN UPDATE ON ISLAND AMENITIES | False | By Stanley Carr | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-industrial-output-static-in-october.html | THE NATION; INDUSTRIAL OUTPUT STATIC IN OCTOBER | False | By Michael Wright and Caroline Rand Herron | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/denverites-asked-to-drive-less-in-campaign-for-cleaner-air.html | DENVERITES ASKED TO DRIVE LESS IN CAMPAIGN FOR CLEANER AIR | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/insurance-packaged-for-investors.html | Insurance Packaged For Investors | False | By Pamela G. Hollie | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-today-s-woman-running-in-place.html | LONG ISLAND OPINION; TODAY'S WOMAN: RUNNING IN PLACE | False | By Betty G. Schlein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/school-sports-sachem-advances.html | SCHOOL SPORTS; SACHEM ADVANCES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/chinese-hibiscus-is-easy-to-grow-just-follow-the-rules.html | CHINESE HIBISCUS IS EASY TO GROW - JUST FOLLOW THE RULES | False | By Anna L. Wang | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-let-s-give-even-yuppie-parents-a-break-162310.html | LET'S GIVE EVEN YUPPIE PARENTS A BREAK | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-opinion-the-pride-of-a-family.html | CONNECTICUT OPINION; THE PRIDE OF A FAMILY | False | By Phyllis S. Donovan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/headliners-homage-to-newton.html | HEADLINERS; Homage to Newton | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/jb-huttlinger-jr-weds-karen-cole.html | J.B. HUTTLINGER JR. WEDS KAREN COLE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/schools-studying-aids-rules.html | SCHOOLS STUDYING AIDS RULES | False | By Carol Steinberg | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/rhode-island-wins-56-42.html | RHODE ISLAND WINS, 56-42 | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-industry-is-shaking-out-bad-managers-not-bad-banks.html | THE INDUSTRY IS SHAKING OUT BAD MANAGERS, NOT BAD BANKS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/thousands-fleeing-valleys-near-volcano-in-colombia-more-eruptions-reported.html | THOUSANDS FLEEING VALLEYS NEAR VOLCANO IN COLOMBIA; MORE ERUPTIONS REPORTED | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-bly-s-poetics-154286.html | Bly's Poetics | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155264.html | IN SHORT: FICTION | False | By Mark Bowden | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-a-new-attack-on-alcoholism-158083.html | A New Attack On Alcoholism | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/interest-rate-outlook-key-to-investing.html | Interest Rate Outlook, Key To Investing | False | By Robert D. Hershey Jr. | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-world-failed-coup-in-liberia.html | THE WORLD; FAILED COUP IN LIBERIA | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-child-abuse-line.html | FOLLOW-UP ON THE NEWS; CHILD-ABUSE LINE | False | By Richard Haitch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-sovietology-157286.html | Sovietology | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/romantics-who-lurk-in-the-shadows-of-obscurity.html | ROMANTICS WHO LURK IN THE SHADOWS OF OBSCURITY | False | By Barrymore L. Scherer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/the-executive-computer-a-closer-look-at-two-tape-backups.html | THE EXECUTIVE COMPUTER; A CLOSER LOOK AT TWO TAPE BACKUPS | False | By Erik Sandberg-Diment | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/mutual-funds-offerings-for-all-sales-boom-as-varieties-proliferate.html | MUTUAL FUNDS -- OFFERINGS FOR ALL: SALES BOOM AS VARIETIES PROLIFERATE | False | By Nathaniel C. Nash | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-journal-beauty-awards.html | WESTCHESTER JOURNAL; BEAUTY AWARDS | False | By Gary Kriss | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/books-from-the-times.html | BOOKS FROM THE TIMES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/shipping-quarantine-eased-for-most-florida-nurseries.html | SHIPPING QUARANTINE EASED FOR MOST FLORIDA NURSERIES | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/li-s-place-in-japan-s-past.html | L.I.'S PLACE IN JAPAN'S PAST | False | By John Rather | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-sugar-indsutry-turns-up-its-sales-pitch.html | THE SUGAR INDSUTRY TURNS UP ITS SALES PITCH | False | By Eric N. Berg | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/tax-plans-weighing-on-investors.html | Tax Plans Weighing On Investors | False | By Gary Klott | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/dublin-opposition-chief-attacks-accord.html | DUBLIN OPPOSITION CHIEF ATTACKS ACCORD | False | By Steve Lohr, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/business-forum-local-monopolies-serve-the-public-best.html | BUSINESS FORUM; LOCAL MONOPOLIES SERVE THE PUBLIC BEST | False | By William B. Finneran | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/miss-gilbane-has-wedding.html | MISS GILBANE HAS WEDDING | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/trapped-girl-13-dies.html | TRAPPED GIRL, 13, DIES | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-opinion-why-not-computerize-voting.html | NEW JERSEY OPINION; WHY NOT COMPUTERIZE VOTING? | False | By Dorothy McLaughlin | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/visits-at-home-and-away.html | VISITS AT HOME AND AWAY | False | By Patricia Hampl | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/about-books-weird-stuff-in-the-circumambient-numerosity.html | ABOUT BOOKS; WEIRD STUFF IN THE CIRCUMAMBIENT NUMEROSITY | False | By Anatole Broyard | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/friends-of-arthur-rothstein-recall-the-craftsman-and-the-mentor.html | FRIENDS OF ARTHUR ROTHSTEIN RECALL THE CRAFTSMAN AND THE MENTOR | False | By Fran Aller | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/topicsa-woman-s-place-mr-clean.html | TOPICSA WOMAN'S PLACE; MR. CLEAN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/antiques-incorporating-antiques-into-art.html | ANTIQUES; INCORPORATING ANTIQUES INTO ART | False | By Muriel Jacobs | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/impresarios-in-us-awaiting-russians.html | IMPRESARIOS IN U.S. AWAITING RUSSIANS | False | By John Rockwell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/art-river-show-exults-in-state-s-creative-history.html | ART; 'RIVER' SHOW EXULTS IN STATE'S CREATIVE HISTORY | False | By Vivien Raynor | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/search-for-five-in-li-sound-is-suspended-by-coast-guard.html | SEARCH FOR FIVE IN L.I. SOUND IS SUSPENDED BY COAST GUARD | False | By George James | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/conference-is-set-on-art-in-cities.html | CONFERENCE IS SET ON ART IN CITIES | False | By Charlotte Libov | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/votes-in-congress-last-week-s-tally-of-key-eastern-states.html | VOTES IN CONGRESS; LAST WEEK'S TALLY OF KEY EASTERN STATES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/art-view-jewish-artists-wrestle-with-tradition.html | ART VIEW; JEWISH ARTISTS WRESTLE WITH TRADITION | False | By Michael Brenson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/miss-hamilton-to-wed-in-may.html | MISS HAMILTON TO WED IN MAY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/in-quotes.html | IN QUOTES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jersey-colleges-criticize-study-on-teacher-testing.html | JERSEY COLLEGES CRITICIZE STUDY ON TEACHER TESTING | False | By Jonathan Friendly | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-lehrman-declines-to-run-in-1986-against-cuomo.html | THE REGION; LEHRMAN DECLINES TO RUN IN 1986 AGAINST CUOMO | False | By Mary Connelly and Alan Finder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/state-dept-identifies-those-expected-to-leave-soviet.html | STATE DEPT. IDENTIFIES THOSE EXPECTED TO LEAVE SOVIET | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/puppets-tell-young-about-handicaps.html | PUPPETS TELL YOUNG ABOUT HANDICAPS | False | By Sharon L. Bass | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/heritage-foundation-success-in-obscurity.html | HERITAGE FOUNDATION: SUCCESS IN OBSCURITY | False | By Philip M. Boffey, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/perspectives-cross-subsidies-now-the-lower-east-side-s-turn.html | PERSPECTIVES: CROSS SUBSIDIES; NOW, THE LOWER EAST SIDE'S TURN | False | By Alan S. Oser | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/press-in-southeast-asia-faces-new-restrictions.html | Press in Southeast Asia Faces New Restrictions | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-mayor-shows-he-can-also-listen.html | THE MAYOR SHOWS HE CAN ALSO LISTEN | False | By Joyce Purnick | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/joblessness-in-massachusetts-drops-and-with-help-so-do-welfare-rolls.html | JOBLESSNESS IN MASSACHUSETTS DROPS AND, WITH HELP, SO DO WELFARE ROLLS | False | By Matthew L. Wald, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-persistent-wage-gap-162286.html | PERSISTENT WAGE GAP | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-the-caribbean-in-shape-for-the-season.html | WHAT'S NEW UNDER THE SUN; THE CARIBBEAN: IN SHAPE FOR THE SEASON | False | By Joseph B. Treaster | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/developing-an-ethical-portfolio.html | Developing An 'Ethical' Portfolio | False | By Scott Bronstein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/a-harvest-of-dialects-in-the-south.html | A HARVEST OF DIALECTS IN THE SOUTH | False | By William E. Schmidt, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/topicsa-woman-s-place-the-stepford-women.html | Topics:A WOMAN'S PLACE; THE STEPFORD WOMEN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/topicsa-woman-s-place-irreverence-revered.html | TOPICS:A WOMAN'S PLACE; IRREVERENCE REVERED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/epa-aides-fault-agency-s-school-asbestos-plan.html | E.P.A. AIDES FAULT AGENCY'S SCHOOL ASBESTOS PLAN | False | By Irvin Molotsky, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/possible-pledge-seen-on-chemical-arms.html | Possible Pledge Seen On Chemical Arms | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/plan-for-student-drug-tests-in-hands-of-court.html | PLAN FOR STUDENT DRUG TESTS IN HANDS OF COURT | False | By Michael W. Robinson | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/on-stage-in-japan-truth-is-often-sought-in-fantasy.html | ON STAGE IN JAPAN, TRUTH IS OFTEN SOUGHT IN FANTASY | False | By Michael Shapiro | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/colombia-and-its-volcano.html | COLOMBIA AND ITS VOLCANO | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture-growing-seaweed-for-food.html | WHAT'S NEW IN AQUACULTURE; GROWING SEAWEED FOR FOOD | False | By Gordon Graff | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/robert-b-faibrother-weds-bonnie-mehlin.html | ROBERT B. FAIBROTHER WEDS BONNIE MEHLIN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/ellen-b-resnick-to-marry-banker.html | ELLEN B. RESNICK TO MARRY BANKER | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/all-star-cabaret-to-benefit-yivo-institute.html | ALL-STAR CABARET TO BENEFIT YIVO INSTITUTE | False | By Stephen Holden | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/bagpipe-band-named-a-champion.html | BAGPIPE BAND NAMED A CHAMPION | False | By Joseph Pronechen | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/hill-chasing-cowboy-records.html | HILL CHASING COWBOY RECORDS | False | By Michael Janofsky | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/nicaragua-plans-ties-with-peking.html | NICARAGUA PLANS TIES WITH PEKING | False | By Stephen Kinzer, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/trade-center-site-for-computer-data.html | TRADE CENTER SITE FOR COMPUTER DATA | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/speaking-personally-how-to-stop-smoking-and-not-lose-your-sanity-or-friends.html | SPEAKING PERSONALLY; HOW TO STOP SMOKING AND NOT LOSE YOUR SANITY OR FRIENDS | False | By Lynn Wenzel | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-don-t-worry-wrestling-will-soon-vanish-back-into-obscurity-162290.html | DON'T WORRY, WRESTLING WILL SOON VANISH BACK INTO OBSCURITY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/rules-on-access-for-disabled-clash.html | RULES ON ACCESS FOR DISABLED CLASH | False | By Pete Mobilia | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155473.html | IN SHORT: NONFICTION | False | By William J. Broad | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-155458.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/the-surprising-affluence-of-those-over-50-lures-businessmen.html | THE SURPRISING AFFLUENCE OF THOSE OVER 50 LURES BUSINESSMEN | False | By Penny Singer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-new-hurricane-poses-danger-in-caribbean.html | AROUND THE NATION; New Hurricane Poses Danger in Caribbean | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/apollo-a-ballet-of-eternal-youth.html | 'APOLLO' - A BALLET OF ETERNAL YOUTH | False | By Matthew Gurewitsch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/consumer-rates.html | CONSUMER RATES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/departure-of-stars-dims-rpi-s-chances.html | DEPARTURE OF STARS DIMS R.P.I.'S CHANCES | False | By Tom Burke | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/prisoners-press-for-program-to-curb-aids-spread.html | PRISONERS PRESS FOR PROGRAM TO CURB AIDS SPREAD | False | By Elise S. Yousoufian | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/theater-bridgeport-musical-is-better-as-a-book.html | THEATER; BRIDGEPORT MUSICAL IS BETTER AS A BOOK | False | By Alvin Klein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/major-goal-is-still-elusive-for-a-perennial-candidate.html | MAJOR GOAL IS STILL ELUSIVE FOR A PERENNIAL CANDIDATE | False | By Murray Chass | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-dance.html | CRITICS CHOICES; DANCE | False | By Jack Anderson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/diver-at-work-in-yonkers-dies-as-accident-cuts-air-supply.html | DIVER AT WORK IN YONKERS DIES AS ACCIDENT CUTS AIR SUPPLY | False | AP | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/theater-an-adaptation-crime-and-punishment.html | THEATER: AN ADAPTATION, 'CRIME AND PUNISHMENT' | False | By Walter Goodman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/legislature-losing-environmental-cadre.html | LEGISLATURE LOSING ENVIRONMENTAL CADRE | False | By Leo H. Carney | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-journal-149084.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/l-eglevsky-school-lives-on-160702.html | Eglevsky School Lives On | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/holiday-entertaining-help-is-at-hand.html | HOLIDAAY ENTERTAINING: HELP IS AT HAND | False | By M. H. Reed | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/above-all-at-the-summit.html | ABOVE ALL, AT THE SUMMIT | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/katherint-witkowski-and-robert-j-jacobs-wed.html | KATHERINT WITKOWSKI AND ROBERT J. JACOBS WED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/pacific-islands-take-micro-steps-toward-home-rule.html | PACIFIC ISLANDS TAKE MICRO-STEPS TOWARD HOME RULE | False | By Clyde Haberman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/recital-pinchas-zukerman.html | RECITAL: PINCHAS ZUKERMAN | False | By Will Crutchfield | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/stage-view-watching-ludlam-stumble-and-osborn-fall-flat.html | STAGE VIEW; WATCHING LUDLAM STUMBLE AND OSBORN FALL FLAT | False | By Mel Gussow | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/jets-carter-outr-for-season.html | JET'S CARTER OUTR FOR SEASON | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/crime-154296.html | CRIME | False | By Newgate Calendar | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/tennessee-triumphs-by-34-14.html | TENNESSEE TRIUMPHS BY 34-14 | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/l-ballot-questions-called-confusing-148918.html | BALLOT QUESTIONS CALLED CONFUSING | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dance-two-new-works-by-eiko-and-koma.html | DANCE: TWO NEW WORKS BY EIKO AND KOMA | False | By Jack Anderson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/army-moves-to-toughen-its-standards-for-physical-fitness.html | ARMY MOVES TO TOUGHEN ITS STANDARDS FOR PHYSICAL FITNESS | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/colleges-using-more-adjuncts.html | COLLEGES USING MORE ADJUNCTS | False | By Phyllis Bernstein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/hospktals-merger-studied-by-others.html | HOSPKTALS' MERGER STUDIED BY OTHERS | False | By Sandra Friedland | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/the-drip-drip-drip-of-mirth.html | THE DRIP-DRIP-DRIP OF MIRTH | False | By Patrick F. McManus | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/northeast-journal-boston-post-office-seeking-friends.html | NORTHEAST JOURNAL; BOSTON POST OFFICE SEEKING FRIENDS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/theater/recent-releases-155163.html | RECENT RELEASES | False | By Mel Gussow | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/education-watch-using-vouchers-to-offer-the-poor-a-choice-of-schools.html | EDUCATION WATCH; USING VOUCHERS TO OFFER THE POOR A CHOICE OF SCHOOLS | False | By Robert Pear | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/travel-advisory-fitness-on-the-road-california-resort.html | TRAVEL ADVISORY; FITNESS ON THE ROAD, CALIFORNIA RESORT | False | By Lawrence Van Gelder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/school-sports-lyndhurst-triumphs.html | SCHOOL SPORTS; LYNDHURST TRIUMPHS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/l-keep-umpires-consistent-162180.html | Keep Umpires Consistent | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/children-s-books-bookshelf-154299.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/five-pianists-to-practice-two-handed-diplomacy.html | FIVE PIANISTS TO PRACTICE TWO-HANDED DIPLOMACY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-man-was-meant-to-fly-but-not-at-first.html | IN SHORT: NONFICTION; MAN WAS MEANT TO FLY, BUT NOT AT FIRST | False | By Patricia T. O'Conner | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/guarding-county-s-archeological-past.html | GUARDING COUNTY'S ARCHEOLOGICAL PAST | False | By Ann B. Silverman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/big-news-in-soviet-5-year-plan-not-the-summmit.html | BIG NEWS IN SOVIET: 5-YEAR PLAN, NOT THE SUMMMIT | False | By Philip Taubman, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/preisident-arrives-for-geneva-conference.html | PREISIDENT ARRIVES FOR GENEVA CONFERENCE | False | By R. W. Apple Jr., Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/nancy-abendshoen-to-wed-b-r-duke.html | NANCY ABENDSHOEN TO WED B. R., DUKE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/movies/in-sugarbaby-style-enhances-content.html | IN 'SUGARBABY,' STYLE ENHANCES CONTENT | False | By Annette Insdorf | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/a-new-attack-on-alcoholism-158099.html | A New Attack On Alcoholism | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/outdoors-acid-rain-campaign-started-in-state.html | OUTDOORS; ACID RAIN CAMPAIGN STARTED IN STATE | False | By Nelson Bryant | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/caveat-investor.html | Caveat Investor | False | By James Sterngold | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/after-school-bus-death-new-call-for-seat-belts.html | AFTER SCHOOL BUS DEATH, NEW CALL FOR SEAT BELTS | False | By Edward Hudson, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-guide-154424.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/blk-women-s-group-urged-to-act-for-poor.html | BLK WOMEN'S GROUP URGED TO ACT FOR POOR | False | By Robin Toner, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/elizabeth-evans-to-wed-lawyer.html | ELIZABETH EVANS TO WED LAWYER | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/star-buffs-on-li-get-an-early-peek-at-halley-s-comet.html | STAR BUFFS ON L.I. GET AN EARLY PEEK AT HALLEY'S COMET | False | By Clifford D. May, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture-plants-that-urn-sewage-to-energy.html | WHAT'S NEW IN AQUACULTURE; PLANTS THAT URN SEWAGE TO ENERGY | False | By Gordon Graff | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/in-morristown-a-spurt-in-housing.html | IN MORRISTOWN, A SPURT IN HOUSING | False | By Anthony Depalma | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/ideas-trends-a-trial-opens-in-a-new-wave-of-cigarette-suits.html | IDEAS & TRENDS; A TRIAL OPENS IN A NEW WAVE OF CIGARETTE SUITS | False | By Katherine Roberts and Albert Scardino | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/bar-group-refects-plea-from-antioch-law-school.html | BAR GROUP REFECTS PLEA FROM ANTIOCH LAW SCHOOL | False | By Ben A. Franklin, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-journal-finding-a-forest.html | WESTCHESTER JOURNAL; FINDING A FOREST | False | By Ann B. Silverman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/recital-richard-goode.html | RECITAL: RICHARD GOODE | False | By Tim Page | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/high-risk-pennies-for-the-bold.html | High-Risk 'Pennies' For the Bold | False | By Barbara Aarsteinsen | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/newfoundlanders-insist-canada-owes-them-more.html | NEWFOUNDLANDERS INSIST CANADA OWES THEM MORE | False | By Christopher Wren | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/myron-goldstein-leslie-nicholson-exchange-vows.html | MYRON GOLDSTEIN, LESLIE NICHOLSON EXCHANGE VOWS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-world-new-uncertainty-and-hope-in-the-mideast.html | THE WORLD; NEW UNCERTAINTY -- AND HOPE-- IN THE MIDEAST | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/the-image-gets-sharpened.html | THE IMAGE GETS SHARPENED | False | By Hans Fantel | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/wave-of-development-changing-the-far-west.html | WAVE OF DEVELOPMENT CHANGING THE FAR WEST | False | By Richard D. Lyons | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/banker-fills-fordham-post.html | Banker Fills Fordham Post | False | | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-three-star-chinese-cuisine.html | DINING OUT; THREE-STAR CHINESE CUISINE | False | By M. H. Reed | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/new-yorkers-etc-women-alone-lunch-is-fine-but-dinner-is-very-different.html | NEW YORKERS, ETC.; WOMEN ALONE: LUNCH IS FINE, BUT DINNER IS VERY DIFFERENT | False | By Enid Nemy | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/alice-l-marshall-plans-to-marry-mark-r-ellis.html | ALICE L. MARSHALL PLANS TO MARRY MARK R. ELLIS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/power-from-the-barrel-of-a-gun.html | POWER FROM THE BARREL OF A GUN | False | By Eugen Weber | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/ethnic-no-more.html | ETHNIC NO MORE | False | By Thomas J. Archdeacon | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/northeast-journal-museum-thefts-in-delaware.html | NORTHEAST JOURNAL; MUSEUM THEFTS IN DELAWARE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/another-reef-wins-vosburgh.html | ANOTHER REEF WINS VOSBURGH | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/syracuse-wins-4th-straight.html | SYRACUSE WINS 4TH STRAIGHT | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/wedding-planned-by-jennifer-luce.html | WEDDING PLANNED BY JENNIFER LUCE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/harvard-s-defense-upsets-penn-17-6.html | HARVARD'S DEFENSE UPSETS PENN, 17-6 | False | By William N. Wallace | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/o-meara-is-winner-in-playoff.html | O'MEARA IS WINNER IN PLAYOFF | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/ellington-unfailingly-modern.html | ELLINGTON: UNFAILINGLY MODERN | False | By Robert Palmer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/fidelity-switches-managers-quietly.html | FIDELITY SWITCHES MANAGERS, QUIETLY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/ideas-trends-yes-it-s-back-and-brightly.html | IDEAS & TRENDS; YES, IT'S BACK, AND BRIGHTLY | False | By Katherine Roberts and Albert Scardino | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/article-160976-no-title.html | Article 160976 -- No Title | False | By Maurice Carroll | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-world-in-search-of-hostages.html | THE WORLD; IN SEARCH OF HOSTAGES | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/postings-new-frontiers.html | POSTINGS; NEW FRONTIERS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/his-wife-s-mustache.html | HIS WIFE'S MUSTACHE | False | By Thomas M. Disch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/westchester-opinion-the-issue-we-all-must-face.html | WESTCHESTER OPINION; THE ISSUE WE ALL MUST FACE | False | By Harriet Sobol | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/youth-dew-did-it.html | Youth Dew Did It | False | By Marilyn Bender | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-the-curcible-by-opera-ensemble.html | MUSIC: 'THE CURCIBLE,' BY OPERA ENSEMBLE | False | By John Rockwell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/transit-notes-something-old-something-new.html | TRANSIT NOTES; SOMETHING OLD, SOMETHING NEW | False | By Deirdre Carmody | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/stamps-national-stamp-show-opens-in-new-york.html | STAMPS; NATIONAL STAMP SHOW OPENS IN NEW YORK | False | By John F. Dunn | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/here-lie-the-high-kings-of-ireland.html | HERE LIE THE HIGH KINGS OF IRELAND | False | By Thomas Mallon | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/where-to-invest-to-meet-your-goals-wall-street-cautious-on-stocks.html | WHERE TO INVEST TO MEET YOUR GOALS: WALL STREET CAUTIOUS ON STOCKS | False | By John Crudele | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/waiting-for-beckett.html | WAITING FOR BECKETT | False | By Alan Schneider | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/art-in-the-dark.html | ART IN THE DARK | False | By William Paul | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/college-sports-and-gambling-union-born-of-apathy.html | COLLEGE SPORTS AND GAMBLING: UNION BORN OF APATHY | False | By Stanley Cohen | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/jennifer-gordon-becomes-a-bride.html | JENNIFER GORDON BECOMES A BRIDE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/practical-traveler-a-dollar-here-a-dollar-there.html | PRACTICAL TRAVELER; A DOLLAR HERE, A DOLLAR THERE | False | By Paul Grimes | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/us-island-territories-grow-at-faster-rate-than-mainland.html | U.S. Island Territories Grow At Faster Rate Than Mainland | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/one-mother-s-anguish-now-we-have-nothing.html | ONE MOTHER'S ANGUISH: 'NOW WE HAVE NOTHING' | False | By James Brooke, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/swiss-officials-hope-to-sway-public-on-un.html | SWISS OFFICIALS HOPE TO SWAY PUBLIC ON U.N. | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/thelma-white-marries-philadelphia-physician.html | THELMA WHITE MARRIES PHILADELPHIA PHYSICIAN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture-fighting-natural-and-man-made-laws.html | WHAT'S NEW IN AQUACULTURE; FIGHTING NATURAL AND MAN-MADE LAWS | False | By Gordon Graff | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/a-journey-back-to-where-it-all-began.html | A JOURNEY BACK TO WHERE IT ALL BEGAN | False | By Erik Eckholm | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/wall-street-s-bulls-take-command.html | WALL STREET'S BULLS TAKE COMMAND | False | By Winston Williams | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/mcclure-has-big-numbers-but-fame-remains-elusive.html | MCCLURE HAS BIG NUMBERS BUT FAME REMAINS ELUSIVE | False | By Lonnie Wheeler | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/punch-lines-from-the-rubble.html | PUNCH LINES FROM THE RUBBLE | False | By David Finkle | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-opinion-child-of-the-80-s-presses-a-father-to-play-his-role.html | CONNECTICUT OPINION; CHILD OF THE '80'S PRESSES A FATHER TO PLAY HIS ROLE | False | By Gilbert W. Cass | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/judge-in-school-case-in-boston-steps-aside.html | JUDGE IN SCHOOL CASE IN BOSTON STEPS ASIDE | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/nancy-s-dark-and-violent-love.html | NANCY'S DARK AND VIOLENT LOVE | False | By Anne Bernays | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-tax-reformers-offer-no-help-for-savers-162288.html | TAX REFORMERS OFFER NO HELP FOR SAVERS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/briton-to-meet-with-beirut-captors-of-americans.html | BRITON TO MEET WITH BEIRUT CAPTORS OF AMERICANS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/tunisia-s-new-wave-is-fundamentalist.html | TUNISIA'S NEW WAVE IS FUNDAMENTALIST | False | By Edward Schumacher | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/pitt-sells-out-arena-for-basketball-games.html | Pitt Sells Out Arena For Basketball Games | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN; RIO DE JANEIRO | False | By Marlise Simons | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jones-beach-requires-a-stargazer-s-permit.html | Jones Beach Requires A Stargazer's Permit | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/theater-hoboken-gets-a-new-theater.html | THEATER; HOBOKEN GETS A NEW THEATER | False | By Alvin Klein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/jull-m-abrams-marries-stewart-allan-schneck.html | JULL M. ABRAMS MARRIES STEWART ALLAN SCHNECK | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-reviving-history-157303.html | Reviving History | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/q-and-a-154394.html | Q AND A | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/business-forum-it-s-germany-s-turn-to-take-the-lead.html | BUSINESS FORUM; IT'S GERMANY'S TURN TO TAKE THE LEAD | False | By John M. Starrels | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/briefing-summit-advice.html | BRIEFING; SUMMIT ADVICE | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-space-defense-157283.html | Space Defense | False | | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/first-snow-of-season-in-new-york-briefly-gives-area-a-wintry-look.html | FIRST SNOW OF SEASON IN NEW YORK BRIEFLY GIVES AREA A WINTRY LOOK | False | By Robert D. McFadden | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-seafood-in-a-convivial-setting.html | DINING OUT; SEAFOOD IN A CONVIVIAL SETTING | False | By Patricia Brooks | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/school-sports-new-dorp-edges-south-shore-7-6-to-win-city-title.html | SCHOOL SPORTS; NEW DORP EDGES SOUTH SHORE, 7-6, TO WIN CITY TITLE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/antiques-a-gorwing-taste-for-ornamental-drawings.html | ANTIQUES; A GORWING TASTE FOR ORNAMENTAL DRAWINGS | False | By Rita Reif | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-nonfiction-154307.html | IN SHORT: NONFICTION | False | By David Murray | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/recent-sales-160260.html | Recent Sales | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/l-texas-flora-157287.html | Texas Flora | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/massachusetts-pressing-aid-for-family-housing.html | MASSACHUSETTS PRESSING AID FOR FAMILY HOUSING | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/c-correction-162097.html | CORRECTION | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/phooey-to-young-and-old.html | PHOOEY TO YOUNG AND OLD | False | By Paxton Davis | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/black-hispanic-split-hinders-political-hopes-study-finds.html | BLACK-HISPANIC SPLIT HINDERS POLITICAL HOPES, STUDY FINDS | False | By Frank Lynn | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/ellen-greiper-engeged-to-louis-h-weinberg.html | ELLEN GREIPER ENGEGED TO LOUIS H. WEINBERG | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/rate-decline-aids-affordability.html | RATE DECLINE AIDS AFFORDABILITY | False | By Kirk Johnson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155418.html | IN SHORT: FICTION | False | By Anna Shapiro | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/essay-how-to-judge-summit-xiv.html | ESSAY; How to Judge Summit XIV | False | By William Safire | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-debuts-in-review-a-pianist-flutist-and-mezzo-soprano-in-recitals.html | MUSIC: DEBUTS IN REVIEW; A PIANIST, FLUTIST AND MEZZO-SOPRANO IN RECITALS | False | By John Rockwell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/c-correction-160933.html | CORRECTION | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-bullet-privacy.html | FOLLOW-UP ON THE NEWS; BULLET PRIVACY | False | By Richard Haitch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-updating-the-gridiron-rules.html | THE REGION; UPDATING THE GRIDIRON RULES | False | By Mary Connelly and Alan Finder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/for-joe-paterno-tough-climb-back.html | FOR JOE PATERNO, TOUGH CLIMB BACK | False | By Malcolm Moran | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/outlook-for-scallops-and-baymen-is-gloomy.html | OUTLOOK FOR SCALLOPS AND BAYMEN IS GLOOMY | False | By Thomas Clavin | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/summit-hopes-looking-ahead-to-a-momentous-encounter.html | SUMMIT HOPES; LOOKING AHEAD TO A MOMENTOUS ENCOUNTER | False | By Larry Rohter | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/photography-view-when-photographers-aim-their-cameras-at-themselves.html | PHOTOGRAPHY VIEW; WHEN PHOTOGRAPHERS AIM THEIR CAMERAS AT THEMSELVES | False | By Andy Grundberg | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/25-years-of-making-music-sound-better.html | 25 YEARS OF MAKING MUSIC SOUND BETTER | False | By Valerie Cruice | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/ewing-overpowers-hawks.html | EWING OVERPOWERS HAWKS | False | By Roy S. Johnson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-miami-elects-a-cuban-mayor.html | THE NATION; MIAMI ELECTS A CUBAN MAYOR | False | By Michael Wright and Caroline Rand Herron | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/colonial-tombstones-after-weathering-the-centuries-succumb-to-thieves.html | COLONIAL TOMBSTONES, AFTER WEATHERING THE CENTURIES, SUCCUMB TO THIEVES | False | By James Brooke, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-islanders-making-her-mark-at-ma-pa-hospital.html | LONG ISLANDERS; MAKING HER MARK AT 'MA-PA' HOSPITAL | False | By Lawrence Van Gelder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/for-the-flip-city-team-it-s-up-up-and-away.html | FOR THE FLIP CITY TEAM, IT'S UP, UP AND AWAY | False | By Nancy G. Follender | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/chess-is-there-something-in-the-air.html | CHESS; IS THERE SOMETHING IN THE AIR? | False | By Robert Byrne | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/in-chicago-still-monsters-of-memory.html | IN CHICAGO, STILL MONSTERS OF MEMORY | False | By Edward Menaker | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-view-city-opera-s-astonishing-good-health.html | MUSIC VIEW; CITY OPERA'S ASTONISHING GOOD HEALTH | False | By Donal Henahan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/miriam-westheimer-to-marry-in-june.html | MIRIAM WESTHEIMER TO MARRY IN JUNE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-let-s-give-even-yuppie-parents-a-break-162287.html | LET'S GIVE EVEN YUPPIE PARENTS A BREAK | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/jordan-sets-off-diplomatic-moves.html | JORDAN SETS OFF DIPLOMATIC MOVES | False | By John Kifner, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/nursing-homes-apply-to-add-4646-beds.html | NURSING HOMES APPLY TO ADD 4,646 BEDS | False | By Robert A. Hamilton | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/shopper-s-world-in-portuguese-rugs-a-stitch-out-of-time.html | SHOPPER'S WORLD; IN PORTUGUESE RUGS, A STITCH OUT OF TIME | False | By Joan Chatfield-Taylor | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/a-new-attack-on-alcoholism-158097.html | A New Attack On Alcoholism | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/sector-funds-break-into-the-spotlight.html | Sector Funds Break Into The Spotlight | False | By Leslie Wayne | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/ucla-closes-in-on-the-rose-bowl.html | U.C.L.A. CLOSES IN ON THE ROSE BOWL | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/majority-in-poll-look-to-congress-to-cut-spending.html | MAJORITY IN POLL LOOK TO CONGRESS TO CUT SPENDING | False | By Adam Clymer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-in-grenada-life-is-quiet-hope-is-high.html | WHAT'S NEW UNDER THE SUN; IN GRENADA, LIFE IS QUIET, HOPE IS HIGH | False | By Joseph B. Treaster | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/congress-moves-to-restore-social-security-funds.html | CONGRESS MOVES TO RESTORE SOCIAL SECURITY FUNDS | False | By Robert Pear, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/big-orders-challenge-bridgeport-baker.html | BIG ORDERS CHALLENGE BRIDGEPORT BAKER | False | By Marcia Saft | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dvorak-s-melodic-gifts-enliven-the-quartets.html | DVORAK'S MELODIC GIFTS ENLIVEN THE QUARTETS | False | By Raymond Ericson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/movies/film-view-how-live-and-die-hooks-its-viewers.html | FILM VIEW; HOW 'LIVE AND DIE HOOKS ITS VIEWERS | False | By Vincent Canby | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/major-news-in-summary-the-deadly-torrents-of-mud-in-colombia.html | MAJOR NEWS IN SUMMARY; THE DEADLY TORRENTS OF MUD IN COLOMBIA | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/politics-kean-cabinet-getting-a-new-look.html | POLITICS; KEAN CABINET GETTING A NEW LOOK | False | By Joseph F. Sullivan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/around-the-nation-2-flee-oklahoma-prison-and-are-recaptured.html | AROUND THE NATION; 2 Flee Oklahoma Prison And Are Recaptured | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/regional-trouble-spots.html | REGIONAL TROUBLE SPOTS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/l-another-new-wolverine-162177.html | Another New Wolverine | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/stuart-chase-97-coined-phrase-a-new-deal.html | STUART CHASE, 97; COINED PHRASE 'A NEW DEAL' | False | By Ronald Sullivan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/dorothy-milner-weds-walter-pease-jr.html | DOROTHY MILNER WEDS WALTER PEASE JR. | False | | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/political-parables-for-today.html | POLITICAL PARABLES FOR TODAY | False | By Robert B. Reich | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Michael Brenson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/talking-negligence-assessing-blame-in-a-co-op.html | TALKING NEGLIGENCE; ASSESSING BLAME IN A CO-OP | False | By Andree Brooks | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-st-luke-s-dedicated-in-village.html | NEW ST. LUKE'S DEDICATED IN VILLAGE | False | By William R. Greer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/poles-short-of-sasusage-may-turn-to-goulash-communism.html | POLES, SHORT OF SASUSAGE, MAY TURN TO GOULASH COMMUNISM | False | By Michael T. Kaufman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/pleasures-and-palaces-in-ducal-mantua.html | PLEASURES AND PALACES IN DUCAL MANTUA | False | By Beth Archer Brombert | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/social-events-from-10-am-till-dawn.html | SOCIAL EVENTS; FROM 10 A.M. TILL DAWN | False | By Robert E. Tomasson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/oilers-tie-islanders-on-two-late-goals.html | OILERS TIE ISLANDERS ON TWO LATE GOALS | False | By Alex Yannis, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/arizona-cheers-as-canal-carries-colorado-river-water-to-phoenix.html | ARIZONA CHEERS AS CANAL CARRIES COLORADO RIVER WATER TO PHOENIX | False | By Iver Peterson, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/scott-schoen-to-wed-miss-gachelin-in-may.html | SCOTT SCHOEN TO WED MISS GACHELIN IN MAY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-field-naturalist-in-a-starched-collar.html | A FIELD NATURALIST IN A STARCHED COLLAR | False | By Conrad Wesselhoeft | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/ideas-trends-antifrost-bacteria-win-a-tryout.html | IDEAS & TRENDS; ANTIFROST BACTERIA WIN A TRYOUT | False | By Katherine Roberts and Albert Scardino | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/program-for-cocaine-abuse-under-way.html | PROGRAM FOR COCAINE-ABUSE UNDER WAY | False | By Donna Boundy | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/connecticut-opinion-left-to-our-own-devices-we-create-a-noisy-world.html | CONNECTICUT OPINION; LEFT TO OUR OWN DEVICES, WE CREATE A NOISY WORLD | False | By Janice Hecht | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/crafts-state-museum-aide-to-be-honored.html | CRAFTS; STATE MUSEUM AIDE TO BE HONORED | False | By Patricia Malarcher | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-a-young-rabbi-170163.html | A YOUNG RABBI | False | | | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/meetings-in-elegant-settings.html | MEETINGS IN ELEGANT SETTINGS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/c-correction-161012.html | CORRECTION | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/postings-blend-on-east-74th.html | POSTINGS; BLEND ON EAST 74th | False | By Shawn G. Kennedy | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/101-days-in-south-african-jail-leave-activist-still-resolute.html | 101 DAYS IN SOUTH AFRICAN JAIL LEAVE ACTIVIST STILL RESOLUTE | False | By Alan Cowell, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/l-belle-france-154375.html | BELLE FRANCE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/around-the-world-hanoi-calls-for-meeting-on-missing-americans.html | AROUND THE WORLD; Hanoi Calls for Meeting On Missing Americans | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/chamber-waverly-consort-performs.html | CHAMBER: WAVERLY CONSORT PERFORMS | False | By Tim Page | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/brazil-rightist-wins-sao-paulo-mayoral-vote.html | BRAZIL RIGHTIST WINS SAO PAULO MAYORAL VOTE | False | By Alan Riding, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/modernism-smothered-by-its-friends.html | MODERNISM: SMOTHERED BY ITS FRIENDS | False | By Richard Wollheim | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/antiques-misunderstood-chinese-silver-on-view.html | ANTIQUES; MISUNDERSTOOD CHINESE SILVER ON VIEW | False | By Frances Phipps | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/managing-your-investments-finding-the-right-bank-or-broker.html | MANAGING YOUR INVESTMENTS: FINDING THE RIGHT BANK OR BROKER | False | By Robert A. Bennett | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/ideas-trends-another-chapter-in-upi-story.html | IDEAS & TRENDS; ANOTHER CHAPTER IN U.P.I. STORY | False | By Katherine Roberts and Albert Scardino | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/music-array-of-concerts-is-offered-today.html | MUSIC; ARRAY OF CONCERTS IS OFFERED TODAY | False | By Robert Sherman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/hewlett-bets-the-store-on-spectrum.html | HEWLETT BETS THE STORE ON SPECTRUM | False | By Andrew Pollack | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/state-is-putting-high-tech-eggs-in-many-baskets.html | STATE IS PUTTING HIGH-TECH EGGS IN MANY BASKETS | False | By Marian Courtney | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/opportunities-for-the-patient-investor-holding-on-in-unnerving-times.html | OPPORTUNITIES FOR THE PATIENT INVESTOR: HOLDING ON IN UNNERVING TIMES | False | By Fred R. Bleakley | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/children-s-books-154290.html | CHILDREN'S BOOKS | False | By Susan Kenney | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/food-spain-s-tapas-becoming-international.html | FOOD; SPAIN'S TAPAS BECOMING INTERNATIONAL | False | By Moira Hodgson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/yale-given-trove-of-audubon-papers.html | YALE GIVEN TROVE OF AUDUBON PAPERS | False | By Michael Freitag | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-people-outmaneuvered.html | SPORTS PEOPLE; OUTMANEUVERED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/reagan-aides-upset-by-disclosure-of-weinberger-s-letter-on-arms.html | REAGAN AIDES UPSET BY DISCLOSURE OF WEINBERGER'S LETTER ON ARMS | False | By Bernard Weinraub, Special To the New York Times | | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dance-rachel-lampert.html | DANCE: RACHEL LAMPERT | False | By Jennifer Dunning | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/l-belle-france-155343.html | BELLE FRANCE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/nancy-broadbent-engaged-to-wed-d-j-a-casserley.html | NANCY BROADBENT ENGAGED TO WED D. J. A. CASSERLEY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/postings-conversion-of-a-suburban-pioneer.html | POSTINGS; CONVERSION OF A SUBURBAN PIONEER | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/fred-slater-accountant-married-to-carol-lazare.html | FRED SLATER, ACCOUNTANT, MARRIED TO CAROL LAZARE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/no-headline-161759.html | No Headline | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/boston-archive-to-house-350-years-of-history.html | BOSTON ARCHIVE TO HOUSE 350 YEARS OF HISTORY | True | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/l-pension-plans-160508.html | PENSION PLANS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/fare-of-the-country-pancakes-with-a-flourish.html | FARE OF THE COUNTRY; PANCAKES WITH A FLOURISH | False | By Theodore James Jr. | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/pacific-islanders-occupy-star-wars-test-site.html | PACIFIC ISLANDERS OCCUPY 'STAR WARS' TEST SITE | False | By Robert Trumbull, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/critics-choices-film-series-jazz.html | CRITICS' CHOICES; FILM SERIES/JAZZ | False | By John S. Wilson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/in-angola-rebels-look-to-washington.html | IN ANGOLA, REBELS LOOK TO WASHINGTON | False | By Alan Cowell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-why-the-un-anniversary-declaration-failed-162305.html | WHY THE U.N. ANNIVERSARY DECLARATION FAILED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/l-child-abuse-reporting-required-under-law-162144.html | CHILD-ABUSE REPORTING REQUIRED UNDER LAW | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/postings-barnegat-homes.html | POSTINGS; BARNEGAT HOMES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-champion-moves-to-teaching.html | A CHAMPION MOVES TO TEACHING | False | By Ian T. MacAuley | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/unconventional-is-the-word-for-this-quartet.html | UNCONVENTIONAL IS THE WORD FOR THIS QUARTET | False | By John Rockwell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/digging-a-shelter-and-a-grave.html | DIGGING A SHELTER AND A GRAVE | False | By Grace Paley | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/soviet-team-beats-us-in-volleyball.html | Soviet Team Beats U.S. in Volleyball | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/r-d-laings-ideas-154297.html | R. D. Laing's Ideas | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/honors-for-300-year-old-home.html | HONORS FOR 300-YEAR-OLD HOME | False | By Trudi Cowan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/lawyer-marries-nancy-r-norton.html | LAWYER MARRIES NANCY R. NORTON | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/slaying-sets-off-move-to-bridge-2-black-cultures.html | SLAYING SETS OFF MOVE TO BRIDGE 2 BLACK CULTURES | False | By Dirk Johnson, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/farmingdale-stars-in-a-play.html | FARMINGDALE STARS IN A PLAY | False | By Alvin Klein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/carolina-widow-gets-351500-in-klan-killings.html | CAROLINA WIDOW GETS $351,500 IN KLAN KILLINGS | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/volunteer-coucnil-plans-food-drive.html | VOLUNTEER COUCNIL PLANS FOOD DRIVE | False | By Felice Buckvar | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/the-dance-classical-indian-fare.html | THE DANCE: CLASSICAL INDIAN FARE | False | By Jennifer Dunning | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-a-young-rabbi-170167.html | A YOUNG RABBI | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/verbatim-hiding-behind-goals.html | VERBATIM; HIDING BEHIND GOALS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/a-stark-thriller-from-strindberg.html | A STARK THRILLER FROM STRINDBERG | False | By Leah D. Frank | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/volcano-warning-termed-difficult.html | VOLCANO WARNING TERMED DIFFICULT | False | By Walter Sullivan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/oakland-s-renaissance-is-one-of-many-in-the-west.html | OAKLAND'S 'RENAISSANCE' IS ONE OF MANY IN THE WEST | False | By Robert Lindsey | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/l-getting-hooke-on-distant-team-162173.html | Getting Hooke On Distant Team | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/illustrators-draw-on-the-inner-child.html | ILLUSTRATORS DRAW ON THE INNER CHILD | False | By Barbara Delatiner | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/a-very-special-soprano.html | A VERY SPECIAL SOPRANO | False | By Bernard Holland | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/cincinnati-center-is-named-for-polio-vaccine-developer.html | Cincinnati Center Is Named For Polio Vaccine Developer | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/he-resisted-everything-except-temptation.html | HE RESISTED EVERYTHING EXCEPT TEMPTATION | False | By Steven Marcus | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/candidates-begin-their-maneuvers-for-battles-of-86.html | CANDIDATES BEGIN THEIR MANEUVERS FOR BATTLES OF '86 | False | By Richard L. Madden | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/o-rourke-blames-aid-cuts-for-need-to-raise-taxes.html | O'ROURKE BLAMES AID CUTS FOR NEED TO RAISE TAXES | False | By James Feron | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/katherine-ford-of-modeling-agency-is-the-bride-of-andre-tomes-balazs.html | KATHERINE FORD OF MODELING AGENCY IS THE BRIDE OF ANDRE TOMES BALAZS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/l-savings-rate-157265.html | SAVINGS RATE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/many-patients-due-for-surgery-storing-own-blood-in-fear-of-aids.html | MANY PATIENTS DUE FOR SURGERY STORING OWN BLOOD IN FEAR OF AIDS | False | By Beth Sherman | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/air-force-toppled-ohio-state-stunned.html | AIR FORCE TOPPLED; OHIO STATE STUNNED | False | By Gordon S. White Jr., Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/home-clinic-when-winds-howl-tips-for-keeping-out-drafts.html | HOME CLINIC; WHEN WINDS HOWL: TIPS FOR KEEPING OUT DRAFTS | False | By Bernard Gladstone | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-154309.html | IN SHORT: FICTION | False | By Sara Vogan | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/trying-to-outfox-the-fakers.html | TRYING TO OUTFOX THE FAKERS | False | By Kendall J. Wills | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-opinion-or-rummaging-the-closets-at-mom-s.html | LONG ISLAND OPINION; ...OR RUMMAGING THE CLOSETS AT MOM'S? | False | By Lorraine Strom | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/briefing-just-ask.html | BRIEFING; JUST ASK | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/ocean-city-starts-building-a-promenade.html | OCEAN CITY STARTS BUILDING A PROMENADE | False | By Audrey D. Grumhaus | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/sidney-anderson-geoffrey-kenyon-tomarry-jan-11.html | SIDNEY ANDERSON, GEOFFREY KENYON, TOMARRY JAN. 11 | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/skating-rink-opens.html | SKATING RINK OPENS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/groups-taking-aid-donations.html | GROUPS TAKING AID DONATIONS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-city-s-spy-in-sky.html | FOLLOW-UP ON THE NEWS; CITY'S SPY IN SKY | False | By Richard Haitch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-155423.html | IN SHORT: FICTION | False | By David Bianculli | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/gardening-a-little-effort-for-winter-protection.html | GARDENING; A LITTLE EFFORT FOR WINTER PROTECTION | False | By Carl Totemeier | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/11-food-outlets-cited-by-new-york-officials.html | 11 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/susan-heilborn-to-wed-a-a-goldman.html | SUSAN HEILBORN TO WED A. A. GOLDMAN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/state-is-challenging-new-mortgages.html | STATE IS CHALLENGING NEW MORTGAGES | False | By Robert A. Hamilton | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/james-friedlich-plans-to-wed-melissa-stern.html | JAMES FRIEDLICH PLANS TO WED MELISSA STERN | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/ithaca-sets-back-merchant-marine.html | ITHACA SETS BACK MERCHANT MARINE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/plotting-year-end-tax-moves.html | Plotting Year-End Tax Moves | False | By Leonard Sloane | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/camera-how-to-photograph-sports-action.html | CAMERA; HOW TO PHOTOGRAPH SPORTS ACTION | False | By John Durniak | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/follow-up-on-the-news-sequel-to-a-raid.html | FOLLOW-UP ON THE NEWS; SEQUEL TO A RAID | False | By Richard Haitch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/dirty-very-old-man.html | DIRTY VERY OLD MAN | False | By Howard Jacobson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/theater-tribute-to-a-black-writer.html | THEATER; TRIBUTE TO A BLACK WRITER | False | By Alvin Klein | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/4-managers-in-the-thick-of-things.html | 4 Managers In the Thick Of Things | False | By James C. Condon | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/jersey-pet-cemetery-owner-under-fire-for-mass-burials.html | JERSEY PET CEMETERY OWNER UNDER-FIRE FOR MASS BURIALS | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/japan-s-traders-try-harder-in-us.html | JAPAN'S TRADERS TRY HARDER IN U.S. | False | By Robert A. Bennett | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/music-brooklyn-group.html | MUSIC: BROOKLYN GROUP | False | By Bernard Holland | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/bridge-a-hometown-team.html | BRIDGE; A HOMETOWN TEAM | False | By Alan Truscott | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/heidi-r-kreuter-to-wed-stephen-m-brown-dec-8.html | HEIDI R. KREUTER TO WED STEPHEN M. BROWN DEC. 8 | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-care-for-the-poor-162285.html | CARE FOR THE POOR | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/john-sparkman-85-ex-senator-dies.html | JOHN SPARKMAN, 85, EX-SENATOR, DIES | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/l-the-permissive-dutch-158105.html | The Permissive Dutch | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/ideas-trends-effects-on-the-heart.html | IDEAS & TRENDS; EFFECTS ON THE HEART | False | By Katherine Roberts and Albert Scardino | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/hitachi-setting-up-us-philanthropy.html | HITACHI SETTING UP U.S. PHILANTHROPY | False | By Kathleen Teltsch | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/news-summary-sunday-november-17-1985.html | NEWS SUMMARY: SUNDAY, NOVEMBER 17, 1985 | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/triple-forged-trinity.html | TRIPLE-FORGED TRINITY | False | By Claudia Tate | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/schools-near-airports-getting-noise-relief.html | SCHOOLS NEAR AIRPORTS GETTING NOISE RELIEF | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/dance-view-it-s-movement-quality-that-counts.html | DANCE VIEW; IT'S MOVEMENT QUALITY THAT COUNTS | False | By Ana Kisselgoff | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/princeton-downs-yale-21-12.html | PRINCETON DOWNS YALE, 21-12 | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/newsletters-for-investors-abound.html | Newsletters For Investors Abound | False | By Lawrence J. de Maria | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/youth-art-hype-a-different-bohemia.html | YOUTH - ART - HYPE: A DIFFERENT BOHEMIA | False | By Maureen Dowd | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/l-savings-rate-160503.html | SAVINGS RATE | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/fund-fees-a-baffling-array.html | FUND FEES: A BAFFLING ARRAY | False | By Anise C. Wallace | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/c-correction-162096.html | CORRECTION | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/friends-hail-marion-tanner-as-a-loving-auntie-mame.html | FRIENDS HAIL MARION TANNER AS A LOVING 'AUNTIE MAME' | False | By Sara Rimer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/briefing-chair-heirs.html | BRIEFING; CHAIR HEIRS | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/what-s-new-in-aquaculture.html | WHAT'S NEW IN AQUACULTURE | False | By Gordon Graff | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/cabaret-barrett-at-jake-s.html | CABARET: BARRETT, AT JAKE'S | False | By Stephen Holden | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-nation-meese-presses-his-views-on-the-constitution.html | THE NATION; MEESE PRESSES HIS VIEWS ON THE CONSTITUTION | False | By Michael Wright and Caroline Rand Herron | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-world-an-agreement-for-ulster.html | THE WORLD; AN AGREEMENT FOR ULSTER | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/former-hospital-sought-for-shelter.html | FORMER HOSPITAL SOUGHT FOR SHELTER | False | By Gary Kriss | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/infant-death-data-indicate-high-risk-groups.html | INFANT DEATH DATA INDICATE HIGH RISK GROUPS | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/medical-panel-finds-a-doubling-of-cases-of-whooping-cough.html | Medical Panel Finds A Doubling of Cases Of Whooping Cough | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/l-left-stranded-by-the-lirr-160691.html | Left Stranded By the L.I.R.R. | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/personal-finance-on-the-lots-a-bumper-crop-of-used-cars.html | PERSONAL FINANCE; ON THE LOTS, a bumper crop of used cars | False | By Carole Gould | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/travel/what-s-new-under-the-sun-in-st-thomas-challenge-is-par-for-the-course.html | WHAT'S NEW UNDER THE SUN; IN ST. THOMAS, CHALLENGE IS PAR FOR THE COURSE | False | By John Radosta | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/elizabeth-muller-to-marry-in-may.html | ELIZABETH MULLER TO MARRY IN MAY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/new-jersey-opinion-the-key-to-teaching-is-creativity.html | NEW JERSEY OPINION; THE KEY TO TEACHING IS CREATIVITY | False | By Janice Fitzsimmons | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/dr-machlowitz-plans-to-marry.html | DR. MACHLOWITZ PLANS TO MARRY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/around-the-world-11-killed-in-sri-lanka-in-explosion-and-battle.html | AROUND THE WORLD; 11 Killed in Sri Lanka In Explosion and Battle | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/columbia-0-9-and-0-20-afterloss.html | COLUMBIA: 0-9 AND 0-20 AFTERLOSS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/healy-leads-army-to-a-49-7-triumph.html | HEALY LEADS ARMY TO A 49-7 TRIUMPH | False | By Al Harvin | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/recent-releases-149327.html | RECENT RELEASES | False | By Jon Pareles | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-of-the-times-things-work-out-for-the-best.html | SPORTS OF THE TIMES; 'THINGS WORK OUT FOR THE BEST' | False | By Dave Anderson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/long-island-journal-151859.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/the-region-challenge-to-o-neill.html | THE REGION; CHALLENGE TO O'NEILL | False | By Mary Connelly and Alan Finder | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/medical-expertise-is-on-trial-too.html | MEDICAL EXPERTISE IS ON TRIAL, TOO | False | By Isabel Wilkerson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/sound-testing-out-the-fine-points-reach-for-rachmaninoff.html | SOUND; TESTING OUT THE FINE POINTS? REACH FOR RACHMANINOFF | False | By Hans Fantel | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/most-irish-of-all.html | MOST IRISH OF ALL? | False | By David H. Greene | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/sports-of-the-times-reviewing-the-regents-decision.html | SPORTS OF THE TIMES; REVIEWING THE REGENTS' DECISION | False | By George Vecsey | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/cohn-ill-and-weak-reflects-on-his-latest-battles.html | COHN, ILL AND WEAK, REFLECTS ON HIS LATEST BATTLES | False | By David Margolick, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/movies/recent-releases-155166.html | RECENT RELEASES | False | By Jennifer Dunning | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/business/buying-funds-for-yields.html | Buying Funds For Yields | False | By Elizabeth M. Fowler | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/in-short-fiction-154314.html | IN SHORT: FICTION | False | By Ann Morrissett Davidson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/about-long-island-hands-on-experience-in-handling-of-children.html | ABOUT LONG ISLAND; HANDS-ON EXPERIENCE IN HANDLING OF CHILDREN | False | By Fred McMorrow | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/debra-sue-wasser-engaged.html | DEBRA SUE WASSER ENGAGED | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/state-judge-faults-meese-s-efforts-to-curb-heroin.html | STATE JUDGE FAULTS MEESE'S EFFORTS TO CURB HEROIN | False | By Jane Gross | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/style/robert-george-sommer-weds-marjorie-a-glaser.html | ROBERT GEORGE SOMMER WEDS MARJORIE A. GLASER | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/magazine/a-new-attack-on-alcoholism-158088.html | A New Attack On Alcoholism | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/art-view-the-best-and-biggest-in-pittsburgh.html | ART VIEW; THE BEST AND BIGGEST IN PITTSBURGH | False | By John Russell | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/holocaust-conference-scheduled.html | HOLOCAUST: CONFERENCE SCHEDULED | False | By Gina Geslewitz | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/about-westchester-pet-education.html | ABOUT WESTCHESTER; PET EDUCATION | False | By Lynne Ames | 1985-11-20 | TX 1-696593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/lendl-and-becker-in-wembley-final.html | LENDL AND BECKER IN WEMBLEY FINAL | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/outlook-bright-for-washington.html | OUTLOOK BRIGHT FOR WASHINGTON | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/house-unit-nears-finish-on-tax-bill.html | HOUSE UNIT NEARS FINISH ON TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/welch-giants-last-pick-is-persistent.html | WELCH, GIANTS' LAST PICK, IS PERSISTENT | False | By Frank Litsky, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/arts/festive-vespers-music-by-monteverdi.html | FESTIVE VESPERS MUSIC BY MONTEVERDI | False | By Edward Schneider | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/opinion/l-comparable-worth-is-the-american-way-162307.html | COMPARABLE WORTH IS THE AMERICAN WAY | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/british-aide-resigns-over-ulsteur-pact.html | BRITISH AIDE RESIGNS OVER ULSTEUR PACT | False | By Jo Thomas, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/clearing-the-air-a-first-for-moscow-since-80.html | CLEARING THE AIR: A FIRST FOR MOSCOW SINCE '80 | False | Special to the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/q-and-a-160265.html | Q AND A | False | By Dee Wedemeyer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/world/arms-accord-elusive-goal.html | ARMS ACCORD: ELUSIVE GOAL | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/us/teacher-of-year-for-86.html | TEACHER OF YEAR FOR '86 | False | AP | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/carson-s-agressive-style-has-jets-defense-thriving.html | CARSON'S AGRESSIVE STYLE HAS JETS' DEFENSE THRIVING | False | By Gerald Eskenazi | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/art-drew-university-the-photographic-art-of-phillipe-halsman.html | ART; DREW UNIVERSITY: THE PHOTOGRAPHIC ART OF PHILLIPE HALSMAN | False | By William Zimmer | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/realestate/if-you-re-thinking-of-living-in-ossining.html | IF YOU'RE THINKING OF LIVING IN; OSSINING | False | By Ashok Chandrasekhar | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/books/mann-kafka-and-the-katzenjammer-kids.html | MANN, KAFKA AND THE KATZENJAMMER KIDS | False | By Hans Magnus Enzensberger | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/an-observer-s-unusual-role-in-stewart-trial.html | AN OBSERVER'S UNUSUAL ROLE IN STEWART TRIAL | False | By Isabel Wilkerson | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/l-a-supporter-of-latin-study-160707.html | A Supporter Of Latin Study | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/sports/school-sports-dobbs-ferry-winner-8-0.html | SCHOOL SPORTS; DOBBS FERRY WINNER, 8-0 | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/symphony-marks-its-30th-year.html | SYMPHONY MARKS ITS 30TH YEAR | False | By Rena Fruchter | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/nyregion/dining-out-east-meets-east-in-cedarhurst.html | DINING OUT; EAST MEETS EAST IN CEDARHURST | False | By Florence Fabricant | 1985-11-20 | TX 1-696593 |
| 1985-11-17 | 1985-11-17 | https://www.nytimes.com/1985/11/17/weekinreview/headliners-for-good-behavior.html | HEADLINERS; FOR GOOD BEHAVIOR | False | | 1985-11-20 | TX 1-696593 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/bally-mgm-grand-deal-announced.html | BALLY-MGM GRAND DEAL ANNOUNCED | False | By Richard W. Stevenson | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-on-the-agenda.html | THE SUMMIT: WHAT IT'S ALL ABOUT; On the Agenda | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/us-names-403-toxic-chemicals-that-pose-risk-in-plant-accidents.html | U.S. NAMES 403 TOXIC CHEMICALS THAT POSE RISK IN PLANT ACCIDENTS | False | By Stuart Diamond | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/giants-receive-added-incentive.html | GIANTS RECEIVE ADDED INCENTIVE | False | By Frank Litsky, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/44-in-survey-want-us-to-press-pretoria.html | 44% in Survey Want U.S. to Press Pretoria | False | | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/businesses-change-ways-in-fear-of-lawsuits.html | BUSINESSES CHANGE WAYS IN FEAR OF LAWSUITS | False | By Robert Lindsey, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/tv-appeals-to-seek-funds-to-combat-aids.html | TV APPEALS TO SEEK FUNDS TO COMBAT AIDS | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-the-briefings-war-q-and-a-in-english-and-russian.html | THE SUMMIT; 'THE BRIEFINGS WAR': Q. AND A. IN ENGLISH AND RUSSIAN | False | By Serge Schmemann, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/awaiting-the-vista-of-a-calder.html | AWAITING THE VISTA OF A CALDER | False | By Francis X. Clines, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/syracuse-bowl-bid-seems-long-shot.html | SYRACUSE BOWL BID SEEMS LONG SHOT | False | By William N. Wallace | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-marine-fossils-support-catastrophe-theory-160234.html | Marine Fossils Support Catastrophe Theory | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/in-the-nation-a-nicaraguan-crisis.html | IN THE NATION; A Nicaraguan Crisis? | False | By Tom Wicker | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/yugoslavs-are-abashed-money-from-a-miracle.html | YUGOSLAVS ARE ABASHED: MONEY FROM A 'MIRACLE' | False | By Henry Kamm, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/hutton-cites-delinquent-mortgages.html | HUTTON CITES DELINQUENT MORTGAGES | False | By Eric N. Berg | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/quotation-of-the-day-163893.html | Quotation of the Day | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/chamber-ensemble-from-yale.html | CHAMBER: ENSEMBLE FROM YALE | False | By Bernard Holland | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/maturing-phase-seen-for-casinos.html | MATURING PHASE SEEN FOR CASINOS | False | By Todd S. Purdum | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/books/books-of-the-times-163819.html | BOOKS OF THE TIMES | False | By Herbert Mitgang Brave New Workplace. By Robert Howard. 224 Pages. Elisabeth Sifton Books/Viking $16.95. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-perry-s-small-favor.html | SPORTS WORLD SPECIALS; Perry's Small Favor | False | By Lonnie Wheeler | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/mta-chief-says-increase-in-fares-is-likely-by-jan-1.html | M.T.A. CHIEF SAYS INCREASE IN FARES IS LIKELY BY JAN. 1 | False | By Peter Kerr | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/axelrod-says-hotels-are-subject-to-curbs-on-sex-linked-to-aids.html | AXELROD SAYS HOTELS ARE SUBJECT TO CURBS ON SEX LINKED TO AIDS | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/pride-s-flights-are-suspended.html | Pride's Flights Are Suspended | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/reservoirs-hit-56-level.html | RESERVOIRS HIT 56% LEVEL | False | By Ronald Smothers | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/bridge-despite-flawed-moysian-winnipeg-declarer-survives.html | Bridge: Despite Flawed Moysian Winnipeg Declarer Survives | False | By Alan Truscott | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-divided-families-drink-the-sweetest-wine-of-all.html | THE SUMMIT; DIVIDED FAMILIES DRINK THE SWEETEST WINE OF ALL | False | By Robert D. McFadden | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-pacific-southwest-move.html | ADVERTISING; Pacific Southwest Move | False | By Philip H. Dougherty | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-mixed-defense-offense-deterrent-is-perilous-164332.html | Mixed Defense-Offense Deterrent Is Perilous | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-mixed-defense-offense-deterrent-is-perilous-160230.html | Mixed Defense-Offense Deterrent Is Perilous | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-why-geneva.html | THE SUMMIT: WHAT IT'S ALL ABOUT; Why Geneva? | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-how-to-make-a-successful-convention-center-160231.html | How to Make a Successful Convention Center | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/jane-maccallum-becomes-a-bride.html | Jane MacCallum Becomes a Bride | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/news-summary-monday-november-18-1985.html | NEWS SUMMARY: MONDAY, NOVEMBER 18, 1985 | False | | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/around-the-nation-hurricane-warnings-are-posted-in-bahamas.html | AROUND THE NATION; Hurricane Warnings Are Posted in Bahamas | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/theater/stage-christmas-spectacular-at-radio-city.html | STAGE: 'CHRISTMAS SPECTACULAR' AT RADIO CITY | False | By Stephen Holden | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/paula-s-reichler-wed-to-k-r-parker-in-rye.html | Paula S. Reichler Wed To K. R. Parker in Rye | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/lon-nol-72-dies-led-cambodia-in-early-1970-s.html | LON NOL, 72, DIES; LED CAMBODIA IN EARLY 1970'S | False | By Peter Kerr | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-children-of-calamity-for-some-a-joyful-ending.html | THE CHILDREN OF CALAMITY: FOR SOME, A JOYFUL ENDING | False | By James Brooke, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-new-challenge.html | SPORTS WORLD SPECIALS; New Challenge | False | By Kent Hannon | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/oil-group-expected-to-assail-tax-plan.html | OIL GROUP EXPECTED TO ASSAIL TAX PLAN | False | By Lee A. Daniels, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/nfl-eagles-topple-cards.html | N.F.L.; EAGLES TOPPLE CARDS | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/outdoors-deer-most-affordable-of-big-game.html | OUTDOORS: DEER MOST AFFORDABLE OF BIG GAME | False | By Nelson Bryant | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/hospital-corporation.html | Hospital Corporation | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-on-the-record.html | THE SUMMIT: WHAT IT'S ALL ABOUT; On the Record | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-missing-the-prince.html | BRIEFING; Missing the Prince | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/aide-who-sent-letter-on-religion-loses-job.html | Aide Who Sent Letter On Religion Loses Job | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/economic-calendar.html | Economic Calendar | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/state-legislature-center-stage-for-women.html | STATE LEGISLATURE: CENTER STAGE FOR WOMEN | False | By Nadine Brozan | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/uneasy-rests-the-head.html | Uneasy Rests the Head | False | By George Vecsey | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/rockefeller-treads-warily-around-expectations.html | ROCKEFELLER TREADS WARILY AROUND EXPECTATIONS | False | By Robin Toner, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/south-africa-s-gold-colossus.html | SOUTH AFRICA'S GOLD COLOSSUS | False | By Alan Cowell, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/us-joins-companies-in-program.html | U.S. Joins Companies In Program | False | Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/redskin-air-attack-is-stalled.html | REDSKIN AIR ATTACK IS STALLED | False | By Frank Litsky | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/college-football-penn-state-favors-orange-bowl-bid.html | COLLEGE FOOTBALL; PENN STATE FAVORS ORANGE BOWL BID | False | By Gordon S. White Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/us-financings-to-dominate-week.html | U.S. Financings to Dominate Week | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/italian-leader-sets-a-record-for-longevity.html | ITALIAN LEADER SETS A RECORD FOR LONGEVITY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-a-reporter-s-notebook-14-words-from-reagan.html | THE SUMMIT; A REPORTER'S NOTEBOOK: 14 WORDS FROM REAGAN | False | By Joseph Lelyveld, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/old-confederate-capital-builds-racial-harmony.html | OLD CONFEDERATE CAPITAL BUILDS RACIAL HARMONY | False | By Dudley Clendinen, Special To the New York Times | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/colombia-reports-a-suspension-of-rescue-efforts.html | COLOMBIA REPORTS A SUSPENSION OF RESCUE EFFORTS | False | By Joseph B. Treaster, Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/maple-leafs-5-sabres-3.html | Maple Leafs 5, Sabres 3 | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-asleep-at-the-wheel-a-national-nightmare-160233.html | Asleep at the Wheel, a National Nightmare | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-statehouse-oddsmaking.html | BRIEFING; Statehouse Oddsmaking | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/american-airlines-hub.html | American Airlines Hub | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/parity-replaces-ewing.html | PARITY REPLACES EWING | False | By William C. Rhoden | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-don-tennant-gets-lotte-usa-account.html | ADVERTISING; Don Tennant Gets Lotte U.S.A. Account | False | By Philip H. Dougherty | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/washington-watch-icc-s-next-chairman.html | WASHINGTON WATCH; I.C.C.'s Next Chairman | False | By Robert D. Hershey Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/carolina-island-acts-to-fend-off-developers.html | CAROLINA ISLAND ACTS TO FEND OFF DEVELOPERS | False | Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/force-and-fraud-in-liberia.html | Force and Fraud in Liberia | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/allis-appoints-new-chairman.html | Allis Appoints New Chairman | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/around-the-nation-school-chiefs-of-states-oppose-voucher-plan.html | AROUND THE NATION; School Chiefs of States Oppose Voucher Plan | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/space-for-arts-groups-is-topic-of-conference.html | Space for Arts Groups Is Topic of Conference | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/getting-smarter-about-teen-age-sex.html | Getting Smarter About Teen-Age Sex | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/cabaret-helen-merrill-sings.html | CABARET: HELEN MERRILL SINGS | False | By John S. Wilson | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/lobbyists-turn-to-ads-to-shape-tax-bill.html | Lobbyists Turn to Ads to Shape Tax Bill | False | By Gary Klott, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-mixed-defense-offense-deterrent-is-perilous-164323.html | Mixed Defense-Offense Deterrent Is Perilous | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-un-today-nov-18-1985.html | The U.N. Today: Nov. 18, 1985 | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-ad-council-chairman-talks-of-the-future.html | ADVERTISING; Ad Council Chairman Talks of the Future | False | By Philip H. Dougherty | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/executives.html | EXECUTIVES | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/briefs-162347.html | BRIEFS | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/students-in-california-open-a-safe-house-for-refugees.html | Students in California Open A 'Safe House' for Refugees | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/rostenkowski-says-top-tax-rate-will-be-above-35-reagan-goal.html | ROSTENKOWSKI SAYS TOP TAX RATE WILL BE ABOVE 35% REAGAN GOAL | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/federal-audits-of-legal-aide-at-issue.html | FEDERAL AUDITS OF LEGAL AIDE AT ISSUE | False | By Philip Shenon, Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/weinberger-note-seen-as-opposing-softness-at-talks.html | WEINBERGER NOTE SEEN AS OPPOSING SOFTNESS AT TALKS | False | By R. W. Apple Jr., Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/for-cartwright-wait-watch.html | FOR CARTWRIGHT, WAIT, WATCH | False | By Roy S. Johnson, Special To the New York Times | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/college-basketball-1985-86-women-attract-more-spectators.html | COLLEGE BASKETBALL 1985-86; WOMEN ATTRACT MORE SPECTATORS | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/dance-2-new-works-from-cohen.html | DANCE: 2 NEW WORKS FROM COHEN | False | By Jennifer Dunning | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/lakers-defeat-nets.html | LAKERS DEFEAT NETS | False | By Michael Martinez, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-people-dart-group-s-quest-for-a-big-company.html | BUSINESS PEOPLE; Dart Group's Quest For a Big Company | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/crowded-city-school-using-halls-for-classrooms.html | CROWDED CITY SCHOOL USING HALLS FOR CLASSROOMS | False | By Larry Rohter | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/intrusions-abound-in-hallway-classes-for-early-grades.html | INTRUSIONS ABOUND IN HALLWAY CLASSES FOR EARLY GRADES | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/greenmarket-sees-threat-in-facelift-of-union-sq.html | GREENMARKET SEES THREAT IN FACELIFT OF UNION SQ. | False | By Alexander Reid | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/books/mailer-and-vidal-at-pen-celebration.html | MAILER AND VIDAL AT PEN CELEBRATION | False | By Michiko Kakutani | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/protectionism-that-protects-nothing.html | Protectionism That Protects Nothing | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/stadium-progress-too-slow-for-hess.html | STADIUM PROGRESS TOO SLOW FOR HESS | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/wheeling-has-3d-period-loss.html | Wheeling Has 3d-Period Loss | False | Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-mcfarlane-is-doubtful-on-extending-79-pact.html | THE SUMMIT; MCFARLANE IS DOUBTFUL ON EXTENDING '79 PACT | False | By Bernard Weinraub, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-joint-arco-venture.html | ADVERTISING; Joint Arco Venture | False | By Philip H. Dougherty | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/quaker-state-purchase.html | Quaker State Purchase | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/o-brien-leads-62-28-rout.html | O'BRIEN LEADS 62-28 ROUT | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/victoria-louise-schwartz-married-to-alan-rudolph.html | Victoria Louise Schwartz Married to Alan Rudolph | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/montclair-state-gets-playoff-berth.html | Montclair State Gets Playoff Berth | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/court-move-stirs-hope-on-refugees.html | COURT MOVE STIRS HOPE ON REFUGEES | False | Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/halley-s-comet.html | Halley's Comet | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/advertising-executive-weds-patti-levenson.html | Advertising Executive Weds Patti Levenson | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-the-city-gets-ready.html | THE SUMMIT: WHAT IT'S ALL ABOUT; The City Gets Ready | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/market-place-prospecting-in-the-low-list.html | MARKET PLACE; Prospecting In the Low List | False | By Vartanig G. Vartan | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/power-pact-galling-to-newfoundland.html | POWER PACT GALLING TO NEWFOUNDLAND | False | By Christopher S. Wren, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/ban-on-libyan-oil.html | Ban on Libyan Oil | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-digest-monday-november-18-1985.html | BUSINESS DIGEST: MONDAY, NOVEMBER 18, 1985 | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-people-wertheim-hires-rca-executive.html | BUSINESS PEOPLE; Wertheim Hires RCA Executive | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/abroad-at-home-the-diabolical-russians.html | ABROAD AT HOME; The Diabolical Russians | False | By Anthony Lewis | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/after-marcos-more-of-the-same.html | After Marcos, More of the Same? | False | By Stanley Karnow | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/theater/premiere-of-original-earnest.html | PREMIERE OF ORIGINAL 'EARNEST' | False | By James Barron, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-defining-the-jargon.html | THE SUMMIT: WHAT IT'S ALL ABOUT; Defining the Jargon | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/dividend-meetings-162317.html | Dividend Meetings | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/lendl-tops-becker-in-final.html | >Lendl Tops Becker in Final | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/the-dance-ultracity-by-robert-desrosiers.html | THE DANCE: 'ULTRACITY,' BY ROBERT DESROSIERS | False | By Anna Kisselgoff | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/tv-reviews-abc-series-lady-blue-switches-to-saturdays.html | TV REVIEWS; ABC SERIES 'LADY BLUE' SWITCHES TO SATURDAYS | False | By John J. O'Connor | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/relationships-partners-and-also-friends.html | RELATIONSHIPS; PARTNERS AND ALSO FRIENDS | False | By Sharon Johnson | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/new-york-day-by-day-space-part-2.html | NEW YORK DAY BY DAY; Space, Part 2 | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/back-to-bipartisanship.html | Back to Bipartisanship | False | By John Temple Swing | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-the-summit-record.html | THE SUMMIT: WHAT IT'S ALL ABOUT; The Summit Record | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/6th-century-manuscript-adds-to-mystery-of-star.html | 6TH-CENTURY MANUSCRIPT ADDS TO MYSTERY OF STAR | False | By Walter Sullivan | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/books/poetry-grant-to-kumin.html | Poetry Grant to Kumin | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/washington-watch-most-pipelines-shun-rule-436.html | WASHINGTON WATCH; Most Pipelines Shun Rule 436 | False | By Robert D. Hershey Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/cuomo-s-new-counsel-is-getting-his-bearings.html | CUOMO'S NEW COUNSEL IS GETTING HIS BEARINGS | False | By Maurice Carroll, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/river-journeys-looks-at-the-congo.html | 'RIVER JOURNEYS' LOOKS AT THE CONGO | False | By Herbert Mitgang | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/briton-says-he-met-hostages-captors.html | BRITON SAYS HE MET HOSTAGES' CAPTORS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/bette-miller-married-to-dr-robert-gromis.html | Bette Miller Married To Dr. Robert Gromis | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/seeking-more-berths-for-boats-jersey-plans-to-ban-floating-homes.html | SEEKING MORE BERTHS FOR BOATS, JERSEY PLANS TO BAN FLOATING HOMES | False | By Donald Janson, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/new-york-day-by-day-part-1.html | NEW YORK DAY BY DAY; Space, Part 1 | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/flyers-down-4-1-beat-islanders-5-4.html | FLYERS, DOWN 4-1, BEAT ISLANDERS, 5-4 | False | By Peter Alfano, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about.html | The Summit: What It's All About | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/canadian-inflation-rate.html | Canadian Inflation Rate | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-on-the-table-2-arms-plans.html | THE SUMMIT: WHAT IT'S ALL ABOUT; On the Table: 2 Arms Plans | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/bears-trounce-cowboys-440.html | BEARS TROUNCE COWBOYS, 440 | False | By Michael Janofsky, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-where-star-wars-fits-in.html | THE SUMMIT: WHAT IT'S ALL ABOUT; Where 'Star Wars' Fits In | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/rocky-mountain-journal-of-lakes-airport-jams-and-a-gift-of-donkeys.html | ROCKY MOUNTAIN JOURNAL; OF LAKES, AIRPORT JAMS AND A GIFT OF DONKEYS | False | By Iver Peterson, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/editors-note-164026.html | EDITORS' NOTE | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/barbara-kaplan-marries.html | Barbara Kaplan Marries | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-the-numbers-game.html | BRIEFING; The Numbers Game | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/ganges-pact-to-be-signed.html | Ganges Pact to Be Signed | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/grain-futures-are-dethroned.html | GRAIN FUTURES ARE DETHRONED | False | By James Sterngold, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/bill-would-ease-strings-on-us-aid.html | BILL WOULD EASE STRINGS ON U.S. AID | False | By Kenneth B. Noble, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/washington-watch-sec-widens-insider-net.html | WASHINGTON WATCH; S.E.C. Widens Insider Net | False | By Robert D. Hershey Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-soviet-reactor-bid-divides-us-aides.html | THE SUMMIT; SOVIET REACTOR BID DIVIDES U.S. AIDES | False | BERNARD GWERTZMAN, Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/the-summit-what-it-s-all-about-behind-the-scenes-strategists.html | THE SUMMIT: WHAT IT'S ALL ABOUT; Behind-the-Scenes Strategists | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/reporters-curbed-in-south-africa.html | REPORTERS CURBED IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/business-people-opportunistic-acquirer-will-operate-a-railroad.html | BUSINESS PEOPLE; 'Opportunistic Acquirer' Will Operate a Railroad | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-explaining-revamped-newsweek.html | ADVERTISING; Explaining Revamped Newsweek | False | By Philip H. Dougherty | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/trucks-captivating-american-market.html | TRUCKS CAPTIVATING AMERICAN MARKET | False | Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/bramble-fights-the-good-fight-in-and-out-of-ring.html | Bramble Fights the Good Fight, In and Out of Ring | False | By Phil Berger | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-a-smart-man-indeed.html | BRIEFING; A Smart Man, Indeed | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/theater/theater-mr-stone-serial-adventure-by-foster.html | THEATER: 'MR. STONE,' SERIAL ADVENTURE BY FOSTER | False | By Mel Gussow | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/arts/concert-bernstein-leads-debut-of-diamond-s-ninth.html | CONCERT: BERNSTEIN LEADS DEBUT OF DIAMOND'S NINTH | False | By Bernard Holland | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/columbia-wins-in-soccer-playoff.html | COLUMBIA WINS IN SOCCER PLAYOFF | False | By Alex Yannis | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/city-to-use-racial-quota-to-pick-at-least-1000-police-sergeants.html | CITY TO USE RACIAL QUOTA TO PICK AT LEAST 1,000 POLICE SERGEANTS | False | By Joyce Purnick | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/style/yale-co-op-sells-more-than-the-old-school-tie.html | YALE CO-OP SELLS MORE THAN THE OLD SCHOOL TIE | False | By James Brooke, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/letter-bomb-injures-aide.html | Letter Bomb Injures Aide | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/nfl-late-patriot-score-defeats-seahawks.html | N.F.L.; LATE PATRIOT SCORE DEFEATS SEAHAWKS | False | AP | 1985-11-19 | TX 1-691366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/the-region-lirr-suspends-8-off-peak-trains.html | THE REGION; L.I.R.R. Suspends 8 Off-Peak Trains | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/videogenic-wins-handicap.html | Videogenic Wins Handicap | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/l-what-kind-of-school-costs-630-a-year-160232.html | What Kind of School Costs $630 a Year? | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/opinion/election-policy-is-a-legislative-job.html | Election Policy Is a Legislative Job | False | | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/optimism-on-heavy-us-sales.html | OPTIMISM ON HEAVY U.S. SALES | False | By Michael Quint | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/rangers-overtime-losers.html | RANGERS OVERTIME LOSERS | False | By Craig Wolff | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/new-york-day-by-day-time.html | NEW YORK DAY BY DAY; Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/amid-juicy-anticipation-signs-of-danger-abound.html | AMID JUICY ANTICIPATION, SIGNS OF DANGER ABOUND | False | By Ira Berkow | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/nyregion/a-tall-foreigner-known-as-kochi-gives-tokyo-a-taste-of-nyu-yoku.html | A TALL FOREIGNER KNOWN AS 'KOCHI' GIVES TOKYO A TASTE OF 'NYU YOKU' | False | By Clyde Haberman, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/movies/hollywood-worried-by-growing-cassette-rentals.html | HOLLYWOOD WORRIED BY GROWING CASSETTE RENTALS | False | Special to the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/sports/sports-world-specials-change-of-pace.html | SPORTS WORLD SPECIALS; Change of Pace | False | By Jim Benaugh | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/world/salvadoran-rebels-again-call-for-share-of-power.html | SALVADORAN REBELS AGAIN CALL FOR SHARE OF POWER | False | By James Lemoyne, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/around-the-nation-threatened-farmer-gets-many-bitty-cash-gifts.html | AROUND THE NATION; Threatened Farmer Gets Many 'Bitty' Cash Gifts | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/hard-times-don-t-faze-many-future-farmers.html | HARD TIMES DON'T FAZE MANY FUTURE FARMERS | False | By William Robbins, Special To the New York Times | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/us/briefing-ambassador-to-somewhere.html | BRIEFING; Ambassador to Somewhere | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/british-inflation-down.html | British Inflation Down | False | AP | 1985-11-19 | TX 1-691366 |
| 1985-11-18 | 1985-11-18 | https://www.nytimes.com/1985/11/18/business/advertising-merrill-ad-review.html | ADVERTISING; Merrill Ad Review | False | By Philip H. Dougherty | 1985-11-19 | TX 1-691366 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/leeco-diagnostic-inc-reports-earnings-for-qtr-to-sept-30.html | LEECO DIAGNOSTIC INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/factory-use-rate-falls.html | Factory-Use Rate Falls | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-bail-of-1.5-million-is-set-in-slayings.html | THE REGION; Bail of $1.5 Million Is Set in Slayings | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/beatrice-is-sued-by-2-shareholders.html | Beatrice Is Sued By 2 Shareholders | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/theater/a-plat-survives-against-the-odds.html | A PLAT SURVIVES AGAINST THE ODDS | False | By Samuel G. Freedman | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/epa-issues-advice-on-avoiding-toxic-accidents.html | E.P.A. ISSUES ADVICE ON AVOIDING TOXIC ACCIDENTS | False | By Stuart Diamond, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/liberians-citing-foiled-coup-recall-envoy-to-sierra-leone.html | LIBERIANS, CITING FOILED COUP, RECALL ENVOY TO SIERRA LEONE | False | By Kendall J. Wills | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-company-charged-in-guard-s-death.html | THE REGION; Company Charged In Guard's Death | False | AP | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/jack-donahue.html | JACK DONAHUE | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/steiger-tractor-inc-reports-earnings-for-qtr-to-sept-30.html | STEIGER TRACTOR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-sept-30.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/prosecutors-charge-judge-took-7-bribes.html | PROSECUTORS CHARGE JUDGE TOOK 7 BRIBES | False | By Jesus Rangel | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/chapman-energy-inc-reports-earnings-for-qtr-to-sept-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/court-rejects-bid-to-end-law-curbing-malpractice-suit-fee.html | COURT REJECTS BID TO END LAW CURBING MALPRACTICE SUIT FEE | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/dance-bebe-miller-works-performed-at-ps-122.html | DANCE: BEBE MILLER WORKS PERFORMED AT P.S. 122 | False | By Jennifer Dunning | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-ex-lecturer-tells-of-work-for-nazis.html | THE REGION; Ex-Lecturer Tells Of Work for Nazis | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/icot-corp-reports-earnings-for-qtr-to-nov-2.html | ICOT CORP reports earnings for Qtr to Nov 2 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-we-re-growing-up-as-a-nation-of-loners-165405.html | We're Growing Up as a Nation of Loners | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/trading-in-liberty.html | Trading in Liberty | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/lexidata-corp-reports-earnings-for-qtr-to-sept-28.html | LEXIDATA CORP reports earnings for Qtr to Sept 28 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/about-education-critical-thinking.html | ABOUT EDUCATION; CRITICAL THINKING | False | By Fred M. Hechinger | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/sulfur-cloud-from-eruption-tracked-with-satellite-s-aid.html | SULFUR CLOUD FROM ERUPTION TRACKED WITH SATELLITE'S AID | False | By Walter Sullivan | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/american-retiring-at-un-13-satisfying-years.html | AMERICAN RETIRING AT U.N.: 13 SATISFYING YEARS | False | By Elaine Sciolino, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/lucky-stores-inc-reports-earnings-for-qtr-to-nov-3.html | LUCKY STORES INC reports earnings for Qtr to Nov 3 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-people-holy-cross-star-hurt.html | SPORTS PEOPLE; Holy Cross Star Hurt | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/margaret-akagi.html | MARGARET AKAGI | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/treatment-for-baldness-stirs-interest.html | TREATMENT FOR BALDNESS STIRS INTEREST | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/educating-minorities-about-health-care.html | Educating Minorities About Health Care | False | By Toby Cohen | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/mitral-medical-internaional-reports-earnings-for-qtr-to-sept-30.html | MITRAL MEDICAL INTERNAIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/around-the-world-britain-and-france-plan-pact-on-channel-tunnel.html | AROUND THE WORLD; Britain and France Plan Pact on Channel Tunnel | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/demotion-of-2-proposed-in-soviet-seaman-s-return.html | DEMOTION OF 2 PROPOSED IN SOVIET SEAMAN'S RETURN | False | By Philip Shenon, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/charlotte-charles-inc-reports-earnings-for-qtr-to-sept-30.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/people-trauma-in-mergers.html | 'PEOPLE TRAUMA' IN MERGERS | False | By Steven E. Prokesch | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/italy-convicts-palestinians-in-arms-case.html | ITALY CONVICTS PALESTINIANS IN ARMS CASE | False | By John Tagliabue, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/chargit-inc-reports-earnings-for-qtr-to-sept-30.html | CHARGIT INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/daxor-corporation-reports-earnings-for-qtr-to-sept-30.html | DAXOR CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/plains-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PLAINS RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/trade-trip-to-soviet-planned.html | TRADE TRIP TO SOVIET PLANNED | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-people-a-look-at-boxing.html | SPORTS PEOPLE; A Look at Boxing | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/cutler-federal-inc-reports-earnings-for-qtr-to-sept-30.html | CUTLER-FEDERAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-welfare-rental-plan-164221.html | Welfare Rental Plan | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/delta-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/cousins-home-furnishings-reports-earnings-for-qtr-to-sept-30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-hcm-new-york.html | Advertising; HCM/New York | False | By Philip H. Dougherty | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/immunomedics-inc-reports-earnings-for-qtr-to-sept-30.html | IMMUNOMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/scouting-little-known-but-nearing-no.1.html | SCOUTING; Little Known, But Nearing No.1 | False | By Thomas Rogers and Barbara Lloyd | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/entrepreneur-with-old-world-charm.html | ENTREPRENEUR WITH OLD-WORLD CHARM | False | By James Sterngold | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/oman-gives-super-party-it-s-come-a-long-way.html | OMAN GIVES SUPER PARTY: IT'S COME A LONG WAY | False | By John Kifner, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/celia-cruz-at-the-top-of-salsa.html | CELIA CRUZ: AT THE TOP OF SALSA | False | By Jon Pareles | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-cellular-telehone-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CELLULAR TELEHONE reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | SEA CONTAINERS LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/mcgee-named-most-valuable.html | McGee Named Most Valuable | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/2-top-city-aides-in-housing-quitting-posts.html | 2 TOP CITY AIDES IN HOUSING QUITTING POSTS | False | By Josh Barbanel | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-un-expresses-hope-summit-parley.html | THE SUMMIT: THE RUSSIANS MAKE THEIR ENTRANCE; U.N. Expresses Hope On the Summit Parley | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Oct 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/graphic-scanning-corp-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-summit-a-prologue.html | THE SUMMIT: A PROLOGUE? | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-and-health-the-magnetic-body-scanner.html | Business and Health; The Magnetic Body Scanner | False | By Milt Freudenheim | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-possible-appointee.html | NEW YORK DAY BY DAY; Possible Appointee | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-sept-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/questech-inc-reports-earnings-for-qtr-to-sept-30.html | QUESTECH INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/briefing-silent-summit-vigil.html | BRIEFING; Silent Summit Vigil | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-pizza-parlor-lobbyist.html | NEW YORK DAY BY DAY; Pizza-Parlor Lobbyist | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/scm-corp-reports-earnings-for-qtr-to-sept-30.html | SCM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/briefing-o-little-town.html | BRIEFING; O Little Town . . . | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/aa-importing-co-reports-earnings-for-qtr-to-sept-30.html | AA IMPORTING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/laser-precision-corp-reports-earnings-for-qtr-to-sept-30.html | LASER PRECISION CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/topics-restorations-park-and-party-green-vs-greenmarket.html | Topics; Restorations: Park and Party; Green vs. Greenmarket | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/verdix-corp-reports-earnings-for-qtr-to-sept-30.html | VERDIX CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/congress-some-in-congress-say-money-talks-too-much.html | CONGRESS; SOME IN CONGRESS SAY MONEY TALKS TOO MUCH | False | By Steven V. Roberts, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/national-fsi-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL FSI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-family-pizza-reports-earnings-for-qtr-to-sept-29.html | AMERICAN FAMILY PIZZA reports earnings for Qtr to Sept 29 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-arnold-co-stake-sold-to-employee-trust.html | Advertising; Arnold & Co. Stake Sold to Employee Trust | False | By Philip H. Dougherty | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/theater/stage-conversations-from-laurie-carlos.html | STAGE: 'CONVERSATIONS,' FROM LAURIE CARLOS | False | By Walter Goodman | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/insurance-group-is-offering-stake.html | Insurance Group Is Offering Stake | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/school-s-use-of-physical-punishment-as-therapy-is-challenged.html | SCHOOL'S USE OF PHYSICAL PUNISHMENT AS THERAPY IS CHALLENGED | False | By Fox Butterfield, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/drg-inc-reports-earnings-for-qtr-to-sept-30.html | DRG INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-henderson-friedlich-given-name-change.html | Advertising; Henderson Friedlich Given Name Change | False | By Philip H. Dougherty | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-summit-an-echo-in-washington-pentagon-investigators-looking-into-disclosure.html | THE SUMMIT: AN ECHO IN WASHINGTON; PENTAGON INVESTIGATORS LOOKING INTO DISCLOSURE | False | By Richard Halloran, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/nvf-co-reports-earnings-for-qtr-to-sept-30.html | NVF CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/finance-new-issues-201.9-million-sale-for-texas-roads.html | FINANCE/NEW ISSUES; $201.9 Million Sale For Texas Roads | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/iroquois-head-enters-plea.html | Iroquois Head Enters Plea | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/k-mart-corp-reports-earnings-for-qtr-to-oct-30.html | K MART CORP reports earnings for Qtr to Oct 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/brown-robert-c-co-reports-earnings-for-qtr-to-sept-30.html | BROWN, ROBERT C & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/he-olson-executive-dies.html | H.E. Olson, Executive, Dies | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/national-royalty-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/spain-10-years-after-franco-democracy-appears-rooted.html | SPAIN 10 YEARS AFTER FRANCO; DEMOCRACY APPEARS ROOTED | False | By Edward Schumacher, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/music-new-york-symphonic-ensemble.html | MUSIC: NEW YORK SYMPHONIC ENSEMBLE | False | By Bernard Holland | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/bresler-reiner-inc-reports-earnings-for-qtr-to-sept-30.html | BRESLER & REINER INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/datamarine-international-reports-earnings-for-qtr-to-sept-28.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Sept 28 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/drillers-inc-reports-earnings-for-qtr-to-sept-30.html | DRILLERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/5-more-are-found-alive-in-mud-as-colombian-search-continues.html | 5 MORE ARE FOUND ALIVE IN MUD AS COLOMBIAN SEARCH CONTINUES | False | By Joseph B. Treaster, Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-us-news-in-pitch-to-agencies.html | Advertising; U.S. News In Pitch to Agencies | False | By Philip H. Dougherty | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/redskins-rally-past-giants-after-losing-theismann.html | REDSKINS RALLY PAST GIANTS AFTER LOSING THEISMANN | False | By Frank Litsky, Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/prison-drama-shown-live-on-abc.html | PRISON DRAMA SHOWN LIVE ON ABC | False | By John J. O'Connor | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/pratt-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | PRATT HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-divorce-a-last-chance-to-agree-on-something-164220.html | Divorce, a Last Chance To Agree on Something | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-philippine-election-is-to-stabilize-the-situation-166706.html | Philippine Election Is to Stabilize the Situation | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/restaurant-systems-inc-reports-earnings-for-qtr-to-oct-5.html | RESTAURANT SYSTEMS INC reports earnings for Qtr to Oct 5 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/coach-assails-law-on-failing-player.html | COACH ASSAILS LAW ON FAILING PLAYER | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/norlin-corp-reports-earnings-for-qtr-to-sept-30.html | NORLIN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-miniature-mansions.html | NEW YORK DAY BY DAY; Miniature Mansions | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/fundsnet-inc-reports-earnings-for-qtr-to-sept-30.html | FUNDSNET INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-gorbachev-geneva-asks-for-end-arms-race.html | THE SUMMIT: THE RUSSIANS MAKE THEIR ENTRANCE; GORBACHEV, IN GENEVA, ASKS FOR END TO THE ARMS RACE | False | By Serge Schmemann, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/colombia-s-insurgents-capture-a-cattle-town.html | Colombia's Insurgents Capture a Cattle Town | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/umberto-eco-to-receive-canadian-unesco-prize.html | Umberto Eco to Receive Canadian Unesco Prize | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/a-telephone-call-does-not-reach-sakharovs.html | A TELEPHONE CALL DOES NOT REACH SAKHAROVS | False | By Christopher S. Wren, Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/2d-home-deduction-is-backed.html | 2D-HOME DEDUCTION IS BACKED | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/finance-new-issues-a-debt-insurer-nears-closing-of-first-deals.html | FINANCE/NEW ISSUES; A Debt Insurer Nears Closing of First Deals | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/books/books-of-the-times-165294.html | BOOKS OF THE TIMES | False | By John Gross Beyond Belief: the American Press and the Coming of the Holocaust 1933-1945. By Deborah E. Lipstadt. 370 Pages. the Free Press. $19.95. | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/patrick-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/livingwell-inc-reports-earnings-for-qtr-to-sept-30.html | LIVINGWELL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/setback-in-investigation-of-mortgage-banker.html | SETBACK IN INVESTIGATION OF MORTGAGE BANKER | False | By Eric N. Berg | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/finance-new-issues-maryland-transit-unit-offers-bonds.html | FINANCE/NEW ISSUES; Maryland Transit Unit Offers Bonds | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-aug.31.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Qtr to Aug 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/horizon-industries-reports-earnings-for-qtr-to-sept-28.html | HORIZON INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/q-a-164929.html | Q&A | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/dow-rises-4.93-in-late-rally.html | Dow Rises 4.93 in Late Rally | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/company-briefs-165699.html | COMPANY BRIEFS | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | MAXCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/physicians-panel-says-pupil-has-the-virus-but-not-aids.html | PHYSICIANS PANEL SAYS PUPIL HAS THE VIRUS BUT NOT AIDS | False | By Jeffrey Schmalz | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | MAYNARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/gateway-bank-reports-earnings-for-qtr-to-sept-30.html | GATEWAY BANK reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/science-watch-greenland-under-thin-ice.html | SCIENCE WATCH; Greenland Under Thin Ice | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/when-hospitals-shun-the-poor.html | When Hospitals Shun the Poor | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-sept-29.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to Sept 29 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/dome-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME MINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/allied-supermarkets-inc-reports-earnings-for-16-wks-to-oct-19.html | ALLIED SUPERMARKETS INC reports earnings for 16 wks to Oct 19 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/physio-technology-reports-earnings-for-qtr-to-sept-30.html | PHYSIO TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | HARKEN OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/brascade-resources-inc-reports-earnings-for-qtr-to-sept-30.html | BRASCADE RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/scouting-early-uproar.html | SCOUTING; Early Uproar | False | By Thomas Rogers and Barbara Lloyd | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/pantasote-inc-reports-earnings-for-qtr-to-oct-4.html | PANTASOTE INC reports earnings for Qtr to Oct 4 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/coupons-in-laker-case.html | Coupons in Laker Case | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/executive-changes-164904.html | EXECUTIVE CHANGES | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/contrasts-evident-in-parley-on-sex.html | CONTRASTS EVIDENT IN PARLEY ON SEX | False | By Steven R. Weisman | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-people-coach-suspects-spying.html | SPORTS PEOPLE; Coach Suspects Spying | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/quantech-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTECH ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | BARUCH-FOSTER CORP reports earnings for Qtr for Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/news-summary-tuesday-november-19-1985.html | NEWS SUMMARY: TUESDAY, NOVEMBER 19, 1985 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/jurors-told-to-disregard-emotion-in-reaching-stewart-case-verdict.html | JURORS TOLD TO DISREGARD EMOTION IN REACHING STEWART CASE VERDICT | False | By Isabel Wilkerson | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | SHARON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/mcneil-s-injury-might-hurt-jets.html | MCNEIL'S INJURY MIGHT HURT JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-un-today-nov-19-1985.html | The U.N. Today; Nov. 19, 1985 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIQ INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/market-place-semiconductor-rise-expected.html | Market Place; Semiconductor Rise Expected | False | By Vartanig G. Vartan | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/personal-computers-designing-is-made-easy-by-autocad.html | PERSONAL COMPUTERS; DESIGNING IS MADE EASY BY AUTOCAD | False | By Erik Sandberg-Diment | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/first-federal-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | ACTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/maine-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/mci-and-at-t-in-accord.html | MCI AND A.T.& T. IN ACCORD | False | By Daniel F. Cuff | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/prudential-unit-manager-shift.html | Prudential Unit Manager Shift | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/jacques-hnizdovsky.html | JACQUES HNIZDOVSKY | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/sage-energy-co-reports-earnings-for-qtr-to-sept-30.html | SAGE ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/around-the-nation-trial-opens-on-iud-used-by-17-plaintiffs.html | AROUND THE NATION; Trial Opens on IUD Used by 17 Plaintiffs | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/shift-hurts-human-rights-lobbyist.html | SHIFT HURTS HUMAN RIGHTS LOBBYIST | False | By Shirley Christian, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/gap-inc-reports-earnings-for-qtr-to-nov-2.html | GAP INC reports earnings for Qtr to Nov 2 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/the-region-village-seeks-aid-for-manhunt-bills.html | THE REGION; Village Seeks Aid For Manhunt Bills | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/southland-request.html | Southland Request | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/theismann-future-in-doubt.html | THEISMANN FUTURE IN DOUBT | False | By George Vecsey, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/appraising-artificial-heart-days-of-doubt.html | APPRAISING ARTIFICIAL HEART: DAYS OF DOUBT | False | By Philip M. Boffey, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/new-york-day-by-day-arts-club-award.html | NEW YORK DAY BY DAY; Arts Club Award | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/us-appellate-judge-criticizes-judicial-activism.html | U.S. APPELLATE JUDGE CRITICIZES JUDICIAL ACTIVISM | False | By Stuart Taylor Jr., Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/education-universities-lobby-in-washington-for-research-funds.html | EDUCATION; UNIVERSITIES LOBBY IN WASHINGTON FOR RESEARCH FUNDS | False | By Gene I. Maeroff | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/chess-three-soviet-players-in-a-tie-at-montpellier-tournament.html | CHESS: THREE SOVIET PLAYERS IN A TIE AT MONTPELLIER TOURNAMENT | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/top-brass-enterprises-reports-earnings-for-qtr-to-june-29.html | TOP BRASS ENTERPRISES reports earnings for Qtr to June 29 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/donald-droll-58-dies-art-dealer-and-patron.html | Donald Droll, 58, Dies; Art Dealer and Patron | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-sept-30.html | HINES, EDWARD LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-shared-hospital-services-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/south-seeks-to-reduce-infant-deaths.html | SOUTH SEEKS TO REDUCE INFANT DEATHS | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/style/summing-up-spring-7th-avenue-trends.html | SUMMING UP SPRING: 7TH AVENUE TRENDS | False | By Bernadine Morris | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/hmg-property-investors-reports-earnings-for-qtr-to-sept-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/rax-restaurants-inc-reports-earnings-for-qtr-to-oct-28.html | RAX RESTAURANTS INC reports earnings for Qtr to Oct 28 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/twin-city-barge-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN CITY BARGE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/fidata-corp-reports-earnings-for-qtr-to-sept-30.html | FIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/preferred-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PREFERRED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/players-jets-have-right-man-at-nose-tackle.html | PLAYERS; JETS HAVE RIGHT MAN AT NOSE TACKLE | False | By Malcolm Moran | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/cue-industries-reports-earnings-for-qtr-to-sept-30.html | CUE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/james-river-corp-reports-earnings-for-qtr-to-oct-27.html | JAMES RIVER CORP reports earnings for Qtr to Oct 27 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/belden-blake-energy-reports-earnings-for-qtr-to-sept-30.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/us-is-faced-by-three-lawsuits-to-restore-tight-auto-fuel-rules.html | U.S. IS FACED BY THREE LAWSUITS TO RESTORE TIGHT AUTO FUEL RULES | False | By James Barron, Special To the New York Times | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/maxxam-files-suit.html | Maxxam Files Suit | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/earthworm-tractor-reports-earnings-for-qtr-to-sept-30.html | EARTHWORM TRACTOR reports earnings for Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/around-the-nation-penn-agrees-to-a-fine-to-settle-animal-case.html | AROUND THE NATION; Penn Agrees to a Fine To Settle Animal Case | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/binghamton-lures-talented-students-with-low-tuition.html | BINGHAMTON LURES TALENTED STUDENTS WITH LOW TUITION | False | By Gene I. Maeroff, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/chad-therapeutics-reports-earnings-for-qtr-to-sept-30.html | CHAD THERAPEUTICS reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/artistic-greetings-reports-earnings-for-qtr-to-sept-30.html | ARTISTIC GREETINGS reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/c-correction-166736.html | CORRECTION | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/2-marathons-seek-top-billing.html | 2 Marathons Seek Top Billing | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/rockefeller-center-prop-reports-earnings-for-qtr-to-sept-30.html | ROCKEFELLER CENTER PROP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/foreign-affairs-lurching-to-the-summit.html | FOREIGN AFFAIRS; Lurching To the Summit | False | By Flora Lewis | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/west-siders-voice-concern-on-plan.html | WEST SIDERS VOICE CONCERN ON PLAN | False | By Wolfgang Saxon | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/guy-f-atkinson-company-of-calif-reports-earnings-for-qtr-to-sept-30.html | GUY F ATKINSON COMPANY OF CALIF reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-people-president-is-chosen-for-mobil-s-oil-unit.html | BUSINESS PEOPLE; President Is Chosen For Mobil's Oil Unit | False | By Kenneth N. Gilpin | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/del-val-financial-corp-reports-earnings-for-qtr-to-sept-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/crestek-inc-reports-earnings-for-qtr-to-sept-30.html | CRESTEK INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/man-in-the-news-emissary-of-mercy.html | MAN IN THE NEWS; EMISSARY OF MERCY | False | By Steve Lohr, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | PLAINS PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/plan-would-promote-200-who-failed-exam.html | PLAN WOULD PROMOTE 200 WHO FAILED EXAM | False | By Joyce Purnick | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/at-t-asks-increase.html | A.T.&T. Asks Increase | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/rough-road-ahead-for-nets.html | ROUGH ROAD AHEAD FOR NETS | False | By Michael Martinez, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-digest-top-level-changeover-arranged-at-ciba-geigy.html | BUSINESS DIGEST; Top-Level Changeover Arranged at Ciba-Geigy | False | By Kenneth N. Gilpin | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/rose-m-trapani.html | ROSE M. TRAPANI | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/berra-to-be-coach-in-houston.html | BERRA TO BE COACH IN HOUSTON | False | By Murray Chass | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/publishers-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/credit-card-rate-list-released.html | Credit Card Rate List Released | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/will-there-be-enough-chimps-for-research.html | WILL THERE BE ENOUGH CHIMPS FOR RESEARCH | False | By Erik Eckholm | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/briefs-165564.html | BRIEFS | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/barrick-resources-reports-earnings-for-qtr-to-sept-30.html | BARRICK RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-for-a-young-family-a-home-is-mostly-a-dream-166698.html | For a Young Family, a Home Is Mostly a Dream | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/careers-middle-managers-after-50.html | CAREERS; Middle Managers After 50 | False | By Elizabeth M. Fowler | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/atlat-consolidate-mining-development-reports-earnings-for-qtr-to-sept.html | ATLAT CONSOLIDATE MINING & DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/national-fuel-gas-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL FUEL GAS CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/e-rodriguez-monegal.html | E. RODRIGUEZ MONEGAL | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/energy-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY VENTURES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/tv-conference-at-hofstra.html | TV CONFERENCE AT HOFSTRA | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/philippines-loan-backed.html | Philippines' Loan Backed | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/scouting-paterno-is-no-4.html | SCOUTING; Paterno Is No. 4 | False | By Thomas Rogers and Barbara Lloyd | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/the-summit-an-echo-in-washington-o-neill-suggests-summit-goal.html | THE SUMMIT: AN ECHO IN WASHINGTON; ONEILL SUGGESTS SUMMIT GOAL | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/ameritech-buying-software-developer.html | Ameritech Buying Software Developer | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/codenoll-technology-reports-earnings-for-qtr-to-sept-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/corrections-166425.html | CORRECTIONS | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/arley-merchandise-reports-earnings-for-qtr-to-sept-27.html | ARLEY MERCHANDISE reports earnings for Qtr to Sept 27 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/ronson-corp-reports-earnings-for-qtr-to-sept-30.html | RONSON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/plexus-resources-corp-reports-earnings-for-qtr-to-sept-30.html | PLEXUS RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAMCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/discovery-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | DISCOVERY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/greschner-feels-rejuvenated.html | GRESCHNER FEELS REJUVENATED | False | By Craig Wolff | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/changes-expected-at-allied.html | CHANGES EXPECTED AT ALLIED | False | By John Crudele | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/topics-restorations-park-and-party.html | Topics; Restorations: Park and Party; | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/science-watch-passive-smoking-risk.html | SCIENCE WATCH; Passive Smoking Risk | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/us-and-moscow-are-said-to-agree-on-future-talks.html | U.S. AND MOSCOW ARE SAID TO AGREE ON FUTURE TALKS | False | By Bernard Weinraub, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/computer-microfilm-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MICROFILM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/penta-systems-international-reports-earnings-for-qtr-to-sept-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-of-the-times-o-brien-vs-marino-cont.html | SPORTS OF THE TIMES; O'Brien vs. Marino (Cont.) | False | By Dave Anderson | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/finance-new-issues-bankers-trust-uses-libor-tie.html | FINANCE/NEW ISSUES; Bankers Trust Uses Libor Tie | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/peripherals-missing-link-of-word-processing.html | PERIPHERALS; MISSING LINK OF WORD PROCESSING | False | By Peter H. Lewis | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/continental-health-affiliated-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL HEALTH AFFILIATED reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/key-rates-165280.html | Key Rates | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/deca-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DECA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/tv-sports-a-familiar-voice-expounds.html | TV/SPORTS; A Familiar Voice Expounds | False | By Michael Goodwin | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/bears-at-11-0-face-new-challenges.html | BEARS, AT 11-0, FACE NEW CHALLENGES | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-pacesetter-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PACESETTER reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/claire-s-stores-reports-earnings-for-qtr-to-nov-2.html | CLAIRE'S STORES reports earnings for Qtr to Nov 2 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/data-general-offers-new-line.html | DATA GENERAL OFFERS NEW LINE | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/business-digest-tuesday-november-19-1985.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 19, 1985 | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/baker-international-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/toxic-chemical-leaks-hundreds-are-routed.html | Toxic Chemical Leaks; Hundreds Are Routed | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/george-weltner-dead-ex-paramount-official.html | George Weltner Dead; Ex-Paramount Official | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/pasta-cheese-inc-reports-earnings-for-qtr-to-sept-30.html | PASTA & CHEESE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/atv-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ATV SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/science-watch-like-the-kangaroos.html | SCIENCE WATCH; Like the Kangaroos | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/shuttle-drug-reported-as-anemia-treatment.html | Shuttle Drug Reported As Anemia Treatment | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/nose-is-battleground-for-fight-against-winter-s-ills.html | NOSE IS BATTLEGROUND FOR FIGHT AGAINST WINTER'S ILLS | False | By Harold M. Schmeck | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-for-a-young-family-a-home-is-mostly-a-dream-164219.html | For a Young Family, a Home Is Mostly a Dream | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/south-florida-prepares-for-a-hurricane.html | SOUTH FLORIDA PREPARES FOR A HURRICANE | False | By Jon Nordheimer, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/bridge-expert-may-go-out-of-way-to-avoid-loss-of-a-finesse.html | Bridge; Expert May Go Out of Way To Avoid Loss of a Finesse | False | By Alan Truscott | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/dr-hammer-s-real-concern.html | DR. HAMMER'S REAL CONCERN | False | By Charlotte Curtis | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-financial-enerprises-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FINANCIAL ENERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-oct-6.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Oct 6 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-people-guilty-plea-on-drugs.html | SPORTS PEOPLE; Guilty Plea on Drugs | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/fmi-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FMI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/energy-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY OIL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/advertising-ayer-s-german-unit-is-involved-in-merger.html | Advertising; Ayer's German Unit Is Involved in Merger | False | By Philip H. Dougherty | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/classified-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/datron-corp-reports-earnings-for-qtr-to-sept-30.html | DATRON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | DELMED INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/healthmate-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHMATE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/spectrum-group-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRUM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-home-shield-corporation-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/l-vatican-recognition-of-israel-has-been-discussed-for-years-164222.html | Vatican Recognition of Israel Has Been Discussed for Years | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/trial-of-dissidents-in-yugoslavia-seems-to-have-split-communists.html | TRIAL OF DISSIDENTS IN YUGOSLAVIA SEEMS TO HAVE SPLIT COMMUNISTS | False | By Henry Kamm, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/movies/chasing-tornadoes-on-nova.html | CHASING TORNADOES ON 'NOVA' | False | By Herbert Mitgang | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-reporter-s-notebook-lenin-haven-welcomes-his.html | THE SUMMIT: THE RUSSIANS MAKE THEIR ENTRANCE; REPORTER'S NOTEBOOK: A LENIN HAVEN WELCOMES HIS HEIR | False | By Joseph Lelyveld, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/ovex-fertility-corp-reports-earnings-for-qtr-to-sept-30.html | OVEX FERTILITY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/ex-hostage-s-daughter-is-killed.html | EX-HOSTAGE'S DAUGHTER IS KILLED | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/around-the-world-anti-us-protests-jar-greek-socialists.html | AROUND THE WORLD; Anti-U.S. Protests Jar Greek Socialists | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/new-psychiatric-syndromes-spur-protest.html | NEW PSYCHIATRIC SYNDROMES SPUR PROTEST | False | By Daniel Goleman | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/united-healthcare-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED HEALTHCARE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/dynamic-homes-inc-reports-earnings-for-qtr-to-sept-30.html | DYNAMIC HOMES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/datapower-inc-reports-earnings-for-qtr-to-sept-30.html | DATAPOWER INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/ways-to-compare-schools-are-asked.html | WAYS TO COMPARE SCHOOLS ARE ASKED | False | AP | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/halley-s-comet.html | Halley's Comet | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-people-carroll-listed-as-stable.html | SPORTS PEOPLE; Carroll Listed as Stable | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/allied-research-assoc-reports-earnings-for-qtr-to-sept-30.html | ALLIED RESEARCH ASSOC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | DIONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/oxygen-enrichment-co-ltd-reports-earnings-for-qtr-to-sept-30.html | OXYGEN ENRICHMENT CO LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/audiotronics-corp-reports-earnings-for-qtr-to-sept-30.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/k-mart-net-drops-16.2.html | K Mart Net Drops 16.2% | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/farm-bill-facing-veto-helms-says.html | FARM BILL FACING VETO, HELMS SAYS | False | By Steven V. Roberts, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/gemco-national-inc-reports-earnings-for-qtr-to-sept-30.html | GEMCO NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/helm-resources-co-reports-earnings-for-qtr-to-sept-30.html | HELM RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/deltaus-corp-reports-earnings-for-qtr-to-sept-30.html | DELTAUS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/if-we-ended-the-arms-race.html | IF WE ENDED THE ARMS RACE | False | By Robert Coles and John Mack | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/beeba-s-creations-reports-earnings-for-qtr-to-aug-31.html | BEEBA'S CREATIONS reports earnings for Qtr to Aug 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/fafco-inc-reports-earnings-for-qtr-to-sept-30.html | FAFCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/accord-proposed-in-alabama-in-us-suit-over-college-bias.html | ACCORD PROPOSED IN ALABAMA IN U.S. SUIT OVER COLLEGE BIAS | False | By Dudley Clendinen, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/credit-markets-us-prices-climb-despite-sales-due.html | CREDIT MARKETS; U.S. PRICES CLIMB DESPITE SALES DUE | False | By Michael Quint | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/us/briefing-loeb-s-long-arm.html | BRIEFING; Loeb's Long Arm | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | FAY'S DRUG CO reports earnings for Qtr to Oct 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/star-wars-industry-rises.html | 'STAR WARS' INDUSTRY RISES | False | By David E. Sanger, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/arts/books-a-jazz-genius.html | Books: A Jazz Genius | False | By William C. Rhoden Milestones 1 and Milestones 2: the Music and Times of Miles Davis. By Jack Chambers. Milestones 1, 345 Pages | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/wage-proposal-at-eastern-air.html | Wage Proposal At Eastern Air | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/tmbr-drilling-reports-earnings-for-qtr-to-sept-30.html | TMBR DRILLING reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/cleaning-up-the-sergeant-test-mess.html | Cleaning Up the Sergeant Test Mess | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/submerged-prehistoric-villages-found-off-israel.html | SUBMERGED PREHISTORIC VILLAGES FOUND OFF ISRAEL | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/opinion/show-jaruzelski-a-carrot-and-stick.html | Show Jaruzelski A Carrot and Stick | False | By Jacek Kalabinski | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/biotechnica-international-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/groups-accepting-donations.html | Groups Accepting Donations | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/quotation-of-the-day-166734.html | Quotation of the Day | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/gni-inc-reports-earnings-for-qtr-to-sept-30.html | GNI INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN UNION CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/sports/sports-people-tyler-signs-offer.html | SPORTS PEOPLE; Tyler Signs Offer | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/buyout-plan-set-at-alamito.html | Buyout Plan Set at Alamito | False | Special to the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/nyregion/trump-announces-plan-to-construct-world-s-tallest-building.html | TRUMP ANNOUNCES PLAN TO CONSTRUCT WORLD'S TALLEST BUILDING | False | By Paul Goldberger | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/finance-new-issues-bonds-are-priced-for-austin-schools.html | FINANCE/NEW ISSUES; Bonds Are Priced for Austin Schools | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/malaysia-leader-is-going-to-china.html | MALAYSIA LEADER IS GOING TO CHINA | False | By Barbara Crossette, Special To the New York Times | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/ciro-inc-reports-earnings-for-qtr-to-sept-30.html | CIRO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/petrol-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/world/summit-russians-make-their-entrance-text-gorbachev-statement-after-his-arrival.html | THE SUMMIT: THE RUSSIANS MAKE THEIR ENTRANCE; TEXT OF GORBACHEV STATEMENT AFTER HIS ARRIVAL IN GENEVA | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/covington-technologies-reports-earnings-for-qtr-to-sept-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/science/science-watch-voyager-2-spots-rings-of-uranus.html | SCIENCE WATCH; VOYAGER 2 SPOTS RINGS OF URANUS | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/heritage-entertainment-year-reports-earnings-for-qtr-to-june-30.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to June 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/tesoro-sells-stake-in-trinidad-unit.html | Tesoro Sells Stake In Trinidad Unit | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/central-jersey-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CENTRAL JERSEY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/richmond-tank-car-co-reports-earnings-for-qtr-to-sept-30.html | RICHMOND TANK CAR CO reports earnings for Qtr to Sept 30 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-19 | 1985-11-19 | https://www.nytimes.com/1985/11/19/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1985-11-20 | TX 1-696636 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/south-african-police-shoot-and-kill-3-protesters.html | SOUTH AFRICAN POLICE SHOOT AND KILL 3 PROTESTERS | False | By Alan Cowell, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/top-ranking-to-penn-state.html | TOP RANKING TO PENN STATE | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-blueprint-for-a-new-york-city-housing-program-167329.html | Blueprint for a New York City Housing Program | False | | 1985-11-21 | TX 1-702885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/martin-short-displays-multiple-comic-guises.html | MARTIN SHORT DISPLAYS MULTIPLE COMIC GUISES | False | By John J. O'Connor | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/the-secret-of-reaching-100-don-t-ask.html | THE SECRET OF REACHING 100? DON'T ASK | False | By Georgia Dullea | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/scouting-same-family-different-sizes.html | SCOUTING; Same Family, Different Sizes | False | By Thomas Rogers | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/l-faith-and-work-169597.html | Faith and Work | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/another-summit.html | Another Summit | False | By Francis X. Clines, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/news-summary-wednesday-november-20-1985.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 20, 1985 | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/old-grads-supporting-ivy-football.html | OLD GRADS SUPPORTING IVY FOOTBALL | False | By William N. Wallace | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/ex-falcon-guilty-on-4-drug-counts.html | Ex-Falcon Guilty On 4 Drug Counts | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/wine-talk-166692.html | WINE TALK | False | By Frank J. Prial | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/l-successful-grad-169581.html | Successful Grad | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/dance-kuniko-kisanuki-in-butoh.html | DANCE: KUNIKO KISANUKI IN BUTOH | False | By Anna Kisselgoff | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-balanced-budget-bill-is-wrong-way-to-fiscal-sanity-167330.html | Balanced-Budget Bill Is Wrong Way to Fiscal Sanity | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/orchestra-of-toulouse-in-all-french-program.html | Orchestra of Toulouse In All-French Program | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-postal-politics.html | NEW YORK DAY BY DAY; Postal Politics | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-un-today-nov-20-1985.html | The U.N. Today: Nov. 20, 1985 | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/2-troopers-are-killed-in-crash-during-chase.html | 2 Troopers Are Killed In Crash During Chase | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/theismann-facing-second-operation.html | THEISMANN FACING SECOND OPERATION | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-their-cup-of-tea-first-ladies-chat.html | THE SUMMIT; THEIR CUP OF TEA: FIRST LADIES CHAT | False | By Bernard Weinraub, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/at-thanksgiving-trimmings-steal-the-limelight-a-zinfandel-complements-the-fare.html | AT THANKSGIVING, TRIMMINGS STEAL THE LIMELIGHT; A ZINFANDEL COMPLEMENTS THE FARE | False | By Howard G. Goldberg | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/italians-identify-16-in-hijacking-of-ship.html | ITALIANS IDENTIFY 16 IN HIJACKING OF SHIP | False | By John Tagliabue, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-radical-chic-167327.html | Radical Chic | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/movies/images-served-at-hollywood-parties.html | IMAGES SERVED AT HOLLYWOOD PARTIES | False | By Aljean Harmetz, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/ewing-is-hurt-as-knicks-win-3d-straight.html | EWING IS HURT AS KNICKS WIN 3D STRAIGHT | False | By Roy S. Johnson | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/little-woman-little-man.html | Little Woman, Little Man | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/l-gracious-guests-169590.html | Gracious Guests | False | | 1985-11-21 | TX 1-702885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/observer-by-golly-or-by-cap.html | OBSERVER; By Golly or by Cap? | False | By Russell Baker | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/elves-supplant-bytes.html | ELVES SUPPLANT BYTES | False | By Matthew L. Wald | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/church-workers-at-trial-defend-aid-to-aliens.html | CHURCH WORKERS AT TRIAL DEFEND AID TO ALIENS | False | Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/thanksgiving-trimmings-steal-limelight-zesty-new-variations-traditional.html | AT THANKSGIVING, TRIMMINGS STEAL THE LIMELIGHT; ZESTY NEW VARIATIONS ON TRADITIONAL FAVORITES | False | By Marian Burros | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/liberia-coup-charge-denied.html | LIBERIA COUP CHARGE DENIED | False | By Kendall J. Wills | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/c-correction-169549.html | CORRECTION | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/one-person-homes-show-big-us-rise.html | ONE-PERSON HOMES SHOW BIG U.S. RISE | False | By John Herbers, Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/hurricane-upstages-forecaster.html | HURRICANE UPSTAGES FORECASTER | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/hurrahs-and-doubts-for-japan-s-political-lords.html | HURRAHS (AND DOUBTS) FOR JAPAN'S POLITICAL LORDS | False | By Clyde Haberman, Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/music-shura-cherkassky-in-recital.html | MUSIC: SHURA CHERKASSKY IN RECITAL | False | By Donal Henahan | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-the-campaign-is-over-but-trappings-live-on.html | NEW YORK DAY BY DAY; The Campaign Is Over, But Trappings Live On | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/around-the-world-martial-law-is-lifted-in-istanbul-after-7-years.html | AROUND THE WORLD; Martial Law Is Lifted In Istanbul After 7 Years | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/november-hurricane-unusual-but-not-rare.html | November Hurricane Unusual but Not Rare | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/suspect-in-deak-perera-killings-had-been-in-mental-hospital-officials-say.html | SUSPECT IN DEAK-PERERA KILLINGS HAD BEEN IN MENTAL HOSPITAL, OFFICIALS SAY | False | By Selwyn Raab | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/flyers-streak-is-ended-at-13.html | FLYERS' STREAK IS ENDED AT 13 | False | By Craig Wolff, Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/birth-of-butoh-recalled-by-founder.html | BIRTH OF BUTOH RECALLED BY FOUNDER | False | By Jennifer Dunning | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-reagan-and-sleep.html | BRIEFING; Reagan and Sleep | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/groups-in-us-accepting-donations-for-colombia.html | GROUPS IN U.S. ACCEPTING DONATIONS FOR COLOMBIA | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/c-correction-169003.html | CORRECTION | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/koch-finds-subways-clean-safe-prompt-in-tokyo.html | KOCH FINDS SUBWAYS CLEAN, SAFE, PROMPT (IN TOKYO) | False | By Clyde Haberman, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-let-american-indians-decide-fate-of-museum-169311.html | Let American Indians Decide Fate of Museum | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-a-reason-for-testing-us-resolve-in-angola-169301.html | A Reason for Testing U.S. Resolve in Angola | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-waiting-for-rumsfeld.html | BRIEFING; Waiting for Rumsfeld | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-letter-on-indian-run-gambling-few-tribes-profit-from-bingo-168184.html | Letter: On Indian-Run Gambling, Few Tribes Profit From Bingo | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-reorganized-court-needs-a-new-name-167326.html | Reorganized Court Needs a New Name | False | | 1985-11-21 | TX 1-702885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/us-not-doubting-talks-on-captives.html | U.S. NOT DOUBTING TALKS ON CAPTIVES | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-charitable-hunger.html | NEW YORK DAY BY DAY; Charitable Hunger | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/politics-free-political-asylum.html | Politics-Free Political Asylum | False | By Michael Posner | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-people-deposed-coach-hurt.html | SPORTS PEOPLE; Deposed Coach 'Hurt' | False | | | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/about-new-york-staten-island-rangers-wage-nasal-warfare.html | ABOUT NEW YORK; STATEN ISLAND RANGERS WAGE NASAL WARFARE | False | By William E. Geist | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/washington-stop-that-leak.html | WASHINGTON; Stop That Leak! | False | By James Reston | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/city-environment-chief-quits-in-koch-shake-up.html | CITY ENVIRONMENT CHIEF QUITS IN KOCH SHAKE-UP | False | By Joyce Purnick | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-of-the-times-jay-schroeder-was-ready.html | SPORTS OF THE TIMES; JAY SCHROEDER WAS READY | False | By George Vecsey | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-soviet-reaffrims-its-links-to-arabs.html | THE SUMMIT; SOVIET REAFFRIMS ITS LINKS TO ARABS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/poison-threat-in-california-strike-prompts-grocers-to-remove-items.html | POISON THREAT IN CALIFORNIA STRIKE PROMPTS GROCERS TO REMOVE ITEMS | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/giants-release-gray.html | GIANTS RELEASE GRAY | False | Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-gifts-are-exchanged-by-2-summit-couples.html | THE SUMMIT; Gifts Are Exchanged By 2 Summit Couples | False | Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/stewart-jurors-rehear-witnesses-testimony.html | Stewart Jurors Rehear Witnesses' Testimony | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/philadelphian-outlines-fight-on-graft.html | PHILADELPHIAN OUTLINES FIGHT ON GRAFT | False | By William K. Stevens, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/spain-insists-us-cut-troops-there.html | SPAIN INSISTS U.S. CUT TROOPS THERE | False | By Edward Schumacher, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/abrams-pleased-as-court-limits-state-s-liability.html | ABRAMS PLEASED AS COURT LIMITS STATE'S LIABILITY | False | Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/fete-for-cuomo-sets-fund-mark-of-3.4-million.html | FETE FOR CUOMO SETS FUND MARK OF $3.4 MILLION | False | By Maurice Carroll | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/around-the-nation-2-more-bodies-identified-in-mass-slaying-on-coast.html | AROUND THE NATION; 2 More Bodies Identified In Mass Slaying on Coast | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/israelis-say-they-shot-down-2-mig-23-s-in-syrian-airspace.html | ISRAELIS SAY THEY SHOT DOWN 2 MIG-23'S IN SYRIAN AIRSPACE | False | By Thomas L. Friedman, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/l-more-on-date-rape-169578.html | More on 'Date Rape' | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/marcos-fortune-questions-arise-about-graft.html | MARCOS FORTUNE: QUESTIONS ARISE ABOUT GRAFT | False | By Jeff Gerth, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/quotations-of-the-day-169207.html | Quotations of the Day | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/l-alcohol-abuse-166746.html | Alcohol Abuse | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-people-setback-for-nixon.html | SPORTS PEOPLE; Setback for Nixon | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/2-wineries-vs-napa-woodland.html | 2 WINERIES VS. NAPA WOODLAND | False | AP | 1985-11-21 | TX 1-702885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-music-for-minors.html | NEW YORK DAY BY DAY; Music for Minors | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/the-pop-life-167753.html | THE POP LIFE | False | By Robert Palmer | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/c-correction-169208.html | CORRECTION | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-people-nancy-lopez-honored.html | SPORTS PEOPLE; Nancy Lopez Honored | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/abracadabra-magicians-multiplying.html | ABRACADABRA! MAGICIANS MULTIPLYING | False | By Deborah Hofmann | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-people-drug-clause-protested.html | SPORTS PEOPLE; Drug Clause Protested | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/a-son-s-plea-in-colombia-more-time.html | A SON'S PLEA IN COLOMBIA: 'MORE TIME' | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/latin-anti-terror-aid-resisted-in-congress.html | LATIN ANTI-TERROR AID RESISTED IN CONGRESS | False | By Shirley Christian, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/takeout-trimmings-with-new-twists.html | TAKEOUT TRIMMINGS WITH NEW TWISTS | False | By Florence Fabricant | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-the-black-bag.html | BRIEFING; The Black Bag | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/panel-in-senate-rejects-nominee.html | PANEL IN SENATE REJECTS NOMINEE | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/newspaper-s-claim-rejected.html | Newspaper's Claim Rejected | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/variations-noted-in-comet-s-light.html | VARIATIONS NOTED IN COMET'S LIGHT | False | By John Noble Wilford, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/queens-court-clerk-testifies-judge-was-known-as-honest.html | Queens Court Clerk Testifies Judge Was Known as Honest | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/state-says-two-thirds-of-schools-with-poorest-records-are-in-city.html | STATE SAYS TWO-THIRDS OF SCHOOLS WITH POOREST RECORDS ARE IN CITY | False | By Larry Rohter | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/business/about-real-estate-giants-of-the-toy-industry-relocating-in-manhattan.html | ABOUT REAL ESTATE; GIANTS OF THE TOY INDUSTRY RELOCATING IN MANHATTAN | False | By Shawn G. Kennedy | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/food-notes-167404.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/trump-s-plan-for-150-story-tower-on-west-side-faces-a-strenuous-review.html | TRUMP'S PLAN FOR 150-STORY TOWER ON WEST SIDE FACES A STRENUOUS REVIEW | False | By Martin Gottlieb | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/reagan-confers-with-gorbachev-in-geneva-parley.html | REAGAN CONFERS WITH GORBACHEV IN GENEVA PARLEY | False | By R. W. Apple Jr., Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/house-will-not-try-to-override-reagan-veto-of-a-spending-bill.html | HOUSE WILL NOT TRY TO OVERRIDE REAGAN VETO OF A SPENDING BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/business/house-tax-panel-votes-to-tighten-investment-rules.html | HOUSE TAX PANEL VOTES TO TIGHTEN INVESTMENT RULES | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/more-sick-workers-less-osha.html | More Sick Workers, Less OSHA | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/nets-beat-blazers-now-1-7-on-road.html | NETS BEAT BLAZERS, NOW 1-7 ON ROAD | False | By Michael Martinez, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-let-american-indians-decide-fate-of-museum-167332.html | Let American Indians Decide Fate of Museum | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/bramble-fight-canceled.html | BRAMBLE FIGHT CANCELED | False | | 1985-11-21 | TX 1-702885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/jackson-in-impromptu-session-presses-gorbachev-on-soviet-jews.html | JACKSON, IN IMPROMPTU SESSION, PRESSES GORBACHEV ON SOVIET JEWS | False | By Joseph Lelyveld, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/sports-people-can-we-talk.html | SPORTS PEOPLE; Can We Talk? | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/meese-ignores-history-in-debate-with-court.html | Meese Ignores History In Debate With Court | False | By Henry Steele Commager | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-a-reason-for-testing-us-resolve-in-angola-167334.html | A Reason for Testing U.S. Resolve in Angola | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/politics-operation-patch-and-mend-695.2-0413.64.51434.40695.24.5.html | Politics; Operation Patch and Mend 695.2, 0,413.6,4.5,1434.4,0,695.2,4.5> | False | By Phil Gailey, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/concert-josef-suk.html | CONCERT: JOSEF SUK | False | By Tim Page | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/q-a-167132.html | Q&A | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/where-is-the-wealth-us-holdings-are-cited.html | WHERE IS THE WEALTH? U.S. HOLDINGS ARE CITED | False | Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/new-head-for-united-artists.html | NEW HEAD FOR UNITED ARTISTS | False | Special to the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/l-what-chance-for-humphrey-the-whale-167320.html | What Chance for Humphrey the Whale? | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/rules-to-handle-asbestos-voted-by-city-council.html | RULES TO HANDLE ASBESTOS VOTED BY CITY COUNCIL | False | By Jeffrey Schmalz | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/personal-health-to-offset-influenza-miseries-time-has-come-to-get-a-shot.html | PERSONAL HEALTH; TO OFFSET INFLUENZA MISERIES, TIME HAS COME TO GET A SHOT | False | By Erik Eckholm | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/kitchen-equipement-useful-roaster-steamer.html | KITCHEN EQUIPEMENT; USEFUL ROASTER-STEAMER | False | By Pierre Franey | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/english-hits-for-54-points.html | English Hits For 54 Points | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/at-thanksgiving-trimmings-steal-the-limelight-the-turkey-still-plays-a-lead-role.html | AT THANKSGIVING, TRIMMINGS STEAL THE LIMELIGHT; THE TURKEY STILL PLAYS A LEAD ROLE | False | By Craig Claiborne | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/opinion/state-taxes-shouldn-t-span-the-globe.html | State Taxes Shouldn't Span the Globe | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/congress-delays-navy-fleet-plan.html | CONGRESS DELAYS NAVY FLEET PLAN | False | By Bill Keller, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/books/books-of-the-times-167443.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/agents-describe-car-theft-ring-at-gambino-trial.html | AGENTS DESCRIBE CAR-THEFT RING AT GAMBINO TRIAL | False | By Ronald Smothers | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/around-the-nation-judge-in-rhode-island-lifts-crime-data-curb.html | AROUND THE NATION; Judge in Rhode Island Lifts Crime Data Curb | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/colonel-indicted-for-misuse-of-travel-money.html | COLONEL INDICTED FOR MISUSE OF TRAVEL MONEY | False | By Philip Shenon, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/gordon-s-white-jr-on-college-football-augustana-still-grinding-out-victories.html | GORDON S. WHITE JR. ON COLLEGE FOOTBALL; AUGUSTANA STILL GRINDING OUT VICTORIES | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/arts/books-darkest-sicily.html | Books: Darkest Sicily | False | By Herbert Mitgang | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/new-york-day-by-day-free-ride-denied.html | NEW YORK DAY BY DAY; Free Ride Denied | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/world/the-summit-reporter-s-notebook-iron-teeth-presidential-underwear.html | THE SUMMIT; REPORTER'S NOTEBOOK: IRON TEETH, PRESIDENTIAL UNDERWEAR | False | By Serge Schmemann, Special To the New York Times | 1985-11-21 | TX 1-702885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/60-minute-gourmet-166761.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/20th-anniversary-toast.html | 20TH ANNIVERSARY TOAST | False | | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/briefing-roasting-helms.html | BRIEFING; Roasting Helms | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/scouting-taco-strikes-out.html | SCOUTING; Taco Strikes Out | False | By Thomas Rogers | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/proxmire-calls-city-s-recovery-a-fiscal-model.html | PROXMIRE CALLS CITY'S RECOVERY A FISCAL MODEL | False | By Michael Oreskes, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/scouting-still-going-strong.html | SCOUTING; Still Going Strong | False | By Thomas Rogers | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/garden/metropolitan-diary-166771.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/us/winds-whip-florida-keys-as-hurricane-hits-cuba.html | WINDS WHIP FLORIDA KEYS AS HURRICANE HITS CUBA | False | By Jon Nordheimer, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/nyregion/casinos-profits-decline-27-in-atlantic-city.html | CASINOS' PROFITS DECLINE 27% IN ATLANTIC CITY | False | By Donald Janson | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/plays-short-kicks-are-doubly-effective.html | PLAYS; SHORT KICKS ARE DOUBLY EFFECTIVE | False | By Frank Litsky | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/lindbergh-remembered.html | Lindbergh Remembered | False | AP | 1985-11-21 | TX 1-702885 |
| 1985-11-20 | 1985-11-20 | https://www.nytimes.com/1985/11/20/sports/coach-says-giants-were-outplayed.html | COACH SAYS GIANTS WERE 'OUTPLAYED' | False | By Frank Litsky, Special To the New York Times | 1985-11-21 | TX 1-702885 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/de-rose-industries-reports-earnings-for-qtr-to-sept-30.html | DE ROSE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/l-memories-of-haaren-172249.html | Memories of Haaren | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/quotation-of-the-day-172051.html | Quotation of the Day | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/essay-the-fireside-summit.html | ESSAY; The Fireside Summit | False | By William Safire | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/yale-decides-against-tv-for-the-game.html | YALE DECIDES AGAINST TV FOR THE GAME | False | By William N. Wallace, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/a-village-in-egypt-sits-for-a-post-modern-portrait.html | A VILLAGE IN EGYPT SITS FOR A POST-MODERN PORTRAIT | False | By Judith Miller, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/ex-choate-student-receives-probation-on-cocaine-charge.html | EX-CHOATE STUDENT RECEIVES PROBATION ON COCAINE CHARGE | False | By Dirk Johnson, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/the-next-trump-tower-and-its-shadow.html | The Next Trump Tower and Its Shadow | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/kaleidoscopes-turn-modern.html | KALEIDOSCOPES TURN MODERN | False | By Ann Barry | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/l-memories-of-haaren-172250.html | Memories of Haaren | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/william-c-rhoden-on-college-basketball-new-nit-format-starts-new-season.html | WILLIAM C. RHODEN ON COLLEGE BASKETBALL; NEW N.I.T. FORMAT STARTS NEW SEASON | False | By William C. Rhoden | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/ready-setbeaujolais-nouveau.html | READY, SET...BEAUJOLAIS NOUVEAU | False | By Judith Miller, Special To the New York Times | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/damson-energy-co-l-p-reports-earnings-for-qtr-to-sept-30.html | DAMSON ENERGY CO L P reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/msa-realty-reports-earnings-for-qtr-to-sept-30.html | MSA REALTY reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-role-reversal.html | NEW YORK DAY BY DAY; Role Reversal | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/the-osbourne-now-100-years-old-and-still-a-nice-place-to-live.html | THE OSBOURNE: NOW 100 YEARS OLD AND STILL A NICE PLACE TO LIVE | False | By Joseph Giovannini | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-region-50000-fine-given-in-toxic-dumping.html | THE REGION; $50,000 Fine Given In Toxic Dumping | False | Special to The New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/business-digest-thursday-november-21-1985.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 21, 1985 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/judge-finds-yonkers-has-segregation-policy.html | JUDGE FINDS YONKERS HAS SEGREGATION POLICY | False | By Lena Williams | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/sports-people-laufenberg-returns.html | SPORTS PEOPLE; Laufenberg Returns | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-cooperative-cookery.html | NEW YORK DAY BY DAY; Cooperative Cookery | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/around-the-world-bush-details-obstacles-to-caribbean-initiative.html | AROUND THE WORLD; Bush Details Obstacles To Caribbean Initiative | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/united-education-softare-reports-earnings-for-qtr-to-sept-30.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/pentagon-the-steady-rise-of-the-submariners.html | Pentagon; The Steady Rise of the Submariners | False | By Richard Halloran, Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/knick-streak-ends-ewing-is-missed.html | KNICK STREAK ENDS; EWING IS MISSED | False | By Roy S. Johnson, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/texaco-assails-jury-decision.html | TEXACO ASSAILS JURY DECISION | False | By Richard W. Stevenson | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-sept-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/newspaper-s-claim-rejected.html | Newspaper's Claim Rejected | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-nov-2.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Nov 2 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-of-arms-and-legs.html | BRIEFING; Of Arms and Legs | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/dance-the-city-ballet-begins-its-83d-season.html | DANCE: THE CITY BALLET BEGINS ITS 83D SEASON | False | By Jennifer Dunning | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/c-correction-171823.html | CORRECTION | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/national-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HEALTH CARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/marcos-s-plans-puzzling-questions.html | MARCOS'S PLANS: PUZZLING QUESTIONS | False | By Seth Mydans, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/criminal-lawyers-in-study-say-new-laws-inhibit-case-choices.html | CRIMINAL LAWYERS IN STUDY SAY NEW LAWS INHIBIT CASE CHOICES | False | By Marcia Chambers, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-songs-from-britain.html | MUSIC: SONGS FROM BRITAIN | False | By Tim Page | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/students-in-peking-renew-protests-against-japan.html | STUDENTS IN PEKING RENEW PROTESTS AGAINST JAPAN | False | By John F. Burns, Special To the New York Times | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STANDARD CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/international-thomson-oranisation-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL THOMSON ORANISATION LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/narragansett-capital-corp-reports-earnings-for-qtr-to-sept-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/around-the-nation-shoppers-jam-hot-line-in-coast-poison-threat.html | AROUND THE NATION; Shoppers Jam Hot Line In Coast Poison Threat | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/books-dance-masters.html | Books: Dance Masters | False | By Nancy Goldner But First A School. the First Fifty Years of the School of American Ballet. By Jennifer Dunning. 242 Pages. Illustrated. Elisabeth Sifton Books/Viking $20. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-sept-30.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/tv-review-currents-offers-diagnosing-the-doctors.html | TV REVIEW; 'CURRENTS' OFFERS 'DIAGNOSING THE DOCTORS' | False | By Walter Goodman | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/first-city-industries-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/30-allied-signal-units-to-form-new-company.html | 30 ALLIED-SIGNAL UNITS TO FORM NEW COMPANY | False | By John Crudele | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/the-summit-what-fruit-will-it-bear-a-smiling-reagan-in-soviet-tv-news.html | THE SUMMIT: WHAT FRUIT WILL IT BEAR?; A SMILING REAGAN IN SOVIET TV NEWS | False | By Philip Taubman, Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/panel-seeks-hutton-data.html | Panel Seeks Hutton Data | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-noted-in-brief-beehive-satirizing-pop-music-of-the-60-s.html | Music/Noted in Brief; 'Beehive,' Satirizing Pop Music of the 60's | False | By Stephen Holden | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/finance-new-issues-top-8.88-yield-for-school-bonds.html | FINANCE/NEW ISSUES; Top 8.88% Yield For School Bonds | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/the-tete-a-tetes-at-the-summit-a-drawn-curtain-of-uncertainty.html | THE TETE-A-TETES AT THE SUMMIT: A DRAWN CURTAIN OF UNCERTAINTY | False | By R. W. Apple Jr., Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/imatron-inc-reports-earnings-for-qtr-to-sept-30.html | IMATRON INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/abroad-at-home-the-military-industrial-complex.html | ABROAD AT HOME; The Military-Industrial Complex | False | By Anthony Lewis | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/james-a-fowler-jr.html | JAMES A. FOWLER Jr. | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/to-be-young-southern-and-liberal.html | To Be Young, Southern and Liberal | False | By Robin Toner, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/mattingly-wins-most-valuable-award-in-landslide.html | MATTINGLY WINS MOST VALUABLE AWARD IN LANDSLIDE | False | By Murray Chass | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/around-the-nation-smokeout-drive-spreads-to-tobacco-country.html | AROUND THE NATION; Smokeout Drive Spreads To Tobacco Country | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/texas-concert-law-to-be-challenged.html | TEXAS CONCERT LAW TO BE CHALLeNGED | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/gray-goes-to-cardinals.html | Gray Goes to Cardinals | False | | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/fox-photo-reports-earnings-for-qtr-to-oct-26.html | FOX PHOTO reports earnings for Qtr to Oct 26 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/rizzo-ex-mayor-of-philadelphia-is-said-to-consider-running-in-87.html | RIZZO, EX-MAYOR OF PHILADELPHIA, IS SAID TO CONSIDER RUNNING IN '87 | False | By William K. Stevens, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/alliance-well-service-reports-earnings-for-qtr-to-sept-30.html | ALLIANCE WELL SERVICE reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/nation-s-economy-rose-at-4.3-rate-in-third-quarter.html | NATION'S ECONOMY ROSE AT 4.3% RATE IN THIRD QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-nonaligned-nations-are-often-right-169962.html | Nonaligned Nations Are Often Right | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/oakwood-homes-corp-reports-earnings-for-qtr-to-sept-30.html | OAKWOOD HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/ketchum-co-reports-earnings-for-qtr-to-oct-31.html | KETCHUM & CO reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/digigraphic-systems-reports-earnings-for-qtr-to-sept-30.html | DIGIGRAPHIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/immunogenetics-inc-reports-earnings-for-qtr-to-sept-30.html | IMMUNOGENETICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/seaport-corp-reports-earnings-for-qtr-to-sept-30.html | SEAPORT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-sept-30.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/rangers-thump-leafs-by-7-3.html | RANGERS THUMP LEAFS BY 7-3 | False | By Craig Wolff | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/mike-bell-of-chiefs-is-arrested.html | Mike Bell of Chiefs Is Arrested | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/reagan-continues-private-meetinfs-with-gorbachev.html | REAGAN CONTINUES PRIVATE MEETINFS WITH GORBACHEV | False | By Bernard Weinraub, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-the-admiral-moves.html | NEW YORK DAY BY DAY; The Admiral Moves | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/victorian-touch-cheval-glass.html | VICTORIAN TOUCH: CHEVAL GLASS | False | By Michael Varese | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/c-correction-172055.html | CORRECTION | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/science/halley-s-comet.html | Halley's Comet | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/a-cliffhanger-over-wastes.html | A CLIFFHANGER OVER WASTES | False | By Philip Shabecoff, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/jefferson-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/the-right-padding-for-an-area-rug.html | THE RIGHT PADDING FOR AN AREA RUG | False | By Karel Joyce Littman | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-noted-in-brief-for-margaret-whiting-a-40-year-look-back.html | Music/Noted in Brief; For Margaret Whiting, A 40-Year Look Back | False | By John S. Wilson | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-some-differences-between-ortega-and-lincoln-172033.html | Some Differences Between Ortega and Lincoln | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/star-technologies-reports-earnings-for-qtr-to-sept-30.html | STAR TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/bill-voted-on-check-clearance.html | BILL VOTED ON CHECK CLEARANCE | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/finance-new-issues-100-million-issue-by-ford-credit.html | FINANCE/NEW ISSUES; $100 Million Issue By Ford Credit | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/teleconcepts-corp-reports-earnings-for-qtr-to-sept-30.html | TELECONCEPTS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/credit-markets-bond-yields-decline-sharply.html | CREDIT MARKETS; Bond Yields Decline Sharply | False | By Michael Quint | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/law-repeal-urged-for-south-africa.html | LAW REPEAL URGED FOR SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/finance-new-issues-400-million-bond-issue-by-philadelphia-electric.html | FINANCE/NEW ISSUES; $400 Million Bond Issue By Philadelphia Electric | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/jazz-four-violinists-share-bill-at-blue-note.html | JAZZ: FOUR VIOLINISTS SHARE BILL AT BLUE NOTE | False | By Jon Pareles | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-john-blair-to-sell-off-units-in-restructuring.html | Advertising; John Blair to Sell Off Units in Restructuring | False | By Philip H. Dougherty | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/should-parents-assume-a-child-s-duty.html | SHOULD PARENTS ASSUME A CHILD'S DUTY? | False | By Arlene Fischer | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-emphasis-private-sessions-reporter-s-notebook-fur-scarf-black-boots.html | THE SUMMIT: EMPHASIS IS ON PRIVATE SESSIONS; A REPORTER'S NOTEBOOK: FUR SCARF, BLACK BOOTS | False | By Serge Schmemann, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/amerford-international-corp-reports-earnings-for-qtr-to-june-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/us-issues-a-warning-on-sudan.html | U.S. ISSUES A WARNING ON SUDAN | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/checker-motors-corp-reports-earnings-for-qtr-to-sept-30.html | CHECKER MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/forgotten-refugees.html | Forgotten Refugees | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/liberians-planning-to-start-trials-today-for-coup-plot.html | LIBERIANS PLANNING TO START TRIALS TODAY FOR COUP PLOT | False | By Kendall J. Wills | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/sports-of-the-times-i-feel-good-for-the-city.html | SPORTS OF THE TIMES; 'I Feel Good for the City' | False | By Dave Anderson | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/volcano-rescue-appears-to-end.html | VOLCANO RESCUE APPEARS TO END | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/jamesway-corp-reports-earnings-for-qtr-to-nov-2.html | JAMESWAY CORP reports earnings for Qtr to Nov 2 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/d-lites-of-america-reports-earnings-for-qtr-to-oct-16.html | D'LITES OF AMERICA reports earnings for Qtr to Oct 16 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/in-geneva-the-politics-of-food-and-the-dinner-diplomacies.html | IN GENEVA, THE POLITICS OF FOOD AND THE DINNER DIPLOMACIES | False | By Thomas W. Netter | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/lomak-petroleum-reports-earnings-for-qtr-to-sept-30.html | LOMAK PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/the-rayburn-room.html | The Rayburn Room | False | By Marjorie Hunter, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/sports-people-dawkins-fined-500.html | SPORTS PEOPLE; Dawkins Fined $500 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/toro-company-reports-earnings-for-qtr-to-nov-1.html | TORO COMPANY reports earnings for Qtr to Nov 1 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/smithfield-foods-inc-reports-earnings-for-qtr-to-oct-27.html | SMITHFIELD FOODS INC reports earnings for Qtr to Oct 27 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/house-backs-a-stronger-chairman-of-joint-chiefs.html | HOUSE BACKS A STRONGER CHAIRMAN OF JOINT CHIEFS | False | By Richard Halloran, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/company-briefs-171324.html | COMPANY BRIEFS | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/theater/theater-russia-from-sausalito-to-brooklyn.html | THEATER:'RUSSIA,' FROM SAUSALITO TO BROOKLYN | False | By Frank Rich | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/bridge-odd-contract-for-li-pair-ends-up-as-winning-one.html | Bridge: Odd Contract for L.I. Pair Ends Up as Winning One | False | By Alan Truscott | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/home-beat-a-redesigned-opera-shop.html | HOME BEAT; A REDESIGNED OPERA SHOP | False | By Suzanne Slesin | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/tandy-introduces-computer-at-show.html | Tandy Introduces Computer at Show | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/seaco-inc-reports-earnings-for-qtr-to-sept-30.html | SEACO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/optical-radiation-corp-reports-earnings-for-qtr-to-sept-30.html | OPTICAL RADIATION CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/editors-note-172046.html | EDITORS' NOTE | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-emphasis-private-sessions-white-house-chief-s-view-women-appears-singular.html | THE SUMMIT: EMPHASIS IS ON PRIVATE SESSIONS; WHITE HOUSE CHIEF'S VIEW ON WOMEN APPEARS SINGULAR | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/new-method-is-producing-fetus-for-a-woman-without-a-uterus.html | NEW METHOD IS PRODUCING FETUS FOR A WOMAN WITHOUT A UTERUS | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/city-urges-council-to-widen-child-agency-fingerprints.html | CITY URGES COUNCIL TO WIDEN CHILD-AGENCY FINGERPRINTS | False | By Josh Barbanel | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-region-copter-crash-kills-2-in-connecticut.html | THE REGION; Copter Crash Kills 2 in Connecticut | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/wsi-purchases-wieboldt-stores.html | WSI Purchases Wieboldt Stores | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/yelena-bonner-off-dec-2-pledged-to-avoid-press.html | YELENA BONNER OFF DEC. 2, PLEDGED TO AVOID PRESS | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/the-lawyer-who-beat-texaco.html | THE LAWYER WHO BEAT TEXACO | False | By Thomas C. Hayes, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/around-the-world-41-rebels-reported-dead-after-battle-in-nicaragua.html | AROUND THE WORLD; 41 Rebels Reported Dead After Battle in Nicaragua | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/what-smokers-have-in-common.html | What Smokers Have in Common | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/modern-controls-inc-reports-earnings-for-qtr-to-sept-30.html | MODERN CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/sports-people-major-goal-reached.html | SPORTS PEOPLE; Major Goal Reached | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/roper-corp-reports-earnings-for-qtr-to-sept-30.html | ROPER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/excerpts-from-the-yonkers-segregation-decision.html | EXCERPTS FROM THE YONKERS SEGREGATION DECISION | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/modulaire-industries-reports-earnings-for-qtr-to-sept-30.html | MODULAIRE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/ilc-technology-reports-earnings-for-qtr-to-sept-30.html | ILC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/argo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/a-blunt-koch-woos-japanese-trade.html | A BLUNT KOCH WOOS JAPANESE TRADE | False | By Clyde Haberman, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/unrest-in-greece-a-confrontation-on-the-left.html | UNREST IN GREECE: A CONFRONTATION ON THE LEFT | False | By Paul Anastasi, Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/mpsi-systems-reports-earnings-for-qtr-to-sept-30.html | MPSI SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/theater/the-stage-harm-s-way-by-max-wellman.html | THE STAGE: 'HARM'S WAY,' BY MAX WELLMAN | False | By Mel Gussow | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/scouting-staying-home.html | SCOUTING; Staying Home | False | By Thomas Rogers | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/navy-to-require-contractors-to-pay-for-tooling-in-advance.html | NAVY TO REQUIRE CONTRACTORS TO PAY FOR TOOLING IN ADVANCE | False | By Michael R. Gordon, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/business-people-founder-of-pride-air-in-search-for-investors.html | BUSINESS PEOPLE; Founder of Pride Air In Search for Investors | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/us-groups-that-accept-disaster-aid.html | U.S. GROUPS THAT ACCEPT DISASTER AID | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/concert-musical-elements-plays-at-cooper-union.html | CONCERT: MUSICAL ELEMENTS PLAYS AT COOPER UNION | False | By Allen Hughes | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/interand-corp-reports-earnings-for-qtr-to-sept-30.html | INTERAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/blocker-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-mentor-role-for-retired-teachers-is-expanding-172047.html | Mentor Role for Retired Teachers Is Expanding | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-experience-recycled-169963.html | Experience Recycled | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/cenvill-investors-inc-reports-earnings-for-qtr-to-sept-30.html | CENVILL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/calendar-for-thanksgiving.html | CALENDAR: FOR THANKSGIVING | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-26.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Oct 26 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/standard-havens-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD HAVENS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/witness-says-he-collected-bribes-from-mobsters-for-queens-judge.html | WITNESS SAYS HE COLLECTED BRIBES FROM MOBSTERS FOR QUEENS JUDGE | False | By Jesus Rangel | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/business-people-bank-board-names-enforcement-chief.html | BUSINESS PEOPLE; Bank Board Names Enforcement Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/vipont-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | VIPONT LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/slow-buick-sales-lead-to-layoffs.html | Slow Buick Sales Lead to Layoffs | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/scotland-wins.html | Scotland Wins | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/around-the-nation-pentagon-wants-duty-from-unused-reserves.html | AROUND THE NATION; Pentagon Wants Duty From Unused Reserves | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-myths-about-refuges-169964.html | Myths About Refugees | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/israel-not-discussing-return-of-captured-land-peres-says.html | Israel Not Discussing Return Of Captured Land, Peres Says | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-fear-and-ribaldry-among-the-neologisms-169957.html | Fear and Ribaldry Among the Neologisms | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/market-place-picking-stocks-at-templeton.html | Market Place; Picking Stocks At Templeton | False | By Vartanig G. Vartan | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/outdoors-advice-on-using-steel-shells.html | OUTDOORS; Advice on Using Steel Shells | False | By Nelson Bryant | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/columbia-lauds-rabi-as-its-brilliant-jewel.html | COLUMBIA LAUDS RABI AS ITS 'BRILLIANT JEWEL' | False | By James Gleick | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/the-un-today-nov-21-1985.html | The U.N. Today; Nov. 21, 1985 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/books/the-origin-of-the-universe-time-and-john-updike.html | THE ORIGIN OF THE UNIVERSE, TIME AND JOHN UPDIKE | False | By Mervyn Rothstein | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-what-fruit-will-it-bear-secret-effort-reported-for-pact-on-airline-flights.html | THE SUMMIT: WHAT FRUIT WILL IT BEAR?; A SECRET EFFORT IS REPORTED FOR A PACT ON AIRLINE FLIGHTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/integrity-financial-group-reports-earnings-for-qtr-to-sept-30.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-magzine-publisher-s-acquisition.html | Advertising; Magzine Publisher's Acquisition | False | By Philip H. Dougherty | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/concert-for-mayer-60th-birthday.html | CONCERT: FOR MAYER' 60TH BIRTHDAY | False | By John Rockwell | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/continental-illinois-gets-accord-plan.html | Continental Illinois Gets Accord Plan | False | By Steven Greenhouse, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/tin-talks-to-continue.html | Tin Talks to Continue | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/defense-dept-panel-urges-new-measures-to-deter-espionage.html | DEFENSE DEPT. PANEL URGES NEW MEASURES TO DETER ESPIONAGE | False | By Stephen Engelberg, Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/woman-in-the-news-mary-lasker-lobbyist-on-a-national-scale.html | WOMAN IN THE NEWS: MARY LASKER; LOBBYIST ON A NATIONAL SCALE | False | By Nadine Brozan | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/art-auction-collects-663350-for-aids.html | Art Auction Collects $663,350 for AIDS | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/l-the-busy-life-172247.html | The Busy Life | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/music-noted-in-brief-howard-jones-singer-of-technological-rock.html | Music/Noted in Brief; Howard Jones, Singer Of Technological Rock | False | By Stephen Holden | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/tucker-fund-concert-to-offer-verdi-requiem.html | Tucker Fund Concert To Offer Verdi Requiem | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/at-colombian-volcano-now-the-vigil.html | AT COLOMBIAN VOLCANO, NOW THE VIGIL | False | By James Brooke, Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/many-oil-incentives-retained.html | MANY OIL INCENTIVES RETAINED | False | By Gary Klott, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/helpful-hardware-grab-bars-for-the-bath.html | HELPFUL HARDWARE; GRAB BARS FOR THE BATH | False | By Daryln Brewer | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/redoute-watercolors-auctioned-to-syndicate.html | REDOUTE WATERCOLORS AUCTIONED TO SYNDICATE | False | By Rita Reif | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/sovereign-corp-reports-earnings-for-qtr-to-sept-30.html | SOVEREIGN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/around-the-world-more-wreckage-found-at-vietnam-crash-site.html | AROUND THE WORLD; More Wreckage Found At Vietnam Crash Site | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/executive-changes-170463.html | EXECUTIVE CHANGES | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/l-keep-retirement-income-policy-out-of-tax-reform-169960.html | Keep Retirement-Income Policy Out of Tax Reform | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/at-holiday-fairs-crafts-and-antiques.html | AT HOLIDAY FAIRS, CRAFTS AND ANTIQUES | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/east-new-york-housing-plans-plans-stirs-emotions.html | EAST NEW YORK HOUSING PLAN STIRS EMOTIONS | False | By Jeffrey Schmalz | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/profits-rose-5.3-in-third-quarter.html | PROFITS ROSE 5.3% IN THIRD QUARTER | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/stocks-mixed-again-dow-up-0.23.html | Stocks Mixed Again; Dow Up 0.23 | False | By Phillip H. Wiggins | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/giant-food-inc-reports-earnings-for-qtr-to-nov-2.html | GIANT FOOD INC reports earnings for Qtr to Nov 2 | False | | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/transactions-171774.html | Transactions | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/hutchinson-technology-reports-earnings-for-qtr-to-sept-29.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to Sept 29 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/un-reports-progress-on-rights-in-salvador.html | U.N. Reports Progress On Rights in Salvador | False | Special to the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/the-dance-kazuo-ohno-s-dead-sea.html | THE DANCE: KAZUO OHNO'S 'DEAD SEA' | False | By Anna Kisselgoff | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/lawmakers-may-not-like-idea-but-say-a-deficit-curb-will-pass.html | LAWMAKERS MAY NOT LIKE IDEA BUT SAY A DEFICIT CURB WILL PASS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM LAND & DEVELOPENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/harry-m-jacobson.html | HARRY M. JACOBSON | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/using-us-muscle-in-world-markets.html | Using U.S. Muscle in World Markets | False | By Edmund G. Brown Jr. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/now-jackson-is-embracing-the-nuances.html | NOW JACKSON IS EMBRACING THE NUANCES | False | By Joseph Lelyveld, Special To The New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/special-interest-snipers.html | Special-Interest Snipers | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-grey-wins-john-henry-shirtmakers-account.html | Advertising; Grey Wins John Henry Shirtmakers Account | False | By Philip H. Dougherty | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/brezenoff-pinch-hits-for-mayor.html | BREZENOFF PINCH-HITS FOR MAYOR | False | By Joyce Purnick | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/critic-s-notebook-west-german-dance-faddism-and-hippos.html | CRITICS NOTEBOOK; WEST GERMAN DANCE: FADDISM AND HIPPOS | False | By Jack Anderson | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/opinion/the-big-iranian-lottery.html | The Big Iranian 'Lottery' | False | By Janet Janjigian | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/key-rates-170689.html | Key Rates | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/runaways-are-found-times-sq-couple-held.html | Runaways Are Found; Times Sq. Couple Held | False | By United Press International | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/issue-and-debate-royalties-on-recorders-and-blank-audio-tapes.html | ISSUE AND DEBATE; ROYALTIES ON RECORDERS AND BLANK AUDIO TAPES | False | By Jon Pareles | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-sept-30.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/c-correction-172056.html | CORRECTION | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/26-senators-back-bipartisan-trade-legislation.html | 26 SENATORS BACK BIPARTISAN TRADE LEGISLATION | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-a-few-good-timpani.html | BRIEFING; A Few Good Timpani | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/dance-bejart-s-dionysos-has-debut.html | DANCE: BEJART'S 'DIONYSOS' HAS DEBUT | False | By Jack Anderson | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/theater/theater-steeltown-by-coast-mime-troupe.html | THEATER: 'STEELTOWN,' BY COAST MIME TROUPE | False | By Mel Gussow | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/haig-weighing-move-to-seek-nomination-of-gop-in-1988.html | HAIG WEIGHING MOVE TO SEEK NOMINATION OF G.O.P. IN 1988 | False | By Phil Gailey, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/scouting-live-and-learn.html | SCOUTING; Live and Learn | False | By Thomas Rogers | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/another-day-in-the-life-of-the-montana-logger.html | ANOTHER DAY IN THE LIFE OF THE MONTANA LOGGER | False | By Andrew H. Malcolm, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/senate-accepts-dole-s-plan-to-cut-farm-aid.html | SENATE ACCEPTS DOLE'S PLAN TO CUT FARM AID | False | By Keith Schneider, Special To the New York Times | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/scouting-right-states.html | SCOUTING; Right States | False | By Thomas Rogers | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/jimmy-ritz-comic-dies-at-81.html | Jimmy Ritz, Comic, Dies at 81 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/senate-overrides-veto-of-medical-research.html | Senate Overrides Veto of Medical Research | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARTRA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/technology-human-tasks-for-computers.html | Technology; Human Tasks For Computers | False | By David E. Sanger | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/players-riggs-is-rushing-for-recognition.html | PLAYERS; RIGGS IS RUSHING FOR RECOGNITION | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/scouting-graham-passes-on-patroons.html | SCOUTING; Graham Passes On Patroons | False | By Thomas Rogers | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/unemployed-in-steel-put-on-a-crafts-sale.html | UNEMPLOYED IN STEEL PUT ON A CRAFTS SALE | False | AP | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/un-appoints-ghanaian.html | U.N. Appoints Ghanaian | False | Special to the New York Times | | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/governor-s-plan-not-to-run-mystifies-nebraskans.html | GOVERNOR'S PLAN NOT TO RUN MYSTIFIES NEBRASKANS | False | By William Robbins, Special To the New York Times | | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/us-japan-in-chip-talks.html | U.S., Japan In Chip Talks | False | AP | | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/beard-oil-co-reports-earnings-for-qtr-to-sept-30.html | BEARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/briefs-170521.html | BRIEFS | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/77-degrees-establishes-a-record.html | 77 degrees Establishes a Record | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/7-held-in-corruption-linked-to-federal-contracts.html | 7 HELD IN CORRUPTION LINKED TO FEDERAL CONTRACTS | False | Special to the New York Times | | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/walker-hiram-resources-reports-earnings-for-qtr-to-sept-30.html | WALKER, HIRAM RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-at-the-opera.html | BRIEFING; At the Opera | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/saxon-oil-development-partners-l-p-reports-earnings-for-qtr-to-sept-30.html | SAXON OIL DEVELOPMENT PARTNERS L P reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/ernst-e-c-inc-reports-earnings-for-qtr-to-sept-30.html | ERNST, E C INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/phoenix-american-inc-reports-earnings-for-qtr-to-sept-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/pansophic-systems-inc-reports-earnings-for-qtr-to-oct-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/varo-inc-reports-earnings-for-qtr-to-oct-31.html | VARO INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-city-open-file-ordered-in-bmt-shoving.html | THE CITY; Open File Ordered In BMT Shoving | False | By United Press International | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/home-repair.html | HOME REPAIR | False | By Bernard Gladstone | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/linking-aids-to-africa-provokes-bitter-debate.html | LINKING AIDS TO AFRICA PROVOKES BITTER DEBATE | False | By Lawrence K. Altman, Special To the New York Times | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-oct-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/gardening-a-serene-courtyard-reopens-at-the-met.html | GARDENING; A SERENE COURTYARD REOPENS AT THE MET | False | By Margaret Parke | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-city-israeli-paper-aids-etan-patz-search.html | THE CITY; Israeli Paper Aids Etan Patz Search | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-oct-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/world/summit-what-fruit-will-it-bear-director-star-wars-predicting-a-speed-up-when.html | THE SUMMIT: WHAT FRUIT WILL IT BEAR?; DIRECTOR OF 'STAR WARS' PREDICTING A SPEED-UP WHEN MEETING ENDS | False | By David E. Sanger, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/deak-murder-suspect-had-been-found-paranoid.html | DEAK MURDER SUSPECT HAD BEEN FOUND PARANOID | False | By Selwyn Raab | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/subpoena-fails-in-maryland.html | Subpoena Fails In Maryland | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/the-city-time-revises-bill.html | THE CITY; Time Revises 'Bill' | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/concert-a-program-of-scarletti-s-other-works.html | CONCERT: A PROGRAM OF SCARLETTI'S 'OTHER' WORKS | False | By Tim Page | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/5-get-lasker-awards-for-advancing-public-health.html | 5 GET LASKER AWARDS FOR ADVANCING PUBLIC HEALTH | False | By Walter Sullivan | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/books/books-of-the-times-169933.html | BOOKS OF THE TIMES | False | By Walter Goodman Amusing Ourselves To Death: Public Discourse In the Age of Show Business. By Neil Postman. 184 Pages. Elisabeth Sifton Books/Viking. $15.95. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/us/briefing-a-first-class-joke.html | BRIEFING; A First-Class Joke | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/quinones-criticizes-school-study-but-vows-to-correct-deficiencies.html | QUINONES CRITICIZES SCHOOL STUDY, BUT VOWS TO CORRECT DEFICIENCIES | False | By Larry Rohter | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/gerber-scientific-inc-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/regal-international-inc-reports-earnings-for-qtr-to-sept-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/bmc-industries-reports-earnings-for-qtr-to-sept-30.html | BMC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/jazz-quintet-featuring-2-hollydays.html | JAZZ QUINTET FEATURING 2 HOLLYDAYS | False | By John S. Wilson | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-sept-30.html | JB'S RESTAURANTS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/newpark-resources-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/helionetics-inc-reports-earnings-for-qtr-to-sept-30.html | HELIONETICS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/western-health-plans-reports-earnings-for-qtr-to-sept-30.html | WESTERN HEALTH PLANS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/sports-people-nixon-offer-matched.html | SPORTS PEOPLE; Nixon Offer Matched | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/uniroyal-inc-reports-earnings-for-qtr-to-sept-30.html | UNIROYAL INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/change-in-walton-helps-jets-produce.html | CHANGE IN WALTON HELPS JETS PRODUCE | False | By Gerald Eskenazi | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/new-york-day-by-day-californians-for-cuomo.html | NEW YORK DAY BY DAY; Californians for Cuomo | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-713212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/news-summary-thursday-november-21-1985.html | NEWS SUMMARY: THURSDAY, NOVEMBER 21, 1985 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/finance-new-issues-big-debt-offering-by-harte-hanks.html | FINANCE/NEW ISSUES; Big Debt Offering By Harte-Hanks | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/a-warehouse-specializes-in-art-deco.html | A WAREHOUSE SPECIALIZES IN ART DECO | False | By Eric Schmitt | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/sports/bill-on-boxing-gains-in-house.html | Bill on Boxing Gains in House | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/intelogic-trace-inc-reports-earnings-for-qtr-to-oct-26.html | INTELOGIC TRACE INC reports earnings for Qtr to Oct 26 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/vicon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VICON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/economy-seen-settling-into-a-soft-landing.html | ECONOMY SEEN SETTLING INTO A 'SOFT LANDING' | False | By Peter T. Kilborn, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/l-memories-of-haaren-170464.html | Memories of Haaren | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/nyregion/2-state-troopers-die-as-patrol-car-swerves-to-avoid-a-tractor-trailer.html | 2 STATE TROOPERS DIE AS PATROL CAR SWERVES TO AVOID A TRACTOR-TRAILER | False | By Edward Hudson, Special To the New York Times | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/cftc-exchanges-fight-it-out.html | C.F.T.C., EXCHANGES FIGHT IT OUT | False | By James Sterngold | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/flow-systems-reports-earnings-for-qtr-to-oct-31.html | FLOW SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/arts/conceft-a-program-of-painter-s-music.html | CONCEFT: A PROGRAM OF 'PAINTER'S MUSIC' | False | By Tim Page | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/the-return-on-cd-s-is-stable.html | The Return On C.D.'s Is Stable | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/malrite-communications-group-reports-earnings-for-qtr-to-sept-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/advertising-air-passengers-to-get-some-product-samples.html | Advertising; Air Passengers to Get Some Product Samples | False | By Philip H. Dougherty | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-sept-30.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/howell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/business/professional-investors-inurance-group-reports-earnings-for-qtr-to-sept-30.html | PROFESSIONAL INVESTORS INURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-21 | 1985-11-21 | https://www.nytimes.com/1985/11/21/garden/q-a-169601.html | Q&A | False | | 1985-11-25 | TX 1-713212 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/bellwether-exploration-company-reports-earnings-for-qtr-to-sept-30.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/synbiotics-corp-reports-earnings-for-qtr-to-sept-30.html | SYNBIOTICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/a-summary-of-the-geneva-talks.html | A Summary of the Geneva Talks | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/chief-us-wotness-testifies-against-11-who-akded-aliens.html | CHIEF U.S. WOTNESS TESTIFIES AGAINST 11 WHO AKDED ALIENS | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/consumer-spending-drops-0.9.html | CONSUMER SPENDING DROPS 0.9% | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/senate-inches-along-with-debate-on-farm-budget.html | SENATE INCHES ALONG WITH DEBATE ON FARM BUDGET | False | By Keith Schneider, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/realty-refund-trust-reports-earnings-for-qtr-to-sept-30.html | REALTY REFUND TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sooners-huskers-the-bowl-ticket-a-freshman-powers-oklahoma-s-offense.html | SOONERS-HUSKERS: THE BOWL TICKET; A FRESHMAN POWERS OKLAHOMA'S OFFENSE | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/honduran-general-arrested-in-us-in-assassination-plot.html | Honduran General Arrested In U.S. in Assassination Plot | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/burlington-bid-accepted-by-southland-royalty.html | Burlington Bid Accepted By Southland Royalty | False | By Lee A. Daniels | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/perpetual-american-bank-fsb-reports-earnings-for-year-to-oct-31.html | PERPETUAL AMERICAN BANK FSB reports earnings for Year to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ate-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | ATE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/congress-life-or-lack-thereof-in-the-senate.html | Congress; Life, or Lack Thereof, in the Senate | False | By Steven V. Roberts, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/bgs-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BGS SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/boole-babbage-inc-reports-earnings-for-qtr-to-sept-30.html | BOOLE & BABBAGE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/glamis-gold-reports-earnings-for-qtr-to-sept-30.html | GLAMIS GOLD reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/c-correction-174962.html | CORRECTION | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-selling-a-word-processor.html | Advertising; Selling A Word Processor | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-geneva-ceremony-live-on-soviet-tv.html | SUMMIT FINALE: WESTERN ALLIES SEEN ENCOURAGED; GENEVA CEREMONY LIVE ON SOVIET TV | False | By Philip Taubman, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/navy-employee-arrested-as-spy.html | NAVY EMPLOYEE ARRESTED AS SPY | False | By Philip Shenon, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/business-digest-friday-november-22-1985.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 22, 1985 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/heritage-entertainment-year-reports-earnings-for-qtr-to-sept-30.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/utah-medical-products-inc-reports-earnings-for-qtr-to-sept-30.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/scouting-hoping-to-stay-tied-for-record.html | SCOUTING; Hoping to Stay Tied for Record | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-reagan-report-pleases-nato-leaders.html | SUMMIT FINALE: WESTERN ALLIES SEEN ENCOURAGED; REAGAN REPORT PLEASES NATO LEADERS | False | By Judith Miller, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/rockwood-national-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/a-us-vietnam-team-confirms-it-found-jet.html | A U.S.-Vietnam Team Confirms It Found Jet | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/stage-alchemedians-in-brooklyn.html | STAGE: 'ALCHEMEDIANS' IN BROOKLYN | False | By Mel Gussow | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-reaction-capital-hill-democratic-chiefs-congress-have-parise-for.html | SUMMIT FINALE: THE REACTION ON CAPITAL HILL; DEMOCRATIC CHIEFS IN CONGRESS HAVE PARISE FOR REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/financial-industries-corp-reports-earnings-for-qtr-to-sept-30 | FINANCIAL INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/in-the-nation-30-years-of-futility.html | IN THE NATION; 30 Years of Futility | False | By Tom Wicker | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-sept-30.html | RENT-A-WRECK OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/the-feel-of-a-one-ring-circus.html | THE FEEL OF A ONE-RING CIRCUS | False | By Leslie Bennetts | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/profiles-in-warmth-and-hospitality.html | Profiles in Warmth and Hospitality | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/redken-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wedco-technology-reports-earnings-for-qtr-to-sept-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/applied-communications-reports-earnings-for-qtr-to-sept-30.html | APPLIED COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/theater-anterooms-a-madcap-comedy.html | THEATER: 'ANTEROOMS,' A MADCAP COMEDY | False | By Frank Rich | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/opera-porgy-cast-changes.html | OPERA: 'PORGY' CAST CHANGES | False | By Bernard Holland | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/business-people-middle-south-utilities-to-get-new-chairman.html | BUSINESS PEOPLE; Middle South Utilities To Get New Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tbc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TBC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/budget-conferees-narrow-disputes.html | BUDGET CONFEREES NARROW DISPUTES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/interface-flooring-systems-reports-earnings-for-qtr-to-sept-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wichita-industries-reports-earnings-for-qtr-to-sept-30.html | WICHITA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/energy-assets-international-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/medar-inc-reports-earnings-for-qtr-to-sept-30.html | MEDAR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-sept-30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tvi-corp-reports-earnings-for-qtr-to-sept-30.html | TVI CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/dow-soars-by-23.05-to-1462.27.html | DOW SOARS BY 23.05, TO 1,462.27 | False | By John Crudele | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/centennial-group-inc-reports-earnings-for-qtr-to-sept-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/silvar-lisco-reports-earnings-for-qtr-to-sept-30.html | SILVAR-LISCO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/firm-registering-as-lobbyist-for-group-linked-to-marcos.html | FIRM REGISTERING AS LOBBYIST FOR GROUP LINKED TO MARCOS | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/scott-instruments-corporation-reports-earnings-for-qtr-to-sept-30.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/dorchester-master-limited-partnership-reports-earnings-for-qtr-to-sept-30.html | DORCHESTER MASTER LIMITED PARTNERSHIP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/storm-carries-heavy-rain.html | STORM CARRIES HEAVY RAIN | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/nit-duke-defeats-lamar-ala-birmingham-wins.html | N.I.T.; Duke Defeats Lamar; Ala.-Birmingham Wins | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-new-magazine-focuses-on-america-s-cup-race.html | Advertising; New Magazine Focuses On America's Cup Race | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-keeping-score-comments-2-leaders-cooperation-for-hard-work-ahead.html | SUMMIT FINALE: KEEPING SCORE; COMMENTS BY 2 LEADERS: 'COOPERATION' FOR 'HARD WORK AHEAD' | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-more-towers.html | NEW YORK DAY BY DAY; More Towers | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | CORADIAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/about-real-estate-a-48-story-rental-tower-for-the-upper-west-side.html | ABOUT REAL ESTATE; A 48-STORY RENTAL TOWER FOR THE UPPER WEST SIDE | False | By Alan S. Oser | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/horizons-research-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/cbs-offers-doubletake-a-police-procedural.html | CBS Offers 'Doubletake,' A Police Procedural | False | By Walter Goodman | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/our-towns-the-law-firm-that-toxic-waste-built.html | OUR TOWNS; THE LAW FIRM THAT TOXIC WASTE BUILT | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/verna-corp-reports-earnings-for-qtr-to-sept-30.html | VERNA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/hubco-exploration-reports-earnings-for-qtr-to-sept-30.html | HUBCO EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-mccann-promotions.html | Advertising; McCann Promotions | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/speed-o-print-business-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | SPEED-O-PRINT BUSINESS MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/us-arms-reported-smuggled-to-philippines.html | U.S. ARMS REPORTED SMUGGLED TO PHILIPPINES | False | By Jeff Gerth, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/royal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/sigma-research-reports-earnings-for-qtr-to-sept-30.html | SIGMA RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/resource-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/city-presents-new-rules-for-marinas.html | CITY PRESENTS NEW RULES FOR MARINAS | False | By William R. Greer | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/centennial-savings-bank-reports-earnings-for-year-to-sept-30.html | CENTENNIAL SAVINGS BANK reports earnings for Year to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/finance-briefs-173412.html | FINANCE BRIEFS | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-hope-is-expressed-about-soviet-jews.html | SUMMIT FINALE: WESTERN ALLIES SEEN ENCOURAGED; HOPE IS EXPRESSED ABOUT SOVIET JEWS | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/business-people-emhart-goes-outside-for-chairman.html | BUSINESS PEOPLE; Emhart Goes Outside for Chairman | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-chauvinism-in-the-house.html | BRIEFING; Chauvinism in the House | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/brazil-bank-in-us-move.html | Brazil Bank In U.S. Move | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/congress-approves-bill-for-programs-in-space.html | Congress Approves Bill For Programs in Space | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/art-people-ellery-kurtz-paintings-will-orbit-earth.html | ART PEOPLE; ELLERY KURTZ PAINTINGS WILL ORBIT EARTH | False | By Douglas C. McGill | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/ewing-will-miss-2d-game-tonight.html | Ewing Will Miss 2d Game Tonight | False | By Roy S. Johnson, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/leif-stenberg-swedish-heart-recipient-dies.html | LEIF STENBERG, SWEDISH HEART RECIPIENT, DIES | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-taxed-on-taxonomy-172836.html | Taxed on Taxonomy | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tri-county-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | TRI-COUNTY SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/executive-changes-174365.html | EXECUTIVE CHANGES | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/irish-stories.html | Irish Stories | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-lendl-dispute.html | SPORTS PEOPLE; Lendl Dispute | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/enex-resources-reports-earnings-for-qtr-to-sept-30.html | ENEX RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/scouting-choice-of-sorts.html | SCOUTING; Choice of Sorts | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-keeping-score-winners-and-losers.html | SUMMIT FINALE: KEEPING SCORE; WINNERS AND LOSERS | False | By Leslie H. Gelb, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/israelis-asked-to-publicize-patz-photo.html | ISRAELIS ASKED TO PUBLICIZE PATZ PHOTO | False | By Glenn Fowler | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/savers-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | SAVERS FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/laclede-gas-co-reports-earnings-for-year-to-sept.html | LACLEDE GAS CO reports earnings for Year to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/barnes-engineering-co-reports-earnings-for-qtr-to-sept-29.html | BARNES ENGINEERING CO reports earnings for Qtr to Sept 29 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/key-rates-173212.html | Key Rates | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-alzado-out-for-season.html | SPORTS PEOPLE; Alzado Out for Season | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/dvorak-s-stabat-mater.html | Dvorak's 'Stabat Mater' | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/don-t-forget-the-afghans.html | Don't Forget the Afghans | False | By Orrin G. Hatch | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/foreign-affairs-summitry-without-tears.html | FOREIGN AFFAIRS; Summitry Without Tears | False | By Flora Lewis | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/business-people-a-spinoff-challenge-at-allied-signal.html | BUSINESS PEOPLE; A Spinoff Challenge At Allied-Signal | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/strata-corp-reports-earnings-for-qtr-to-sept-30.html | STRATA CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/bridge-techniques-of-relay-bidding-have-steadily-been-refined.html | Bridge: Techniques of Relay Bidding Have Steadily Been Refined | False | By Alan Truscott | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/triple-bill.html | TRIPLE BILL | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/police-kill-six-in-south-africa-23-die-in-week.html | POLICE KILL SIX IN SOUTH AFRICA; 23 DIE IN WEEK | False | By Sheila Rule, Special To the New York Times | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/maverick-restaurant-reports-earnings-for-qtr-to-oct-31.html | MAVERICK RESTAURANT reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/suite-filed-on-revlon-contract.html | SUITE FILED ON REVLON CONTRACT | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/screen-starchaser-an-animated-space-tale.html | SCREEN: 'STARCHASER,' AN ANIMATED SPACE TALE | False | By Vincent Canby | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/art-nakian-still-relies-on-the-greek-tradition.html | ART: NAKIAN STILL RELIES ON THE GREEK TRADITION | False | By Michael Brenson | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/central-reserve-life-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/telebyte-technology-reports-earnings-for-qtr-to-sept-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/mission-insurance-group-reports-earnings-for-qtr-to-sept-30.html | MISSION INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/500000-said-to-rally-in-chile-for-en-end-to-military-rule.html | 500,000 SAID TO RALLY IN CHILE FOR EN END TO MILITARY RULE | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/john-hancock-arnett.html | JOHN HANCOCK ARNETT | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sooners-huskers-the-bowl-ticket-nebraska-s-fullback-makes-surprise-gains.html | SOONERS-HUSKERS: THE BOWL TICKET; NEBRASKA'S FULLBACK MAKES SURPRISE GAINS | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/polaroid-s-holograms.html | Polaroid's Holograms | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/pubco-corporation-debtor-in-possession-reports-earnings-for-qtr-to-sept-30.html | PUBCO CORPORATION, DEBTOR IN POSSESSION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/federal-financing-of-senate-campaigns.html | Federal Financing of Senate Campaigns | False | By Charles Mcc. Mathias | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/books/books-of-the-times-172660.html | BOOKS OF THE TIMES | False | By John Gross Lion'S Run. By Craig Thomas. 502 Pages. Bantam Books. $17.95. the Mind Palace. By Steve R. Pieczenik. 335 Pages. Simon and Schuster. $16.95. the Elberg Collection. By Anthony Oliver. Doubleday. 183 Pages. $12.95. | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/tv-review-geneva-summit-coverage-a-media-happening.html | TV REVIEW; GENEVA SUMMIT COVERAGE, A MEDIA 'HAPPENING' | False | By John Corry | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/2-cities-consider-a-bathhouse-ban.html | 2 CITIES CONSIDER A BATHHOUSE BAN | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-western-allies-seen-encouraged-new-pacific-air-pact-lets-planes.html | SUMMIT FINALE: WESTERN ALLIES SEEN ENCOURAGED; NEW PACIFIC AIR PACT LETS PLANES IN TROUBLE LAND IN SOVIET | False | By Richard Witkin | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/hughes-supply-inc-reports-earnings-for-qtr-to-oct-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/royal-business-group-reports-earnings-for-qtr-to-sept-30.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/programs-unlimited-reports-earnings-for-qtr-to-sept-30.html | PROGRAMS UNLIMITED reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/workers-tell-state-panel-of-age-bias.html | WORKERS TELL STATE PANEL OF AGE BIAS | False | By Jeffrey Schmalz | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/handleman-co-reports-earnings-for-qtr-to-octt-26.html | HANDLEMAN CO reports earnings for Qtr to Oct 26 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/washington-homes-inc-reports-earnings-for-qtr-to-oct-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/pope-emphasizes-role-of-vatican.html | POPE EMPHASIZES ROLE OF VATICAN | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/pop-jazz-martha-raye-mixes-straight-songs-and-comedy.html | POP/JAZZ; MARTHA RAYE MIXES STRAIGHT SONGS AND COMEDY | False | By John S. Wilson | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-maddox-fails-in-suit.html | SPORTS PEOPLE; Maddox Fails in Suit | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/deb-shops-inc-reports-earnings-for-qtr-to-oct-31.html | DEB SHOPS INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/nestor-inc-reports-earnings-for-qtr-to-sept-30.html | NESTOR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-of-the-times-marty-lyons-can-adjust.html | SPORTS OF THE TIMES; Marty Lyons Can Adjust | False | By George Vecsey | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/parkway-co-reports-earnings-for-qtr-to-sept-30.html | PARKWAY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/scouting-happier-story.html | SCOUTING; Happier Story | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/around-the-world-dublin-parliament-approves-ulster-accord.html | AROUND THE WORLD; Dublin Parliament Approves Ulster Accord | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/finance-new-issues-texas-university-top-yield-is-7.20.html | FINANCE/NEW ISSUES; Texas University Top Yield Is 7.20% | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/key-rates-182388.html | Key Rates | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/topics-postcards-from-ed-koch-housing-sacrifice.html | Topics; Postcards From Ed Koch; Housing Sacrifice | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/harry-w-baumgarten.html | HARRY W. BAUMGARTEN | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-african-practices-may-offer-insights-on-aids-174937.html | African Practices May Offer Insights on AIDS | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/epic-accord-by-insurers.html | EPIC Accord By Insurers | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/general-magnaplate-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MAGNAPLATE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-sept-30.html | ASPEN RIBBONS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/switchco-inc-reports-earnings-for-qtr-to-sept-30.html | SWITCHCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/healthways-systems-reports-earnings-for-qtr-to-sept-30.html | HEALTHWAYS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/biosearch-medical-products-reports-earnings-for-qtr-to-sept-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/the-profits-in-buyout-pools.html | THE PROFITS IN BUYOUT POOLS | False | By Robert J. Cole | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-unconscionable-costs-at-the-shoreham-plant-174924.html | Unconscionable Costs at the Shoreham Plant | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | PINNACLE PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/nfl-matchups-steeler-defense-stiff-test-for-schroeder.html | N.F.L. MATCHUPS; STEELER DEFENSE STIFF TEST FOR SCHROEDER | False | By Michael Janofsky | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/frequent-flier-program-facing-hostile-scrutiny.html | FREQUENT FLIER PROGRAM FACING HOSTILE SCRUTINY | False | By Ralph Blumenthal | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/olla-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OLLA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-spuds-for-berra.html | SPORTS PEOPLE; Spuds for Berra | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/topics-postcards-from-ed-koch-thanksgiving-live.html | Topics; Postcards From Ed Koch; Thanksgiving Live | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/seaboard-layoffs.html | Seaboard Layoffs | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/csm-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CSM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/television-technology-corp-reports-earnings-for-qtr-to-sept-30.html | TELEVISION TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/57-artists-in-show.html | 57 Artists in Show | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-eastern-urbanites-don-t-understand-farming-172837.html | Eastern Urbanites Don't Understand Farming | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/western-commercial-reports-earnings-for-qtr-to-sept-30.html | WESTERN COMMERCIAL reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/credit-markets-bond-and-note-prices-ease.html | CREDIT MARKETS; Bond and Note Prices Ease | False | By Michael Quint | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/dynapac-inc-reports-earnings-for-qtr-to-sept-30.html | DYNAPAC INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/dining-out-guide-thanksgiving-day.html | Dining Out Guide:; Thanksgiving Day | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/armory-antiques-sale.html | Armory Antiques Sale | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-27.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 27 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/united-states-electron-group-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES ELECTRON GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/micro-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICRO GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/how-first-american-made-loans-is-told.html | HOW FIRST AMERICAN MADE LOANS IS TOLD | False | By Eric N. Berg, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/big-board-short-interest-soars-to-record-level.html | BIG BOARD SHORT INTEREST SOARS TO RECORD LEVEL | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/summit-finale-reaction-capital-hill-transcript-reagan-report-congress-geneva.html | SUMMIT FINALE: THE REACTION ON CAPITAL HILL; TRANSCRIPT OF REAGAN REPORT TO CONGRESS ON GENEVA MEETING WITH SOVIET | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-half-remembering-the-merchant-marine-172838.html | Half-Remembering the Merchant Marine | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-oct-31.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/style/celebrating-norman-mailer.html | CELEBRATING NORMAN MAILER | False | By Fred Ferretti | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/great-start-for-a-dance-season.html | GREAT START FOR A DANCE SEASON | False | By Jennifer Dunning | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-book-campaign.html | Advertising; Book Campaign | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-beach-boys-a-documentary.html | FILM: 'BEACH BOYS,' A DOCUMENTARY | False | By Janet Maslin | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/pop-jazz-melodies-memories-and-whiting-at-freddy-s.html | POP/JAZZ; MELODIES, MEMORIES AND WHITING AT FREDDY'S | False | By Stephen Holden | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/lowe-s-companies-reports-earnings-for-qtr-to-oct-31.html | LOWE'S COMPANIES reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/prayer-vigil-in-geneva.html | Prayer Vigil in Geneva | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/around-the-world-thousands-in-colombia-panic-in-volcano-drill.html | AROUND THE WORLD; Thousands in Colombia Panic in Volcano Drill | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/algemene-bank-s-expansion-plans.html | Algemene Bank's Expansion Plans | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-disaster-relief.html | NEW YORK DAY BY DAY; Disaster Relief | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/meredith-to-buy-health-ladies-home-journal.html | Meredith to Buy Health, Ladies' Home Journal | False | By Pamela G. Hollie | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-ready-set-adjourn.html | BRIEFING; Ready, Set, Adjourn | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/summit-finale-soviet-chief-animated-reporter-s-notebook-leaders-are-leaving-fine.html | SUMMIT FINALE: SOVIET CHIEF IS ANIMATED; REPORTER'S NOTEBOOK: LEADERS ARE LEAVING THE FINE-TUNING TO OTHERS | False | By Joseph Lelyveld, Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/allied-nursing-care-reports-earnings-for-qtr-to-sept-30.html | ALLIED NURSING CARE reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/volker-sees-peril-in-growth-of-debt.html | VOLKER SEES PERIL IN GROWTH OF DEBT | False | By Robert D. Hershey Jr., Special to The New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-praise-weinberger-washington-some-arms-control-experts-lament.html | SUMMIT FINALE: PRAISE FROM WEINBERGER; IN WASHINGTON, SOME ARMS CONTROL EXPERTS LAMENT ABSENCE OF PROGRESS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/market-place-award-s-effect-on-pennzoil.html | Market Place; Award's Effect On Pennzoil | False | By Thomas C. Hayes | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/reagan-and-gorbachev-optimistic-after-meeting-russian-appears-upbeat.html | REAGAN AND GORBACHEV OPTIMISTIC AFTER MEETING; RUSSIAN APPEARS UPBEAT | False | By Serge Schmemann, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/frey-associates-reports-earnings-for-qtr-to-sept-30.html | FREY ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/reagan-gorbachev-talks-end-new-effort-arms-planned-president-sees-fresh-start.html | REAGAN-GORBACHEV TALKS END; NEW EFFORT ON ARMS PLANNED; PRESIDENT SEES A FRESH START | False | By R. W. Apple Jr., Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/the-city-defense-bid-fails-in-colombo-trial.html | THE CITY; Defense Bid Fails In Colombo Trial | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/gun-goes-off-2-officers-hurt.html | GUN GOES OFF; 2 OFFICERS HURT | False | By United Press International | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/around-the-nation-racial-unrest-stirs-philadelphia-district.html | AROUND THE NATION; Racial Unrest Stirs Philadelphia District | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/house-panel-backs-trade-law-changes.html | HOUSE PANEL BACKS TRADE LAW CHANGES | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC INLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-sept-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-baryshnikov-in-white-nights-tale-of-two-defectors.html | FILM: BARYSHNIKOV IN 'WHITE NIGHTS,' TALE OF TWO DEFECTORS | False | By Vincent Canby | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/exhibit-of-toys-opens-a-paine-webber-gallery.html | Exhibit of Toys Opens A Paine Webber Gallery | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/trinity-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | TRINITY RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/art-drawn-paintings-in-sutart-davis-show.html | ART: 'DRAWN PAINTINGS IN SUTART DAVIS SHOW | False | By Vivien Raynor | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/chronar-corp-reports-earnings-for-qtr-to-sept-30.html | CHRONAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-sept-28.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Sept 28 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/rent-a-center-inc-reports-earnings-for-qtr-to-oct-31.html | RENT-A-CENTER INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/finance-new-issues-a-freddie-mac-offering-is-divided-into-8-parts.html | FINANCE/NEW ISSUES; A Freddie Mac Offering Is Divided Into 8 Parts | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/style/ursula-johnson-wed-to-jerome-l-wilson.html | Ursula Johnson Wed To Jerome L Wilson | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/united-head-warns-of-fare-war-effect.html | United Head Warns Of Fare War Effect | False | By Agis Salpukas | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | IRE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ccx-network-reports-earnings-for-qtr-to-sept-30.html | CCX NETWORK reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/halliburton-plan.html | Halliburton Plan | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/panel-votes-a-stiffer-minimum-tax.html | PANEL VOTES A STIFFER MINIMUM TAX | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/finance-new-issues-nebraska-agency-offers-put-notes.html | FINANCE/NEW ISSUES; Nebraska Agency Offers 'Put' Notes | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/vector-graphic-inc-reports-earnings-for-qtr-to-sept-30.html | VECTOR GRAPHIC INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ridgeway-exco-inc-reports-earnings-for-qtr-to-sept-30.html | RIDGEWAY EXCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/information-international-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/time-picks-4-to-run-magazine.html | TIME PICKS 4 TO RUN MAGAZINE | False | By Geraldine Fabrikant | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ross-industries-reports-earnings-for-qtr-to-sept-30.html | ROSS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/astrosystems-inc-reports-earnings-for-qtr-to-sept-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | BIO-TECHNOLOGY GENERAL reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/bundy-corp-reports-earnings-for-qtr-to-oct-31.html | BUNDY CORP reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/imreg-inc-reports-earnings-for-qtr-to-sept-30.html | IMREG INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-baldrige-rides-again.html | BRIEFING; Baldrige Rides Again | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/fugitive-ex-jersey-senator-tells-attorney-he-is-afraid.html | FUGITIVE EX-JERSEY SENATOR TELLS ATTORNEY HE IS AFRAID | False | By Robert Hanley | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/opto-mechanik-inc-reports-earnings-for-qtr-to-sept-30.html | OPTO MECHANIK INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-review-at-clemson.html | SPORTS PEOPLE; Review at Clemson | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/philippine-opposition-groups-are-backing-aquino-window.html | Philippine Opposition Groups Are Backing Aquino Window | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/farm-credit-bill-discussed.html | Farm Credit Bill Discussed | False | AP | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/masters-energy-corp-reports-earnings-for-qtr-to-sept-30 | MASTERS ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-don-t-drink-the-water.html | NEW YORK DAY BY DAY; Don't Drink the Water | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/louis-d-linley-jr-dies-at-58-baltimore-newspaper-editor.html | Louis D. Linley Jr. Dies at 58; Baltimore Newspaper Editor | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/reagan-gorbachev-optimistic-after-meeting-president-back-us-looks-ahead-new.html | REAGAN AND GORBACHEV OPTIMISTIC AFTER MEETING; PRESIDENT, BACK IN U.S., LOOKS AHEAD TO A 'NEW REALISM' | False | By Bernard Weinraub, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/vicom-inc-reports-earnings-for-qtr-to-sept-30.html | VICOM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/company-briefs-174458.html | COMPANY BRIEFS | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/microfast-software-corporation-reports-earnings-for-qtr-to-sept-30.html | MICROFAST SOFTWARE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/steven-crist-horse-racing-pillaster-gets-first-race-dirt-but-tradition-his-side.html | Steven Crist on Horse Racing; PILLASTER GETS FIRST RACE ON DIRT, BUT TRADITION IS ON HIS SIDE | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/nevada-resources-reports-earnings-for-qtr-to-sept-30.html | NEVADA RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/rexcom-systems-corp-reports-earnings-for-qtr-to-sept-30.html | REXCOM SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/datatab-inc-reports-earnings-for-qtr-to-sept-30.html | DATATAB INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tesco-american-inc-reports-earnings-for-qtr-to-sept-30.html | TESCO AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/flexwatt-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXWATT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/watsco-inc-reports-earnings-for-qtr-to-sept-30.html | WATSCO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/spendthrift-farm-reports-earnings-for-qtr-to-sept-30.html | SPENDTHRIFT FARM reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ors-automation-reports-earnings-for-qtr-to-sept-30.html | ORS AUTOMATION reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/standard-bred-pacers-trotters-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-african-practices-may-offer-insights-on-aids-172839.html | AFRICAN PRACTICES MAY OFFER INSIGHTS ON AIDS | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/frontier-people-merger-approved.html | Frontier-People Merger Approved | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/page-america-group-reports-earnings-for-qtr-to-sept-30.html | PAGE AMERICA GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/morgan-keegen-co-inc-reports-earnings-for-qtr-to-oct-31.html | MORGAN KEEGEN & CO INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/rangaire-corp-reports-earnings-for-qtr-to-sept-30.html | RANGAIRE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/mechanical-technology-inc-reports-earnings-for-qtr-to-sept-30.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/the-un-today-nov-22-1985.html | The U.N. Today; Nov. 22, 1985 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/autospa-corp-reports-earnings-for-year-to-june-30.html | AUTOSPA CORP reports earnings for Year to June 30 | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-fever-pitch-about-gambling.html | FILM: 'FEVER PITCH,' ABOUT GAMBLING | False | By Janet Maslin | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/briefing-waiting-for-ferraro.html | BRIEFING; Waiting for Ferraro | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/turner-ends-nbc-talks.html | Turner Ends NBC Talks | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/topics-postcards-from-ed-koch-two-mayors.html | Topics; Postcards From Ed Koch; Two Mayors | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/sutton-pl-buys-a-better-view-of-roosevelt-i.html | SUTTON PL. BUYS A BETTER VIEW OF ROOSEVELT I. | False | By Martin Gottlieb | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/tv-weekend-george-c-scott-as-mussolini-on-nbc.html | TV WEEKEND; GEORGE C. SCOTT AS MUSSOLINI ON NBC | False | By John J. O'Connor | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/house-panel-votes-not-to-renew-offshore-oil-leasing-moratorium.html | HOUSE PANEL VOTES NOT TO RENEW OFFSHORE OIL LEASING MORATORIUM | False | By Philip Shabecoff, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/texas-officials-attack-suit-on-school-sports.html | Texas Officials Attack Suit on School Sports | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/auctions-peale-portrait-of-his-brother.html | AUCTIONS; Peale portrait of his brother. | False | By Rita Reif | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/secret-service-stops-scheme-of-illegal-calls.html | SECRET SERVICE STOPS SCHEME OF ILLEGAL CALLS | False | By David Bird | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/chief-of-panel-on-espionage-says-he-met-defector.html | CHIEF OF PANEL ON ESPIONAGE SAYS HE MET DEFECTOR | False | By Stephen Engelberg, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/petroleum-development-corp-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-harry-miller-s-bad-medicine.html | FILM: HARRY MILLER'S 'BAD MEDICINE' | False | By Walter Goodman | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/news-summary-friday-november-22-1985.html | NEWS SUMMARY: FRIDAY, NOVEMBER 22, 1985 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/block-h-r-inc-reports-earnings-for-qtr-to-oct-31.html | BLOCK, H & R INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/networks-electronic-reports-earnings-for-qtr-to-sept-30.html | NETWORKS ELECTRONIC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/blue-jay-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLUE JAY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/around-the-world-china-nuclear-accord-approved-by-the-senate.html | AROUND THE WORLD; China Nuclear Accord Approved by the Senate | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/asea-group-reports-earnings-for-qtr-to-sept-30.html | ASEA GROUP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | MEDTRONIC INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/interference-control-technology-reports-earnings-for-qtr-to-sept-30.html | INTERFERENCE CONTROL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/investor-raises-sea-land-stake.html | Investor Raises Sea-Land Stake | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/official-in-india-concludes-a-blast-felled-jet.html | OFFICIAL IN INDIA CONCLUDES A BLAST FELLED JET | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/interlogic-trace-reports-earnings-for-qtr-to-oct-26.html | INTERLOGIC TRACE reports earnings for Qtr to Oct 26 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-russian-is-optimistic.html | SUMMIT FINALE: RUSSIAN IS OPTIMISTIC | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/for-some-of-india-s-poorest-the-gift-of-self-help.html | FOR SOME OF INDIA'S POOREST, THE GIFT OF SELF-HELP | False | By Steven R. Weisman, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/summit-finale-soviet-chief-animated-air-force-puts-high-priority-aerospace-plane.html | SUMMIT FINALE: SOVIET CHIEF IS ANIMATED; AIR FORCE PUTS HIGH PRIORITY ON 'AEROSPACE PLANE' | False | By David E. Sanger, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/c-correction-174966.html | CORRECTION | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/identix-inc-reports-earnings-for-qtr-to-sept-30.html | IDENTIX INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/corporation-for-entertainment-learning-reports-earnings-for-qtr-to-sept-30.html | CORPORATION FOR ENTERTAINMENT & LEARNING reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/yonkers-officials-look-to-settle-segregation-case.html | YONKERS OFFICIALS LOOK TO SETTLE SEGREGATION CASE | False | By Lena Williams, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/latin-american-music.html | Latin American Music | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/the-spirit-of-geneva.html | The Spirit of Geneva | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/swift-energy-co-reports-earnings-for-qtr-to-sept-30.html | SWIFT ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/tic-international-corp-reports-earnings-for-qtr-to-sept-30.html | TIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/first-capital-holdings-reports-earnings-for-qtr-to-sept-30.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/bayou-resources-inc-reports-earnings-for-qtr-to-sept-30.html | BAYOU RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/grand-union-co-reports-earnings-for-12-wks-to-oct-12.html | GRAND UNION CO reports earnings for 12-wks to Oct 12 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/techdyne-inc-reports-earnings-for-qtr-to-sept-30.html | TECHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/sports-people-treatment-for-maris.html | SPORTS PEOPLE; Treatment for Maris | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/books/85-award-to-delillo-for-novel.html | '85 AWARD TO DELILLO FOR NOVEL | False | By Edwin McDowell | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/in-nba-away-games-can-be-road-to-nowhere.html | IN N.B.A., AWAY GAMES CAN BE ROAD TO NOWHERE | False | By Michael Martinez, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/gun-law-murder-again.html | Gun-Law Murder, Again | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/new-york-day-by-day-contact-regained.html | NEW YORK DAY BY DAY; Contact Regained | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/occidental-stock.html | Occidental Stock | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/2-agents-are-jailed-in-greenpeace-blast.html | 2 AGENTS ARE JAILED IN GREENPEACE BLAST | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/usr-industries-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/time-dc-inc-reports-earnings-for-qtr-to-sept-30.html | TIME-DC INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/economic-scene-in-texas-some-clouds.html | Economic Scene; In Texas, Some Clouds | False | By Leonard Silk | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/sunlite-inc-reports-earnings-for-qtr-to-sept-30.html | SUNLITE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/restaurants-173521.html | RESTAURANTS | False | By Bryan Miller | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-magic-christmas-with-santa-and-angel.html | FILM: 'MAGIC CHRISTMAS,' WITH SANTA AND ANGEL | False | By Janet Maslin | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wickes-companies-reports-earnings-for-13-wks-to-oct-26.html | WICKES COMPANIES reports earnings for 13 wks to Oct 26 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/nicaragua-said-to-order-censorship-of-rights-unit.html | NICARAGUA SAID TO ORDER CENSORSHIP OF RIGHTS UNIT | False | By Stephen Kinzer, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/cellular-technology-inc-reports-earnings-for-qtr-to-sept-30.html | CELLULAR TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/american-ship-building-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/20-are-injured-in-midtown-blaze.html | 20 ARE INJURED IN MIDTOWN BLAZE | False | By George James | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/millicom-inc-reports-earnings-for-qtr-to-sept-30.html | MILLICOM INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/atlantis-casino-hotel-to-be-put-up-for-sale.html | Atlantis Casino Hotel To Be Put Up for Sale | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUTRAC INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/quality-systems-inc-reports-earnings-for-qtr-to-sept-30.html | QUALITY SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/will-yolen-former-executive-and-kite-enthusiast-is-dead.html | Will Yolen, Former Executive And Kite Enthusiast, Is Dead | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/great-western-systems-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/mitchell-is-first-string-in-giants-eyes.html | MITCHELL IS FIRST STRING IN GIANTS' EYES | False | By Frank Litsky, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-herman-changes-name-and-doubles-billings.html | Advertising; Herman Changes Name And Doubles Billings | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/around-the-world-sudan-denies-it-s-unsafe-for-american-travelers.html | AROUND THE WORLD; Sudan Denies It's Unsafe For American Travelers | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/top-state-court-backs-legislators-pay-raise.html | TOP STATE COURT BACKS LEGISLATORS' PAY RAISE | False | By Maurice Carroll, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/summit-finale-praise-weinberger-text-joint-us-soviet-statement-greater.html | SUMMIT FINALE: PRAISE FROM WEINBERGER; TEXT OF THE JOINT U.S.-SOVIET STATEMENT: 'GREATER UNDERSTANDING ACHIEVED' | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/comes-some-confusion-over-star-wars.html | Comes Some Confusion Over 'Star Wars' | False | By Michael R. Gordon, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/mutual-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | MUTUAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/nmr-of-america-reports-earnings-for-qtr-to-sept-30.html | NMR OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wilson-foods-plans-cutbacks.html | Wilson Foods Plans Cutbacks | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/mentally-ill-homeless-policy-at-issue.html | MENTALLY ILL HOMELESS: POLICY AT ISSUE | False | By Josh Barbanel | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/satori-entertainment-reports-earnings-for-qtr-to-aug-31.html | SATORI ENTERTAINMENT reports earnings for Qtr to Aug 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/kiddie-products-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDIE PRODUCTS INC reports earnings for Qtr for Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/wells-american-corp-reports-earnings-for-qtr-to-sept-30.html | WELLS AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/richton-international-corp-reports-earnings-for-qtr-to-sept-30.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/police-in-nassau-teach-foreigners.html | POLICE IN NASSAU TEACH FOREIGNERS | False | Special to the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/aztech-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/cavenham-usa-inc-reports-earnings-for-12-wks-to-oct-12.html | CAVENHAM, USA INC reports earnings for 12-wks to Oct 12 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/how-iowa-farmer-ended-up-in-the-black-despite-hard-times.html | HOW IOWA FARMER ENDED UP IN THE BLACK DESPITE HARD TIMES | False | By William Robbins, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/hurricane-strikes-northern-florida-in-surge-of-force.html | HURRICANE STRIKES NORTHERN FLORIDA IN SURGE OF FORCE | False | By Jon Nordheimer, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/nyregion/quotation-of-the-day-174961.html | Quotation of the Day | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/soviet-union-ends-space-mission-beacuse-of-commander-s-illness.html | SOVIET UNION ENDS SPACE MISSION BEACUSE OF COMMANDER'S ILLNESS | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/health-images-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH IMAGES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/close-up-on-the-craftsmen-of-india.html | CLOSE-UP ON THE CRAFTSMEN OF INDIA | False | By John Russell | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/armbro-dallas-beats-nihilator.html | Armbro Dallas Beats Nihilator | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/islanders-tied-as-bruins-rally.html | ISLANDERS TIED AS BRUINS RALLY | False | By Alex Yannis, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/systems-associates-inc-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/advertising-edwin-bird-wilson-inc-gets-a-ricoh-account.html | Advertising Edwin Bird Wilson Inc. Gets a Ricoh Account | False | By Philip H. Dougherty | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ltvs-steel-industry-gamble.html | LTVS STEEL-INDUSTRY GAMBLE | False | By Thomas C. Hayes, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/world/a-soviet-vessel-fires-warning-at-japanese.html | A Soviet Vessel Fires Warning at Japanese | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/sheller-globe-corp-reports-earnings-for-qtr-to-sept-30.html | SHELLER-GLOBE CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/alpine-group-inc-reports-earnings-for-qtr-to-oct-31.html | ALPINE GROUP INC reports earnings for Qtr to Oct 31 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/opinion/l-wrong-way-to-help-the-miskito-indians-172835.html | Wrong Way to Help The Miskito Indians | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/intermark-gaming-international-reports-earnings-for-qtr-to-sept-30.html | INTERMARK GAMING INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/style/masked-revels-return-to-town.html | MASKED REVELS RETURN TO TOWN | False | | 1985-11-25 | TX 1-699477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/chemclear-inc-reports-earnings-for-qtr-to-sept-30.html | CHEMCLEAR INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/probation-in-2-drownings.html | Probation in 2 Drownings | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/film-gringo-observes-life-of-an-addict.html | FILM: 'GRINGO' OBSERVES LIFE OF AN ADDICT | False | By Vincent Canby | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/deca-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DECA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/cargill-profit-down-by-25.html | Cargill Profit Down by 25% | False | AP | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/redmen-will-face-challenge-at-start.html | REDMEN WILL FACE CHALLENGE AT START | False | By William C. Rhoden | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/sports/scouting-milestone-near.html | SCOUTING; Milestone Near | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | BSD BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/movies/filipino-films.html | Filipino Films | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/emons-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/us/reagan-selects-his-biographer.html | REAGAN SELECTS HIS BIOGRAPHER | False | By Susan F. Rasky, Special To the New York Times | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/business/ens-biologicals-reports-earnings-for-qtr-to-sept-30.html | ENS BIOLOGICALS reports earnings for Qtr to Sept 30 | False | | 1985-11-25 | TX 1-699477 |
| 1985-11-22 | 1985-11-22 | https://www.nytimes.com/1985/11/22/arts/music-marsalis-with-philharmonic.html | MUSIC: MARSALIS WITH PHILHARMONIC | False | By Donal Henahan | 1985-11-25 | TX 1-699477 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/a-factory-towwn-worried-about-jobs-supports-companies-in-epa-dispute.html | A FACTORY TOWWN, WORRIED ABOUT JOBS, SUPPORTS COMPANIES IN E.P.A. DISPUTE | False | By Jane Perlez, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/gorbachev-back-home-is-greeted-by-optimism.html | GORBACHEV, BACK HOME, IS GREETED BY OPTIMISM | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/nets-saved-by-their-defense.html | NETS SAVED BY THEIR DEFENSE | False | By Michael Martinez, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/xcor-intl-reports-earnings-for-qtr-to-sept-30.html | XCOR INTL reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/around-the-nation-indian-rights-leader-paroled-in-south-dakota.html | AROUND THE NATION; Indian Rights Leader Paroled in South Dakota | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patent-suit-is-won-by-fonar.html | PATENT SUIT IS WON BY FONAR | False | By Lee A. Daniels | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/going-out-guide.html | GOING OUT GUIDE | False | C. Gerald Fraser | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-on-the-early-wine-watch.html | NEW YORK DAY BY DAY; On the Early Wine Watch | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/berger-industries-inc-reports-earnings-for-14-wks-to-sept-30.html | BERGER INDUSTRIES INC reports earnings for 14 wks to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/burger-kings-on-wheels.html | BURGER KINGS ON WHEELS | False | By Eric Schmitt | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-extradition-requests-would-aid-nazi-hunt-175272.html | Extradition Requests Would Aid Nazi Hunt | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/debate-on-air-safety.html | DEBATE ON AIR SAFETY | False | By Richard Witkin | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/mhp-machines-reports-earnings-for-qtr-to-sept-30.html | MHP MACHINES reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/toxic-fumes-at-a-fuse-plant-hospitalize-3-in-connecticut.html | Toxic Fumes at a Fuse Plant Hospitalize 3 in Connecticut | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patents-harassment-missile.html | PATENTS; Harassment Missile | False | | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/pvc-container-corp-reports-earnings-for-qtr-to-sept-30.html | PVC CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/duarte-rights-unit-replaced-but-investigations-still-lag.html | DUARTE RIGHTS UNIT REPLACED, BUT INVESTIGATIONS STILL LAG | False | By Marlise Simons, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/france-wants-2-agents-back.html | FRANCE WANTS 2 AGENTS BACK | False | By Richard Bernstein, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/geneva-reviews-are-in-plaudits-if-not-raves.html | GENEVA REVIEWS ARE IN: PLAUDITS, IF NOT RAVES | False | By Robert D. McFadden | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/dancers-and-writers-will-pair-for-talk-series.html | Dancers and Writers Will Pair for Talk Series | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-the-need-to-ban-armor-piercing-bullets-175273.html | The Need to Ban Armor-Piercing Bullets | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-saving-the-day-for-the-defense.html | SCOUTING; Saving The Day For the Defense | False | By Sam Goldaper | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/briefing-static-in-the-senate.html | BRIEFING; Static in the Senate | False | James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/celebrity-reading-of-a-christmas-carol.html | Celebrity Reading Of 'A Christmas Carol' | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/confidence-powers-sheepshead-bay.html | CONFIDENCE POWERS SHEEPSHEAD BAY | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-new-mode-on-fashion-ave.html | NEW YORK DAY BY DAY; New Mode On Fashion Ave. | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patents-computer-controls-speed-of-a-motor.html | PATENTS; Computer Controls Speed of a Motor | False | By Stacy V. Jones | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/give-em-22-minutes.html | Give 'em 22 Minutes | False | By Ivan Kaye | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/residents-of-florida-s-panhandle-return-to-assess-storm-damage.html | RESIDENTS OF FLORIDA'S PANHANDLE RETURN TO ASSESS STORM DAMAGE | False | By Jon Nordheimer, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/big-florida-banks-in-merger-talks.html | BIG FLORIDA BANKS IN MERGER TALKS | False | By Eric N. Berg | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/observer-up-in-the-rarefied-air.html | OBSERVER; Up in the Rarefied Air | False | By Russell Baker | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/style/consumer-saturday-making-a-living-will.html | CONSUMER SATURDAY; MAKING A 'LIVING WILL' | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/airliner-slides-off-runway.html | Airliner Slides Off Runway | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/us-resumes-plan-for-space-reactor.html | U.S. RESUMES PLAN FOR SPACE REACTOR | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/us-and-soviet-agree-to-resume-airline-service.html | U.S. AND SOVIET AGREE TO RESUME AIRLINE SERVICE | False | By Reginald Stuart, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-harris-laureates-178019.html | Harris Laureates | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/appeals-court-backs-maxeam.html | Appeals Court Backs Maxeam | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/aide-says-us-gave-pre-geneva-vow-on-79-arms-pact.html | AIDE SAYS U.S. GAVE PRE-GENEVA VOW ON '79 ARMS PACT | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/stocks-gain-a-bit-to-record-levels.html | STOCKS GAIN A BIT TO RECORD LEVELS | False | By John Crudele | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/the-rev-roy-mcclain.html | THE REV. ROY McCLAIN | False | AP | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/western-energy-development-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN ENERGY DEVELOPENT CO reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/indictments-disclosed-in-twa-hijacking.html | Indictments Disclosed In T.W.A. Hijacking | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/16th-century-music.html | 16th-Century Music | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/photon-sources-inc-reports-earnings-for-qtr-to-sept-30.html | PHOTON SOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/city-shuts-heterosexual-club-for-prostitution.html | CITY SHUTS HETEROSEXUAL CLUB FOR PROSTITUTION | False | By Jeffrey Schmalz | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-intelsat-a-cost-sharing-cooperative-has-no-monopoly-profits-175276.html | Intelsat, a Cost-Sharing Cooperative, Has No 'Monopoly Profits' | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/credit-markets-30-year-us-bonds-at-9.93.html | CREDIT MARKETS; 30-YEAR U.S. BONDS AT 9.93% | False | By H. J. Maidenberg | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-extend-time-period-for-new-york-toxic-suits-175274.html | Extend Time Period for New York Toxic Suits | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patents-gas-cooled-nuclear-reactor.html | PATENTS; Gas-Cooled Nuclear Reactor | False | By Stacy V. Jones | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/french-at-odds-on-commercial-tv.html | FRENCH AT ODDS ON COMMERCIAL TV | False | By Richard Bernstein, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/winston-mills-inc-reports-earnings-for-qtr-to-sept-30.html | WINSTON MILLS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/the-region-big-cocaine-cache-seized-in-jersey.html | THE REGION; Big Cocaine Cache Seized in Jersey | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-oct-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/quotation-of-the-day-177828.html | Quotation of the Day | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/jazz-quartet.html | Jazz Quartet | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/john-f-mee-is-dead-at-77-management-field-pioneer.html | John F. Mee Is Dead at 77; Management Field Pioneer | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/the-dance-city-ballet-in-balanchine-s-regina.html | THE DANCE: CITY BALLET IN BALANCHINE'S 'REGINA' | False | By Jack Anderson | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/islanders-rangers-square-off.html | ISLANDERS, RANGERS SQUARE OFF | False | By Craig Wolff | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/tulsa-louisville-capture-openers.html | TULSA, LOUISVILLE CAPTURE OPENERS | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/tork-inc-reports-earnings-for-qtr-to-sept-30.html | TORK INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/consumer-price-index-up-by-0.3.html | CONSUMER PRICE INDEX UP BY 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/lewis-palmer-g-co-reports-earnings-for-qtr-to-oct-31.html | LEWIS, PALMER G. CO reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | WHITING PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/health-information-systems-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/c-correction-177631.html | CORRECTION | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-streak-snapped.html | SCOUTING; Streak Snapped | False | By Sam Goldaper | 1985-11-27 | TX 1-699215 |