Exhibit F65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/senate-votes-to-cut-honey-from-farm-subsidies.html | SENATE VOTES TO CUT HONEY FROM FARM SUBSIDIES | False | By Keith Schneider, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/chevron-sale-of-gulf-canada.html | Chevron Sale Of Gulf Canada | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/what-evacuation-day-meant-to-new-york.html | What Evacuation Day Meant to New York | False | By Peter Salwen | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/a-new-way-to-print-news.html | A NEW WAY TO PRINT NEWS | False | By Albert Scardino, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/reagan-picks-a-pulitzer-winning-biographer.html | REAGAN PICKS A PULITZER-WINNING BIOGRAPHER | False | By Susan F. Rasky, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/hospital-supply-link-advances.html | Hospital Supply Link Advances | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/ilc-technology-reports-earnings-for-qtr-to-sept-30.html | ILC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/us-canada-and-japan-in-computer-parts-pact.html | U.S, CANADA AND JAPAN IN COMPUTER PARTS PACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/primate-of-80000-member-russian-church-dies.html | PRIMATE OF 80,000-MEMBER RUSSIAN CHURCH DIES | False | By George James | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/around-the-nation-cyanide-blast-injures-46-at-factory-in-florida.html | AROUND THE NATION; Cyanide Blast Injures 46 At Factory in Florida | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/drew-industries-reports-earnings-for-qtr-to-aug-31.html | DREW INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-death-penalty-is-too-final-for-our-justice-system-175271.html | Death Penalty Is Too Final for Our Justice System | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-people-mcenroe-will-play.html | SPORTS PEOPLE; McEnroe Will Play | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-odd-advice.html | SCOUTING; Odd Advice? | False | By Sam Goldaper | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/briefing-first-mezuza-in-space.html | BRIEFING; First Mezuza in Space? | False | James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/profits-of-welfare-hotel-are-placed-at-3-million.html | PROFITS OF WELFARE HOTEL ARE PLACED AT $3 MILLION | False | By Crystal Nix | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/malaria-treatment.html | Malaria Treatment | False | By Stacy V. Jones | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/new-inquiry-rejected-in-marilyn-monroe-s-death.html | NEW INQUIRY REJECTED IN MARILYN MONROE'S DEATH | False | By Robert Lindsey, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/patents-device-helps-to-carry-and-turn-a-mattress.html | PATENTS; Device Helps to Carry And Turn a Mattress | False | By Stacy V. Jones | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/mississippi-honors-a-native-son-who-fled.html | MISSISSIPPI HONORS A 'NATIVE SON' WHO FLED | False | By Edwin McDowell, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/wife-navy-analyst-charged-with-possessing-classified-data-spying-allies-common.html | WIFE OF NAVY ANALYST IS CHARGED WITH POSSESSING CLASSIFIED DATA; SPYING ON ALLIES COMMON | False | By Stephen Engelberg, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/books/books-of-the-times-times-are-a-changin.html | Books of The Times; Times Are A-Changin' | False | By Michiko Kakutani | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/editor-s-note.html | EDITOR'S NOTE | False | | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/philadelphia-curbs-gatherings-after-race-protests.html | PHILADELPHIA CURBS GATHERINGS AFTER RACE PROTESTS | False | By Lindsey Gruson, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-people-suspension-upheld.html | SPORTS PEOPLE; Suspension Upheld | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/soviet-overhauls-farm-bureaucracy.html | SOVIET OVERHAULS FARM BUREAUCRACY | False | By Philip Taubman, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/mcdermott-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/chicago-jazz.html | Chicago Jazz | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/advertising-unlimited-inc-reports-earnings-for-qtr-to-oct-31.html | ADVERTISING UNLIMITED INC reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/consolidated-products-reports-earnings-for-qtr-to-sept-25.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Sept 25 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/calstar-inc-reports-earnings-for-qtr-to-oct-31.html | CALSTAR INC reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/dimis-inc-reports-earnings-for-qtr-to-sept-30.html | DIMIS INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/style/de-gustibus-tuna-a-multiplicity-of-choices.html | DE GUSTIBUS; TUNA: A MULTIPLICITY OF CHOICES | False | By Marian Burros | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/democrats-told-to-shun-debate-on-reagan-in-86.html | DEMOCRATS TOLD TO SHUN DEBATE ON REAGAN IN '86 | False | By Phil Gailey, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-of-the-times-one-for-eli-yale.html | SPORTS OF THE TIMES; ONE FOR ELI YALE | False | By Ira Berkow | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/medicare-backs-new-diagnostic-technique.html | MEDICARE BACKS NEW DIAGNOSTIC TECHNIQUE | False | By Robert Pear, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/genesee-brewing-co-reports-earnings-for-qtr-to-oct-31.html | GENESEE BREWING CO reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/meteorologist-predicted-pattern-of-hurricanes.html | METEOROLOGIST PREDICTED PATTERN OF HURRICANES | False | By Walter Sullivan | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-people-gray-fit-to-play.html | SPORTS PEOPLE; Gray Fit to Play | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/players-celebrity-wioth-a-pool-cue.html | PLAYERS; CELEBRITY WIOTH A POOL CUE | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/in-borneo-it-s-easier-to-win-office-than-keep-it.html | IN BORNEO, IT'S EASIER TO WIN OFFICE THAN KEEP IT | False | By Barbara Crossette, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/ballet-bejart-s-salome-in-its-world-premiere.html | BALLET: BEJART'S 'SALOME' IN ITS WORLD PREMIERE | False | Jack Anderson | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/bank-clearing-is-resumed.html | Bank Clearing Is Resumed | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/news-summary-saturday-november-23-1985.html | NEWS SUMMARY: SATURDAY, NOVEMBER 23, 1985 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/manville-pact-with-insurers.html | Manville Pact With Insurers | False | | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/general-metal-abrasives-reports-earnings-for-qtr-to-sept-30.html | GENERAL METAL & ABRASIVES reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/us-and-nicaragua-clash-as-un-opens-discussion-of-region.html | U.S. AND NICARAGUA CLASH AS U.N. OPENS DISCUSSION OF REGION | False | By Elaine Sciolino, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/in-chile-a-show-of-hands.html | In Chile, a Show of Hands | False | By Ariel Dorfman | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/anne-seddon-brown.html | ANNE SEDDON BROWN | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/local-rose-0.2-last-month.html | LOCAL ROSE 0.2% LAST MONTH | False | By William R. Greer | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/epic-portfolio-liquidation-step.html | EPIC Portfolio Liquidation Step | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/telerate-inc-reports-earnings-for-qtr-to-sept-30.html | TELERATE INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/rose-s-stores-inc-reports-earnings-for-qtr-to-oct-31.html | ROSE'S STORES INC reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/macrochem-corp-reports-earnings-for-qtr-to-sept-30.html | MACROCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-people-theismann-optimistic.html | SPORTS PEOPLE; Theismann Optimistic | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/rescue-the-mitchell-lama-housing-program.html | Rescue the Mitchell-Lama Housing Program | False | By Edward C. Sullivan | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/kenya-seizes-papers-with-article-on-aids.html | Kenya Seizes Papers With Article on AIDS | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/harmonica-star.html | Harmonica Star | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/rohatyn-proposes-spending-part-of-mac-surplus-on-city-s-transit-needs.html | ROHATYN PROPOSES SPENDING PART OF M.A.C. SURPLUS ON CITY'S TRANSIT NEEDS | False | By Joyce Purnick | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/buyouts-altering-face-of-corporate-america.html | BUYOUTS ALTERING FACE OF CORPORATE AMERICA | False | By Leslie Wayne | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-bogged-down.html | NEW YORK DAY BY DAY; Bogged Down | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/new-york-day-by-day-many-searchers.html | NEW YORK DAY BY DAY; Many Searchers | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/context-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/company-briefs-176413.html | COMPANY BRIEFS | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/movies/film-in-updated-form-king-solomon-s-mines.html | FILM: IN UPDATED FORM, 'KING SOLOMON'S MINES' | False | By Walter Goodman | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/emotions-running-hot-in-us-timber-dispute.html | EMOTIONS RUNNING HOT IN U.S. TIMBER DISPUTE | False | By William E. Schmidt, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-26.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Oct 26 | False | | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/your-money.html | YOUR MONEY | False | By Leonard Sloane | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/admac-inc-reports-earnings-for-qtr-to-oct-31.html | ADMAC INC reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/phh-group-reports-earnings-for-qtr-to-oct-31.html | PHH GROUP reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/car-registrations-extended.html | Car Registrations Extended | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/sports-people-notre-dame-search.html | SPORTS PEOPLE; Notre Dame Search | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/deported-afghan-refugee-is-said-to-risk-prison-term.html | DEPORTED AFGHAN REFUGEE IS SAID TO RISK PRISON TERM | False | By Marvine Howe | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/mcneil-uncertain-for-patriots-game.html | McNeil Uncertain For Patriots Game | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/president-tells-the-cabinet-his-talks-cleared-the-air.html | PRESIDENT TELLS THE CABINET HIS TALKS 'CLEARED THE AIR' | False | By Bernard Weinraub, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/us-deduction-for-local-taxes-voted-by-panel.html | U.S. DEDUCTION FOR LOCAL TAXES VOTED BY PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/william-p-sirignano-official-of-harbor-waterfront-panel.html | WILLIAM P. SIRIGNANO, OFFICIAL OF HARBOR WATERFRONT PANEL | False | By Roberto Suro | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/style/spring-fashion-with-no-frills.html | SPRING FASHION WITH NO FRILLS | False | By Bernadine Morris | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/saxon-oil-co-reports-earnings-for-qtr-to-sept-30.html | SAXON OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/bridge-certain-suit-combinations-raise-surprising-problems.html | Bridge; Certain Suit Combinations Raise Surprising Problems | False | By Alan Truscott | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/designatronics-inc-reports-earnings-for-year-to-aug31.html | DESIGNATRONICS INC reports earnings for Year to Aug 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/varlen-corp-reports-earnings-for-qtr-to-sept-30.html | VARLEN CORP reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/los-angeles-youth-gangs-traveling-hundreds-of-miles-to-plunder-the-west.html | LOS ANGELES YOUTH GANGS TRAVELING HUNDREDS OF MILES TO PLUNDER THE WEST | False | By Judith Cummings, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/scouting-eye-on-safety.html | SCOUTING; Eye on Safety | False | By Sam Goldaper | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/reagan-says-us-favors-covert-aid-to-angola-rebels.html | REAGAN SAYS U.S. FAVORS COVERT AID TO ANGOLA REBELS | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/style/for-japanese-visitors-tea-and-hospitality.html | FOR JAPANESE VISITORS, TEA AND HOSPITALITY | False | By Fred Ferretti | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/the-editorial-notebook-the-ticking-time-bomb-of-the-aging.html | The Editorial Notebook; The Ticking Time Bomb of the Aging | False | By Mary Cantwell | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/south-africa-says-13-died-in-clashes.html | SOUTH AFRICA SAYS 13 DIED IN CLASHES | False | By Sheila Rule, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/sculpture-of-the-40-s.html | Sculpture of the 40's | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | Linda Amster | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/meanwhile-back-in-1986.html | Meanwhile, Back in 1986 | False | | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/opera-mozart-s-figaro-in-new-met-production.html | OPERA: MOZART'S 'FIGARO' IN NEW MET PRODUCTION | False | By Donal Henahan | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/sea-land-stake.html | Sea-Land Stake | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/advisory-panel-asked-to-help-settle-ellis-i-plans.html | ADVISORY PANEL ASKED TO HELP SETTLE ELLIS I. PLANS | False | By Martin Gottlieb | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/times-receives-award-on-first-amendment.html | Times Receives Award On First Amendment | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/the-region-newark-to-check-officers-for-aids.html | THE REGION; Newark to Check Officers for AIDS | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/business-digest-saturday-november-23-1985.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 23, 1985 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/tough-talk-about-new-york-s-schools.html | Tough Talk About New York's Schools | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/key-rates-176078.html | Key Rates | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/article-176603-no-title.html | Article 176603 -- No Title | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/the-dance-shadows-premiere.html | THE DANCE: 'SHADOWS' PREMIERE | False | By Anna Kisselgoff | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/witness-says-judge-feared-trap-before-agreeing-to-accept-bribe.html | WITNESS SAYS JUDGE FEARED TRAP BEFORE AGREEING TO ACCEPT BRIBE | False | By Jesus Rangel | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/st-john-s-rallies-to-defeat-navy.html | ST. JOHN'S RALLIES TO DEFEAT NAVY | False | By William C. Rhoden, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/law-on-honey-keepers-profit.html | LAW ON HONEY: KEEPERS PROFIT | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/senate-approves-8.5-billion-bill-on-military-construction-projects.html | SENATE APPROVES $8.5 BILLION BILL ON MILITARY CONSTRUCTION PROJECTS | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/sports/cummings-gets-34-as-knicks-lose.html | CUMMINGS GETS 34 AS KNICKS LOSE | False | By Roy S. Johnson, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/kazuo-tashima-85-is-dead-founder-of-minolta-company.html | Kazuo Tashima, 85, Is Dead; Founder of Minolta Company | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-sept-30.html | PUNTA GORDA ISLES INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/volcker-in-argentina.html | Volcker In Argentina | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/armel-inc-reports-earnings-for-qtr-to-oct-31.html | ARMEL INC reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/major-labor-bill-rejected-in-house.html | MAJOR LABOR BILL REJECTED IN HOUSE | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/arts/music-works-of-moran-at-alternative-museum.html | MUSIC: WORKS OF MORAN AT ALTERNATIVE MUSEUM | False | By John Rockwell | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/q-a-ralph-nader-whither-consumerism.html | Q&A: Ralph Nader; Whither Consumerism? | False | Reginald Stuart, Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/great-southern-federal-savngs-bank-reports-earnings-for-year-to-sept-30.html | GREAT SOUTHERN FEDERAL SAVNGS BANK reports earnings for Year to Sept 30 | False | | 1985-11-27 | TX 1-699215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/why-rates-fell-at-giant-us-sales.html | WHY RATES FELL AT GIANT U.S. SALES | False | By Michael Quint | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/c-correction-177839.html | CORRECTION | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/wife-navy-analyst-charged-with-possessing-classified-data-husband-charged-spy.html | WIFE OF NAVY ANALYST IS CHARGED WITH POSSESSING CLASSIFIED DATA; HUSBAND CHARGED AS A SPY | False | By Philip Shenon, Special To the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-oct-31.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Oct 31 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/around-the-nation-farmer-in-georgia-is-spared-from-eviction.html | AROUND THE NATION; Farmer in Georgia Is Spared From Eviction | False | AP | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/senator-byrd-mr-byrd-honorable-byrd.html | Senator Byrd, Mr. Byrd, Honorable Byrd? | False | Special to the New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/local-stirrings-in-brazil.html | Local Stirrings in Brazil | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/the-city-city-groups-to-get-housing-grants.html | THE CITY; City Groups to Get Housing Grants | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/us/briefing-summit-interpreters.html | BRIEFING; Summit Interpreters | False | James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/nyregion/dr-saul-i-heller-80-is-dead-neurologist-and-psychiatrist.html | DR. SAUL I. HELLER, 80, IS DEAD; NEUROLOGIST AND PSYCHIATRIST | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/opinion/l-death-penalty-is-too-final-for-our-justice-system-flip-side-of-coin-178014.html | Death Penalty Is Too Final for Our Justice System; Flip Side of Coin | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/world/honduras-barring-us-aid-for-rebels.html | HONDURAS BARRING U.S. AID FOR REBELS | False | By Shirley Christian, Special To The New York Times | 1985-11-27 | TX 1-699215 |
| 1985-11-23 | 1985-11-23 | https://www.nytimes.com/1985/11/23/business/sage-allen-co-inc-reports-earnings-for-qtr-to-sept-30.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Sept 30 | False | | 1985-11-27 | TX 1-699215 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/a-scholar-s-find-shakespearean-lyric.html | A SCHOLAR'S FIND: SHAKESPEAREAN LYRIC | False | By Joseph Lelyveld, Special To The New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/stage-view-line-by-line-through-shakespearean-riches.html | STAGE VIEW; LINE BY LINE, THROUGH SHAKESPEAREAN RICHES | False | By Mel Gussow | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/wild-or-tame-no-shortage-of-turkeys.html | WILD OR TAME, NO SHORTAGE OF TURKEYS | False | By Renee Kuker | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/fighting-among-moslems-rages-in-beirut-streets.html | FIGHTING AMONG MOSLEMS RAGES IN BEIRUT STREETS | False | AP, Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/denise-rueppel-to-wed-clay-edward-stobaugh.html | DENISE RUEPPEL TO WED CLAY EDWARD STOBAUGH | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/major-parties-resist-inquiry-by-state-into-their-finances.html | MAJOR PARTIES RESIST INQUIRY BY STATE INTO THEIR FINANCES | False | By Frank Lynn | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/theater/american-performers-learn-china-s-stylized-and-intricate-techniques.html | AMERICAN PERFORMERS LEARN CHINA'S STYLIZED AND INTRICATE TECHNIQUES | False | By Jennifer Dunning | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/when-is-a-criminal-conspiracy-also-an-act-of-conscience.html | WHEN IS A CRIMINAL CONSPIRACY ALSO AN ACT OF CONSCIENCE? | False | By Wayne King | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/business-forum-little-reason-to-cheer-low-wages.html | BUSINESS FORUM; LITTLE REASON TO CHEER LOW WAGES | False | By George P. Brockway | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-york-leaders-hail-vote-to-retain-local-tax-deduction.html | NEW YORK LEADERS HAIL VOTE TO RETAIN LOCAL-TAX DEDUCTION | False | By Robert D. McFadden | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/lambertville-s-fortunes-take-an-optimistic-turn.html | LAMBERTVILLE'S FORTUNES TAKE AN OPTIMISTIC TURN | False | By Robert J. Salgado | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/for-salvador-rebels-a-world-apart.html | FOR SALVADOR REBELS, A WORLD APART | False | By James Lemoyne, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/suzan-distenfeld-to-wed.html | SUZAN DISTENFELD TO WED | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/highway-work-slows-traffic.html | HIGHWAY WORK SLOWS TRAFFIC | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/anglo-irish-agreement-pits-both-ends-against-the-middle.html | ANGLO-IRISH AGREEMENT PITS BOTH ENDS AGAINST THE MIDDLE | False | By Jo Thomas | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/washington-a-revival-of-manners.html | WASHINGTON; A REVIVAL OF MANNERS | False | By James Reston | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-ruben-riera.html | MUSIC DEBUTS IN REVIEW; RUBEN RIERA | False | By Will Crutchfield | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/penn-state-routs-pitt-to-stay-unbeaten.html | PENN STATE ROUTS PITT TO STAY UNBEATEN | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/pretoria-returns-mandela-to-jail.html | PRETORIA RETURNS MANDELA TO JAIL | False | By Alan Cowell, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/l-lively-london-170180.html | LIVELY LONDON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/if-you-re-thinking-of-living-in-weehawken.html | IF YOU'RE THINKING OF LIVING IN:; WEEHAWKEN | False | By Ben Smith 3d | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/social-events-helping-those-how-help.html | SOCIAL EVENTS; HELPING THOSE HOW HELP | False | By Robert E. Tomasson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/wichita-gets-a-city-song-from-two-who-hadn-t-been-there.html | WICHITA GETS A CITY SONG FROM TWO WHO HADN'T BEEN THERE | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/gambino-jury-following-paper-trail.html | GAMBINO JURY FOLLOWING PAPER TRAIL | False | By Ronald Smothers | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-brooklyn-condos-42-affordables.html | POSTINGS; Brooklyn Condos: 42 Affordables | False | By Shawn G. Kennedy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-opinion-your-husband-has-alzheimer-s.html | WESTCHESTER OPINION; 'YOUR HUSBAND HAS ALZHEIMER'S' | False | By Juliet Warshauer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-fighting-aids-with-information.html | STATE FIGHTING AIDS WITH INFORMATION | False | By Laurie A. O'Neill | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/texas-eliminates-baylor-s-bid-17-0.html | TEXAS ELIMINATES BAYLOR'S BID, 17-0 | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/l-connecticut-170178.html | CONNECTICUT | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/wine-selections-for-the-gift-list.html | WINE; SELECTIONS FOR THE GIFT-LIST | False | By Geoff Kalish | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/in-west-texas-small-towns-get-smaller-older-and-poorer.html | IN WEST TEXAS, SMALL TOWNS GET SMALLER, OLDER AND POORER | False | By Robert Reinhold | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-judge-bork-offers-another-vote-for-original-intent.html | IDEAS & TRENDS; JUDGE BORK OFFERS ANOTHER VOTE FOR ORIGINAL INTENT | False | By Albert Scardino and Katherine Roberts | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/an-egyptian-terror-group.html | AN EGYPTIAN TERROR GROUP | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/making-welfare-work.html | MAKING WELFARE WORK | False | By Mitchell Sviridoff | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/l-lively-london-172756.html | LIVELY LONDON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-ian-swensen.html | MUSIC DEBUTS IN REVIEW; IAN SWENSEN | False | By Will Crutchfield | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/men-s-style-twists-and-turns.html | MEN'S STYLE; TWISTS AND TURNS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-journal-book-hunt.html | WESTCHESTER JOURNAL; BOOK HUNT | False | By Lynne Ames | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/sunday-observer-a-conservative-madhouse.html | SUNDAY OBSERVER; A CONSERVATIVE MADHOUSE | False | By Russell Baker | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/drama-group-for-disabled-gkven-20000.html | DRAMA GROUP FOR DISABLED GKVEN $20,000 | False | By Kathleen Teltsch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/pipelines-debated.html | PIPELINES DEBATED | False | By Sharon Monahan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-world-ahead-173039.html | THE WORLD AHEAD | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/house-committee-completes-draft-for-tax-revision.html | HOUSE COMMITTEE COMPLETES DRAFT FOR TAX REVISION | False | By David E. Rosenbaum, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-private-palaces-of-britain-170333.html | THE PRIVATE PALACES OF BRITAIN | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-for-sushi-lovers-good-variety.html | DINING OUT; FOR SUSHI LOVERS, GOOD VARIETY | False | By Patricia Brooks | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/tish-beitzel-weds-a-financial-analyst.html | Tish Beitzel Weds a Financial Analyst | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/soup-kitchens-seeking-aid-for-thanksgiving-programs.html | SOUP KITCHENS SEEKING AID FOR THANKSGIVING PROGRAMS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/best-sellers.html | BEST SELLERS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/what-s-doing-in-montreal-montreal.html | WHAT'S DOING IN MONTREAL; MONTREAL | False | By Christopher S. Wren | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/head-of-dartmouth-says-that-shanties-are-a-proper-protest.html | HEAD OF DARTMOUTH SAYS THAT SHANTIES ARE A PROPER PROTEST | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/crime-figure-at-trial-tells-of-casino-scheme.html | CRIME FIGURE AT TRIAL TELLS OF CASINO SCHEME | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-of-the-times-death-of-a-sports-deity.html | SPORTS OF THE TIMES; DEATH OF A SPORTS DEITY | False | By George Vecsey | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/bob-dylan-sums-up-a-life-in-music.html | BOB DYLAN SUMS UP A LIFE IN MUSIC | False | By John Rockwell | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/mandatory-recycling-where-is-it.html | MANDATORY RECYCLING: WHERE IS IT? | False | By Bob Narus | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/l-pension-plans-178637.html | Pension Plans | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/memories-wanted-for-history-of-ellis-island.html | MEMORIES WANTED FOR HISTORY OF ELLIS ISLAND | False | By Elizabeth Kolbert | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/c-correction-178616.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/emily-davis-croll-is-wed-in-capital-to-c-g-wallace.html | EMILY DAVIS CROLL IS WED IN CAPITAL TO C. G. WALLACE | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-journal-166883.html | WESTCHESTER JOURNAL | False | By Postscriptby Edward Hudson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/carrie-thomas-is-wed-to-david-d-farrington.html | CARRIE THOMAS IS WED TO DAVID D. FARRINGTON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-parking-break-at-huntington-station.html | A PARKING BREAK AT HUNTINGTON STATION | False | By Ellen Mitchell | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/an-appreciation-of-indian-foods.html | AN APPRECIATION OF INDIAN FOODS | False | By B. Blake Levitt | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-as-the-senate-turns.html | BRIEFING; AS THE SENATE TURNS | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/quotation-of-the-day-179700.html | Quotation of the Day | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/paper-goalie-170299.html | PAPER GOALIE | False | By Roger Simon | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/school-libraries-termed-in-trouble.html | SCHOOL LIBRARIES TERMED IN TROUBLE | False | By Roberto Suro | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/verbatim-corporate-america.html | VERBATIM; Corporate America | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/historic-quarter-of-augsburg.html | HISTORIC QUARTER OF AUGSBURG | False | By John Dornberg | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/school-sales-disputed.html | SCHOOL SALES DISPUTED | False | By Doris Meadows | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/haynes-still-awaits-key-role.html | HAYNES STILL AWAITS KEY ROLE | False | By Frank Litsky | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/easing-washington-s-quid-pro-quo-losing-perspective.html | EASING WASHINGTON'S QUID PRO QUO; LOSING PERSPECTIVE | False | By Robert Pear | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/food-crnaberries.html | FOOD; CRNABERRIES | False | By Nancy Harmon Jenkins | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/machine-love.html | MACHINE LOVE | False | By John Leggett | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-the-answer-woman.html | BRIEFING; THE ANSWER WOMAN | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/maria-saldivar-wed-to-ac-hoagland-jr.html | MARIA SALDIVAR WED TO A.C. HOAGLAND JR. | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-172490.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/recent-sales-178351.html | Recent Sales | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/lilco-takeover-debate-intensifies.html | LILCO TAKEOVER; DEBATE INTENSIFIES | False | By John Rather | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/philadelphia-area-takes-on-new-identity-for-a-robust-post-industrial-era.html | PHILADELPHIA AREA TAKES ON NEW IDENTITY FOR A ROBUST, POST-INDUSTRIAL ERA | False | By William K. Stevens, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/murray-chass-on-baseball-showdown-is-coming-up-over-drugs.html | MURRAY CHASS ON BASEBALL; SHOWDOWN IS COMING UP OVER DRUGS | False | By Murray Chass | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179823.html | HOME VIDEO; NEWS CASSETTES: FROM LATE CHAPLIN TO ANNA RUSSELL | False | By Lawrence Van Gelder | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/c-correction-179703.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/2-vie-to-lease-resort-boat-basin.html | 2 VIE TO LEASE RESORT BOAT BASIN | False | By Carlo M. Sardella | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/l-grand-vefour-170177.html | GRAND VEFOUR | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/crafts-a-navajo-weaver-in-new-jersey.html | CRAFTS; A NAVAJO WEAVER IN NEW JERSEY | False | By Patricia Malarcher | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/c-correction-172765.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/about-men-brotherhood-of-the-inept.html | ABOUT MEN; BROTHERHOOD OF THE INEPT | False | By David Binder | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/tv-view-new-shows-for-children-should-we-expect-more.html | TV VIEW; NEW SHOWS FOR CHILDREN: SHOULD WE EXPECT MORE | False | By John Corry | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/bedroom-meeting-an-issue-in-louisiana-trial.html | BEDROOM MEETING AN ISSUE IN LOUISIANA TRIAL | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-the-police-exam-that-flunked.html | THE REGION; THE POLICE EXAM THAT FLUNKED | False | By Alan Finder and Mary Connelly | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-aquinas-and-the-beatitudes-at-the-harvard-business-school-179732.html | AQUINAS AND THE BEATITUDES AT THE HARVARD BUSINESS SCHOOL | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-opinion-fatal-flaws-for-a-shoreham-drill.html | LONG ISLAND OPINION; FATAL FLAWS FOR A SHOREHAM DRILL | False | By Gregory J. Blass | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-170177.html | IN SHORT: FICTION | False | By Richard P. Brickner | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/how-the-senators-voted-on-farm-bill.html | How the Senators Voted on Farm Bill | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-program-to-curb-military-spies.html | THE NATION; PROGRAM TO CURB MILITARY SPIES | False | By Caroline Rand Herron and Michael Wright | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/susan-korb-is-bride-of-kurt-clarke-jomo.html | SUSAN KORB IS BRIDE OF KURT CLARKE JOMO | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/children-s-books-170310.html | CHILDREN'S BOOKS | False | By Michele Landsberg | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/off-broad-street-at-symphony-hall.html | 'OFF-BROAD STREET' AT SYMPHONY HALL | False | By Alvin Klein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/pillaster-wins-remsen-by-five-lengths.html | PILLASTER WINS REMSEN BY FIVE LENGTHS | False | By Steven Crist | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/envoy-named-by-foundation.html | Envoy Named by Foundation | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-170295.html | IN SHORT: FICTION | False | By Marilyn Stasio | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/around-the-nation-specter-delays-early-bid-for-state-gop-backing.html | AROUND THE NATION; Specter Delays Early Bid For State G.O.P. Backing | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/and-gladly-teach.html | AND GLADLY TEACH | False | By Sandra Stotsky | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/diary-of-a-cancer-patient.html | DIARY OF A CANCER PATIENT | False | By Nathan Perlmutter | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-the-quality-of-mercy-179801.html | THE QUALITY OF MERCY | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-view-one-man-s-contribution-to-the-history-of-modern-dance.html | DANCE VIEW; ONE MAN'S CONTRIBUTION TO THE HISTORY OF MODERN DANCE | False | By Anna Kisselgoff | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/white-house-point-man-clayton-k-yeutter-enforcing-reagan-s-new-trade-policy.html | WHITE HOUSE POINT MAN: Clayton K. Yeutter; ENFORCING REAGAN'S NEW TRADE POLICY | False | By Clyde H. Farnsworth | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/music-holiday-concerts-begin.html | MUSIC; HOLIDAY CONCERTS BEGIN | False | By Robert Sherman | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/project-raising-school-attendance.html | PROJECT RAISING SCHOOL ATTENDANCE | False | By R. B. Dandes | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/heidi-brine-wed-to-paul-e-steiger.html | HEIDI BRINE WED TO PAUL E. STEIGER | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/c-correction-172767.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/corporate-angels-seek-more-flights.html | CORPORATE ANGELS SEEK MORE FLIGHTS | False | By Rhoda M. Gilinsky | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/rangers-rout-islanders-5-0.html | RANGERS ROUT ISLANDERS, 5-0 | False | By Robin Finn Special To The New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-journal-167154.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/craig-powell-married-to-loraine-a-wilder.html | CRAIG POWELL MARRIED TO LORAINE A. WILDER | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/an-insider-s-view-of-mafia-secrets.html | AN INSIDER'S VIEW OF MAFIA SECRETS | False | By Arnold H. Lubasch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-israelis-down-two-syrian-mig-s.html | THE WORLD; ISRAELIS DOWN TWO SYRIAN MIG'S | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/c-correction-173094.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/c-correction-127940.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-myth-maker-173081.html | THE MYTH MAKER | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/im-pei-s-pyramid-a-provative-plan-for-the-louvre.html | I.M. PEI'S PYRAMID: A PROVATIVE PLAN FOR THE LOUVRE | False | By Richard Bernstein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/l-never-mind-latin-study-english-178368.html | Never Mind Latin, Study English | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/us-says-soviet-complies-on-some-arms-issues.html | U.S. SAYS SOVIET COMPLIES ON SOME ARMS ISSUES | False | By Michael R. Gordon, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/families-sue-in-82-jersey-air-crash-fatal-to-2.html | FAMILIES SUE IN '82 JERSEY AIR CRASH FATAL TO 2 | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/remembering-creators-of-the-french-tradition.html | REMEMBERING CREATORS OF THE FRENCH TRADITION | False | By Bernard Holland | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/farm-is-honored-for-its-innovative-ways.html | FARM IS HONORED FOR ITS INNOVATIVE WAYS | False | By Peggy McCarthy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/flight-of-the-sparrow.html | FLIGHT OF THE SPARROW | False | By Lynn Haney | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/chairman-s-club-yields-dividends-for-suffolk-gop.html | CHAIRMAN'S CLUB YIELDS DIVIDENDS FOR SUFFOLK G.O.P. | False | By Frank Lynn | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/stamps-mark-twain-and-halley-s-comet.html | STAMPS; MARK TWAIN AND HALLEY'S COMET | False | By John F. Dunn | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/paradise-lost-at-hudson-river-museum.html | 'PARADISE LOST' AT HUDSON RIVER MUSEUM | False | By William Zimmer | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/washington-wives-juggle-glamour-and-problems.html | WASHINGTON WIVES JUGGLE GLAMOUR AND PROBLEMS | False | By Susan Kellam | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opnion-from-the-bible-a-wealth-of-words.html | CONNECTICUT OPNION; FROM THE BIBLE, A WEALTH OF WORDS | False | By Alma Roberts Giordan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/l-rental-gloom-178353.html | Rental Gloom | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/theater/theater-young-actors-seek-their-own-truths-about-vietnam.html | THEATER; YOUNG ACTORS SEEK THEIR OWN TRUTHS ABOUT VIETNAM | False | By Nina Darnton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-saving-the-last-supper-173087.html | SAVING 'THE LAST SUPPER' | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/c-correction-179814.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/promoting-the-practice-with-bylines.html | PROMOTING THE PRACTICE WITH BYLINES | False | By Steven A. Meyerowitz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-myth-maker-173074.html | THE MYTH MAKER | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/l-mailbox-memory-is-clouded-on-the-bears-of-63-179762.html | MAILBOX; MEMORY IS CLOUDED ON THE BEARS OF '63 | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/landmark-ruling-in-yonkers-suit-chronicles-intent.html | LANDMARK RULING IN YONKERS SUIT CHRONICLES INTENT | False | By Lena Williams | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/essay-are-they-for-real.html | ESSAY; ARE THEY FOR REAL? | False | By William Safire | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/a-shrine-to-japans-crafts.html | A SHRINE TO JAPAN'S CRAFTS | False | By Terry Trucco | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/l-balanchine-s-legacy-and-eglevsky-s-169300.html | Balanchine's Legacy And Eglevsky's | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/former-cia-aide-is-held-on-charges-of-spying-for-china.html | FORMER C.I.A. AIDE IS HELD ON CHARGES OF SPYING FOR CHINA | False | By Philip Shenon, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/marketing-the-professions.html | MARKETING THE PROFESSIONS | False | By Steven A. Meyerowitz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/is-new-road-tempting-fate.html | IS NEW ROAD TEMPTING FATE? | False | By Carlo M. Sardella | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/what-s-wrong-with-patriots-nothing.html | WHAT'S WRONG WITH PATRIOTS? NOTHING | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/syracuse-routs-rutgers-and-goes-to-cherry-bowl.html | SYRACUSE ROUTS RUTGERS AND GOES TO CHERRY BOWL | False | By Peter Alfano, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/student-editior-at-pace-resigns-after-paper-is-shut.html | STUDENT EDITIOR AT PACE RESIGNS AFTER PAPER IS SHUT | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opinion-aesthetics-and-compromises.html | CONNECTICUT OPINION; AESTHETICS AND COMPROMISES | False | By Marlene M. Sheehan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-people-clippers-sign-nixon.html | SPORTS PEOPLE; CLIPPERS SIGN NIXON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/trenton-soup-kitchen-is-a-focus-of-controversy.html | TRENTON SOUP KITCHEN IS A FOCUS OF CONTROVERSY | False | By Nancy Howard | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-view-sonorities-alone-do-not-suffice.html | MUSIC VIEW; SONORITIES ALONE DO NOT SUFFICE | False | By Donal Henahan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/paris-has-plenty-to-read-in-english.html | PARIS HAS PLENTY TO READ (IN ENGLISH | False | By Jonathan Baumbach | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/melissa-mcglynn.html | MELISSA MCGLYNN | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/hun-school-near-its-75th-year-plans-a-major-expansion.html | HUN SCHOOL, NEAR ITS 75th YEAR, PLANS A MAJOR EXPANSION | False | By Louise Saul | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-world-ahead-173047.html | THE WORLD AHEAD | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/wildwood-was-paradise-enough.html | WILDWOOD WAS PARADISE ENOUGH | False | By Rebecca Pepper Sinkler | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-people-knick-reunion.html | SPORTS PEOPLE; KNICK REUNION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/putting-the-homestead-deeper-into-hock.html | PUTTING THE HOMESTEAD DEEPER INTO HOCK | False | By Robert A. Bennett | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/northeast-journal-writing-lessons-in-baltimore.html | NORTHEAST JOURNAL; WRITING LESSONS IN BALTIMORE | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/the-nonprofits-drop-the-non.html | THE NONPROFITS DROP THE 'NON' | False | By William Meyers | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-palestinians-convicted.html | THE WORLD; PALESTINIANS CONVICTED | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-kim-scholes.html | MUSIC DEBUTS IN REVIEW; KIM SCHOLES | False | By Will Crutchfield | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/industry-paying-for-cooperative-research-with-universities.html | INDUSTRY PAYING FOR COOPERATIVE RESEARCH WITH UNIVERSITIES | False | By Marian Courtney | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/president-s-proclamation.html | President's Proclamation | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/brochures-that-define-a-special-niche.html | BROCHURES THAT DEFINE A SPECIAL NICHE | False | By Steven A. Meyerowitz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/wild-turkeys-at-home-in-county-but-not-on-platters.html | WILD TURKEYS AT HOME IN COUNTY BUT NOT ON PLATTERS | False | By Gary Kriss | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/artist-housing-tenants-are-plit-on-co-op-plan.html | ARTIST-HOUSING TENANTS ARE PLIT ON CO-OP PLAN | False | By William G. Blair | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/columbia-college-honors-its-former-deans.html | COLUMBIA COLLEGE HONORS ITS FORMER DEANS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/victor-bernstein.html | VICTOR BERNSTEIN | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/at-yale-all-the-world-s-a-stage.html | AT YALE, ALL THE WORLD'S A STAGE | False | By Michael Freitag | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/week-in-business-a-jilted-pennzoil-gets-its-revenge.html | WEEK IN BUSINESS; A JILTED PENNZOIL GETS ITS REVENGE | False | By Steve Dodson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/oklahoma-and-iowa-triumph-of-r-conference-titles-hawkeyes-in-rose-bowl.html | OKLAHOMA AND IOWA TRIUMPH OF R CONFERENCE TITLES; HAWKEYES IN ROSE BOWL | False | By Malcolm Moran, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/topicspolitical-reversals-american-dreams.html | TOPICSPOLITICAL REVERSALS; AMERICAN DREAMS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/canadian-pro-football-finds-itself-thrown-for-a-loss.html | CANADIAN PRO FOOTBALL FINDS ITSELF THROWN FOR A LOSS | False | By Douglas Martin, Special To the New York Times | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/a-question-of-parking-or-pulchritude.html | A QUESTION OF PARKING OR PULCHRITUDE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/chess-new-grandmaster.html | CHESS; NEW GRANDMASTER | False | By Robert Byrne | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/navy-tests-cruise-missile.html | Navy Tests Cruise Missile | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/theater-trying-to-surmount-a-movie.html | THEATER; TRYING TO SURMOUNT A MOVIE | False | By Alvin Klein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-people-leading-linemen.html | SPORTS PEOPLE; LEADING LINEMEN | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/17000-plaintiffs.html | 17,000 PLAINTIFFS | False | By Erik Eckholm | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/school-sports-ossining-goes-to-9-0.html | SCHOOL SPORTS; OSSINING GOES TO 9-0 | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/fda-approves-a-new-drug-for-treatment-of-gallstones.html | F.D.A. Approves a New Drug For Treatment of Gallstones | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/fare-of-the-country-small-vineyards-by-the-barrel-in-australia.html | FARE OF THE COUNTRY; SMALL VINEYARDS BY THE BARREL IN AUSTRALIA | False | By Harold C. Schonberg | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/l-no-nostalgic-fallacy-172845.html | No Nostalgic Fallacy | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/new-era-for-the-hebrew-arts-school.html | NEW ERA FOR THE HEBREW ARTS SCHOOL | False | By Tim Page | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/meeting-explores-creative-problem-solving.html | MEETING EXPLORES CREATIVE PROBLEM-SOLVING | False | By Rhoda M. Gilinsky | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-170307.html | IN SHORT: NONFICTION | False | By Kathy Hacker | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/j-g-glicker-engaged-to-robin-h-helfand.html | J. G. GLICKER ENGAGED TO ROBIN H. HELFAND | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/crime-170284.html | CRIME | False | By Newgate Callendar | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-finnish-tribute.html | MUSIC: FINNISH TRIBUTE | False | By Bernard Holland | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-172494.html | IN SHORT: NONFICTION | False | By Alexandra Anderson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/antiques-one-day-market-offers-varied-items.html | ANTIQUES; ONE-DAY MARKET OFFERS VARIED ITEMS | False | By Frances Phipps | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/un-report-on-rights-and-iran-is-criticized.html | U.N. REPORT ON RIGHTS AND IRAN IS CRITICIZED | False | By Elaine Sciolino, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/cletics-beat-knicks-as-ewing-returns.html | CLETICS BEAT KNICKS AS EWING RETURNS | False | By Roy S. Johnson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/hondurans-vote-for-a-president-today.html | HONDURANS VOTE FOR A PRESIDENT TODAY | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/new-yoprkers-etc.html | NEW YOPRKERS, ETC. | False | By Enid Nemy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/about-westchester-skyward.html | ABOUT WESTCHESTER; SKYWARD | False | By Lynne Ames | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/amy-b-levinson-wed-to-harris-lee-schwalb.html | AMY B. LEVINSON WED TO HARRIS LEE SCHWALB | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/company-cafeterias-as-corporate-tool.html | COMPANY CAFETERIAS AS CORPORATE TOOL | False | By Penny Singer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/pace-quickens-in-battery-park-city.html | Pace Quickens in Battery Park City | False | By Alan S. Oser | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/farm-bill-passes-senate-61-to-28.html | FARM BILL PASSES SENATE, 61 TO 28 | False | By Keith Schneider, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/mary-frances-sheil-gibbons-marries-spencer-adrian-sloan-photographer.html | MARY FRANCES SHEIL GIBBONS MARRIES SPENCER ADRIAN SLOAN, PHOTOGRAPHER | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/luring-slamon-to-the-island-s-waters.html | LURING SLAMON TO THE ISLAND'S WATERS | False | By John R. Waldman | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/l-mailbox-why-keith-hernandez-was-cheered-at-shea-179761.html | MAILBOX; WHY KEITH HERNANDEZ WAS CHEERED AT SHEA | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-navy-s-dispersal-hits-a-shoal.html | THE NATION; NAVY'S DISPERSAL HITS A SHOAL | False | By Caroline Rand Herron and Michael Wright | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-urban-chic-eclectic-tastes.html | DINING OUT; URBAN CHIC, ECLECTIC TASTES | False | By Florence Fabricant | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/personal-finance-figuring-the-taxes-on-fringe-benefits.html | PERSONAL FINANCE; FIGURING THE TAXES ON FRINGE BENEFITS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/business-forum-high-debt-could-strangle-the-economy.html | BUSINESS FORUM; HIGH DEBT COULD STRANGLE THE ECONOMY | False | By John Oliver Wilson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-people-tyson-by-knockout.html | SPORTS PEOPLE; TYSON BY KNOCKOUT | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/27-are-arrested-in-cocaine-raids.html | 27 ARE ARRESTED IN COCAINE RAIDS | False | By William R. Greer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/speaking-personally-when-the-yuppie-time-frame-reaches-thanksgiving.html | SPEAKING PERSONALLY; WHEN THE YUPPIE TIME FRAME REACHES THANKSGIVING | False | By Naomi Given | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-the-koch-reshuffle.html | THE REGION; THE KOCH RESHUFFLE | False | By Alan Finder and Mary Connelly | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/reading-program-is-put-to-a-new-use.html | READING PROGRAM IS PUT TO A NEW USE | False | By Tessa Melvin | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-170278.html | IN SHORT: FICTION | False | By Alan Cheuse | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Allen Hughes | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/us-renews-seychelles-pact-for-a-satellite-tracking-post.html | U.S. Renews Seychelles Pact For a Satellite Tracking Post | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-a-harsh-view-of-city-schools.html | THE REGION; A HARSH VIEW OF CITY SCHOOLS | False | By Alan Finder and Mary Connelly | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/the-executive-computer-lowering-the-high-cost-of-software.html | THE EXECUTIVE COMPUTER; LOWERING THE HIGH COST OF SOFTWARE | False | By Erik Sandberg-Diment | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/q-and-a-170191.html | Q AND A | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/students-playing-a-role-in-high-tech-effort.html | STUDENTS PLAYING A ROLE IN HIGH-TECH EFFORT | False | By Marian Courtney | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/christine-m-roy-wed-to-william-h-barnett.html | CHRISTINE M. ROY WED TO WILLIAM H. BARNETT | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/robert-william-schrijver-is-married-to-wendy-walworth-protrait-artist.html | ROBERT WILLIAM SCHRIJVER IS MARRIED TO WENDY WALWORTH, PROTRAIT ARTIST | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-stray-frustrates-village.html | A STRAY FRUSTRATES VILLAGE | False | By George Stolz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/toxins-a-concern-in-north-tarrytown.html | TOXINS A CONCERN IN NORTH TARRYTOWN | False | By Milena Jovanovitch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/free-samples-to-woo-paying-clients.html | FREE SAMPLES TO WOO PAYING CLIENTS | False | By Steven A. Meyerowitz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/two-us-experts-excited-by-find.html | TWO U.S. EXPERTS EXCITED BY FIND | False | By Herbert Mitgang | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/follow-up-on-the-news-boundary-quarrel.html | FOLLOW-UP ON THE NEWS; BOUNDARY QUARREL | False | By Richard Haitch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/wrecked-barges-stall-economy-on-monongahela.html | WRECKED BARGES STALL ECONOMY ON MONONGAHELA | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dr-james-j-nickson.html | DR. JAMES J. NICKSON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/about-long-island-a-clamdigger-banker-carries-on.html | ABOUT LONG ISLAND; A CLAMDIGGER-BANKER CARRIES ON | False | By Fred McMorrow | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/columbia-s-tenants.html | COLUMBIA'S TENANTS | False | By Selwyn Raab | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/children-s-books-170313.html | CHILDREN'S BOOKS | False | By Alice Hoffman | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/publisher-is-wed-to-amy-s-davies.html | PUBLISHER IS WED TO AMY S. DAVIES | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/views-of-sport-chess-match-at-sea-7000-miles-of-moves.html | VIEWS OF SPORT; CHESS MATCH AT SEA, 7,000 MILES OF MOVES | False | By Skip Novak | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/furniture-is-star-of-crafts-exhibition.html | FURNITURE IS STAR OF CRAFTS EXHIBITION | False | By William Zimmer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/marla-roth-is-wed.html | MARLA ROTH IS WED | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/alayne-landers-weds-john-anthony-murphy.html | ALAYNE LANDERS WEDS JOHN ANTHONY MURPHY | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/a-june-wedding-for-dr-ginsburg.html | A JUNE WEDDING FOR DR. GINSBURG | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-remember-miss-liberty-s-french-cousins-179728.html | REMEMBER MISS LIBERTY'S FRENCH COUSINS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/guru-s-departure-forcing-commune-to-disband-mayor-says.html | GURU'S DEPARTURE FORCING COMMUNE TO DISBAND, MAYOR SAYS | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/epa-criticized-on-landfill.html | E.P.A. CRITICIZED ON LANDFILL | False | By States News Service | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-tex-mex-with-some-variation.html | DINING OUT; TEX-MEX WITH SOME VARIATION | False | By M. H. Reed | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-a-soft-landing-for-the-economy.html | THE NATION; A 'SOFT LANDING' FOR THE ECONOMY | False | By Caroline Rand Herron and Michael Wright | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/tax-reform-gets-closer-and-better.html | TAX REFORM GETS CLOSER, AND BETTER | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | 1:https://www.nytimes.com/1985/11/24/realestate/q-a-178357.html | Q & A | False | By Dee Wedemeyer | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/tara-b-flannery-becomes-a-bride.html | TARA B. FLANNERY BECOMES A BRIDE | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/theater/auteur-directors-bring-new-life-to-theater.html | AUTEUR DIRECTORS BRING NEW LIFE TO THEATER | False | By Frank Rich | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/l-our-ghastly-longings-172850.html | Our Ghastly Longings | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/talking-tv-dishes-wider-use-is-raising-questions.html | Talking; TV Dishes; Wider Use Is Raising Questions | False | By Andree Brooks | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/land-where-football-blossoms-in-the-sun.html | LAND WHERE FOOTBALL BLOSSOMS IN THE SUN | False | By Michael Janofsky | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/losing-streak-ends-at-47.html | LOSING STREAK ENDS AT 47 | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/doctor-fights-for-dyslexia-theory.html | DOCTOR FIGHTS FOR DYSLEXIA THEORY | False | By Barbara Klaus | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/numismatics-international-convention.html | NUMISMATICS; INTERNATIONAL CONVENTION | False | By Ed Reiter | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/trading-up-down-development-site-solow-won-permits-for-49-story-tower.html | TRADING UP AND DOWN ON A DEVELOPMENT SITE; How Solow Won Permits For a 49-Story Tower | False | By Dee Wedemeyer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opinion-we-need-no-myths-to-tell-our-story.html | CONNECTICUT OPINION; WE NEED NO MYTHS TO TELL OUR STORY | False | By Joe Duffy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/graves-block-a-development.html | GRAVES BLOCK A DEVELOPMENT | False | By Jeff Leibowitz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/northeast-journal-li-ready-for-power-loss.html | NORTHEAST JOURNAL; L.I. READY FOR POWER LOSS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/major-news-in-summary-ways-and-means-hammers-out-an-imperfect-tax-bill.html | MAJOR NEWS IN SUMMARY; WAYS AND MEANS HAMMERS OUT AN IMPERFECT TAX BILL | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/about-cars-new-saab-style-and-speed.html | ABOUT CARS; NEW SAAB: STYLE AND SPEED | False | By Marshall Schuon | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-journal-data-on-wheels.html | WESTCHESTER JOURNAL; DATA ON WHEELS | False | By Edward Hudson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/the-essence-of-the-master.html | THE ESSENCE OF THE MASTER | False | By Millicent Bell | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-yonkers-officials-held-liable-fore-segregation.html | THE REGION; YONKERS OFFICIALS HELD LIABLE FORE SEGREGATION | False | By Alan Finder and Mary Connelly | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-sulka-back-on-park.html | POSTINGS; Sulka Back on Park | False | By Shawn G. Kennedy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/judges-of-the-keyboard.html | JUDGES OF THE KEYBOARD | False | By Harold C. Schonberg | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-islanders-the-awards-and-rewards-of-being-a-scientist.html | LONG ISLANDERS; THE AWARDS AND REWARDS OF BEING A SCIENTIST | False | By Lawrence Van Gelder | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/observatories-offer-chances-to-see-comet.html | OBSERVATORIES OFFER CHANCES TO SEE COMET | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/is-that-miss-marple-at-the-next-table.html | IS THAT MISS MARPLE AT THE NEXT TABLE | False | By Phyllis Lee Levin | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-opinion-living-high-in-washington.html | NEW JERSEY OPINION; LIVING HIGH IN WASHINGTON | False | By Art Schlosser | 1985-11-24 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/mancy-alden-is-married.html | MANCY ALDEN IS MARRIED | False | | 1985-11-24 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-world-ahead-173067.html | THE WORLD AHEAD | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/music-group-uses-sounds-of-nature-in-records.html | MUSIC GROUP USES SOUNDS OF NATURE IN RECORDS | False | By Nancy Tutko | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/talk-exchange-a-party-line-for-10.html | 'TALK EXCHANGE: A PARTY LINE FOR 10 | False | By Jerome F. Walters | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/c-correction-179702.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/about-boston-renoir-show-tickets-panic-fables-and-a-mystery.html | ABOUT BOSTON; RENOIR SHOW TICKETS; PANIC, FABLES AND A MYSTERY | False | By Fox Butterfield, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/twists-at-the-summit-inside-the-geneva-talks.html | TWISTS AT THE SUMMIT: INSIDE THE GENEVA TALKS | False | The following article is based on reporting by Bernard Gwertzman and Bernard Weinraub and Was Written By Mr. Weinraub | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/montclair-stat-in-eastern-final.html | MONTCLAIR STAT IN EASTERN FINAL | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/heroic-mock-heroic.html | HEROIC, MOCK-HEROIC | False | By David Ray | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/ward-wallau-wed-to-miss-wayman.html | WARD WALLAU WED TO MISS WAYMAN | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/sound-low-cost-admission-to-the-pleasures-of-good-stereo.html | SOUND; LOW-COST ADMISSION TO THE PLEASURES OF GOOD STEREO | False | By Hans Fantel | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/follow-up-on-the-news-dental-dilemma.html | FOLLOW-UP ON THE NEWS; DENTAL DILEMMA | False | By Richard Haitch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/us-studies-say-military-isn-t-ready-for-casualties.html | U.S. STUDIES SAY MILITARY ISN'T READY FOR CASUALTIES | False | By Philip M. Boffey, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/outdoors-snow-honders-deer-hunt-in-new-hampshire.html | OUTDOORS; SNOW HONDERS DEER HUNT IN NEW HAMPSHIRE | False | By Nelson Bryant | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/modernism-on-the-mississippi-the-southern-review-1935-85.html | MODERNISM ON THE MISSISSIPPI: THE SOUTHERN REVIEW 1935-85 | False | By Marc K. Stengel | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-people-nit-might-change.html | SPORTS PEOPLE; N.I.T. MIGHT CHANGE | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/sarah-mcc-rex-to-wed-in-april.html | SARAH MCC. REX TO WED IN APRIL | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/up-in-michigan.html | UP IN MICHIGAN | False | By James Barron | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/art-a-bit-of-soho-comes-to-the-island.html | ART; A BIT OF SOHO COMES TO THE ISLAND | False | By Helen A. Harrison | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/catholics-see-synod-as-key-to-role-of-women.html | CATHOLICS SEE SYNOD AS KEY TO ROLE OF WOMEN | False | By Joseph Berger | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/views-of-sport-why-the-tax-plan-may-take-down-college-sports.html | VIEWS OF SPORT; WHY THE TAX PLAN MAY TAKE DOWN COLLEGE SPORTS | False | By Tim Gleason | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/children-s-books-bookshelf-170272.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/newspapers-are-expanding-coverage-in-western-suffolk.html | NEWSPAPERS ARE EXPANDING COVERAGE IN WESTERN SUFFOLK | False | By Therese Madonia | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/sicilian-tales.html | SICILIAN TALES | False | By Franco Ferrucci | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/headliners-an-eye-on-88.html | HEADLINERS; AN EYE ON '88 | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/beth-wesler-is-engaged.html | BETH WESLER IS ENGAGED | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/where-the-boom-began.html | WHERE THE BOOM BEGAN | False | By Daphne Hurford | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/suzanne-f-clifton-to-marry-peter-walsh-in-spring.html | SUZANNE F. CLIFTON TO MARRY PETER WALSH IN SPRING | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/l-our-ghastly-longings-170219.html | Our Ghastly Longings | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/colombia-s-rescue-operation-draws-divided-assessments.html | COLOMBIA'S RESCUE OPERATION DRAWS DIVIDED ASSESSMENTS | False | By Joseph B. Treaster, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/few-goals-remain-for-bergen-coach.html | FEW GOALS REMAIN FOR BERGEN COACH | False | By Shelly Freierman | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/theater-hartman-revives-philadelphia-story.html | THEATER; HARTMAN REVIVES 'PHILADELPHIA STORY' | False | By Alvin Klein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-170225.html | IN SHORT: NONFICTION | False | By Jim Quinlan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-opinion-the-thanksgiving-guests-quality-of-mercy-strained.html | LONG ISLAND OPINION; THE THANKSGIVING GUESTS: QUALITY OF MERCY STRAINED | False | By Mary H. Brondyke | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/hemingway-s-spain.html | HEMINGWAY'S SPAIN | False | By James M. Markham | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-the-gentle-giant-tries-again.html | THE WORLD; THE 'GENTLE GIANT' TRIES AGAIN | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/l-unemployment-178640.html | Unemployment | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/a-special-gathering-of-bishops.html | A SPECIAL GATHERING OF BISHOPS | False | By Joseph Berger | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/miss-nadeau-plans-to-wed.html | MISS NADEAU PLANS TO WED | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/l-penelope-fitzgerald-s-works-172847.html | Penelope Fitzgerald's Works | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-bad-year-for-jersey-oysters.html | A BAD YEAR FOR JERSEY OYSTERS | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/bus-service-efforts-draw-criticism.html | BUS-SERVICE EFFORTS DRAW CRITICISM | False | By Edward Hudson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-region-the-sky-is-no-limit-for-new-york-s-master-builders.html | THE REGION; THE SKY IS NO LIMIT FOR NEW YORK'S MASTER BUILDERS | False | By Martin Gottlieb | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/camera-shooting-tips-for-the-great-outdoors.html | CAMERA; SHOOTING TIPS FOR THE GREAT OUTDOORS | False | By John Durniak | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/arms-verification-issue-at-heart-of-us-debate.html | ARMS VERIFICATION ISSUE AT HEART OF U.S. DEBATE | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/a-liberal-by-any-other-name-may-get-more-votes.html | A LIBERAL BY ANY OTHER NAME MAY GET MORE VOTES | False | By Adam Clymer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-opinion-a-skeptic-reflects-on-encoutner-with-ufo.html | WESTCHESTER OPINION; A SKEPTIC REFLECTS ON ENCOUTNER WITH UFO | False | By Paula Higgins | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/old-idea-new-twist.html | OLD IDEA, NEW TWIST | False | By Bob Narus | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/among-other-topics-the-vatican-bank-s-deficit.html | AMONG OTHER TOPICS, THE VATICAN BANK'S DEFICIT | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/grace-baker-engaged.html | GRACE BAKER ENGAGED | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/topics-169242.html | TOPICS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/experts-list-potential-targets-for-bombing-in-nuclear-war.html | EXPERTS LIST POTENTIAL TARGETS FOR BOMBING IN NUCLEAR WAR | False | By Joseph Deitch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-images-that-testify.html | IN SHORT: NONFICTION; IMAGES THAT TESTIFY | False | By Cathy Colman | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/outmoded-factories-are-rejuvenated-as-incubator-parks.html | Outmoded Factories Are Rejuvenated as 'Incubator Parks' | False | By Eleanor Charles | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/the-psychological-route-to-cutting-costs.html | THE PSYCHOLOGICAL ROUTE TO CUTTING COSTS | False | By Jeffrey Mervis | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/brown-routs-columbia-1-10.html | BROWN ROUTS COLUMBIA (1-10) | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/park-fashion-in-central-park-comfort-is-key.html | PARK FASHION; IN CENTRAL PARK, COMFORT IS KEY | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-opinion-tasting-turkey-and-freedon.html | LONG ISLAND OPINION; TASTING TURKEY AND FREEDON | False | By Doris W. Gutstein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/catherine-cheung-weds-a-p-moon.html | CATHERINE CHEUNG WEDS A. P. MOON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/now-deal.html | NOW DEAL | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/virginia-polls-and-politicians-indicate-falwell-is-slipping-in-his-home-state.html | VIRGINIA POLLS AND POLITICIANS INDICATE FALWELL IS SLIPPING IN HIS HOME STATE | False | By Dudley Clendinen, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/practical-traveler-one-s-discount-is-another-s-dismay.html | PRACTICAL TRAVELER; ONE'S DISCOUNT IS ANOTHER'S DISMAY | False | By Paul Grimes | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-york-studies-si-landfill-odors.html | NEW YORK STUDIES S.I. LANDFILL ODORS | False | By Michael Oreskes, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/consumer-rates.html | CONSUMER RATES | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/jane-clark-is-engaged.html | JANE CLARK IS ENGAGED | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/arts/leisure-a-place-where-seedsmen-judge-their-wares.html | LEISURE; A PLACE WHERE SEEDSMEN JUDGE THEIR WARES | False | By Joan Lee Faust | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/c-correction-170292.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/l-preferred-treatment-of-foreign-guests-179812.html | Preferred Treatment Of Foreign Guests | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/who-churchill-had-for-breakfast.html | WHO CHURCHILL HAD FOR BREAKFAST | False | By Drew Middleton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-nana-mukhadze.html | MUSIC DEBUTS IN REVIEW; NANA MUKHADZE | False | By Will Crutchfield | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/dreams-of-reasonand-of-foxes.html | DREAMS OF REASON...AND OF FOXES | False | By Red Grooms | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179828.html | HOME VIDEO; NEWS CASSETTES: FROM LATE CHAPLIN TO ANNA RUSSELL | False | By Stephen Holden | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-a-masterpiece-not-by-rembrant.html | IDEAS & TRENDS; A MASTERPIECE NOT BY REMBRANT | False | By Albert Scardino and Katherine Roberts | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-kronos-quartet-in-jazz-writers-works.html | MUSIC: KRONOS QUARTET IN JAZZ WRITERS' WORKS | False | By Jon Pareles | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/in-point-pleasant-beach-unity-eludes-business-community.html | IN POINT PLEASANT BEACH, UNITY ELUDES BUSINESS COMMUNITY | False | By Leo H. Carney | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/travel-bookshelf-170189.html | TRAVEL BOOKSHELF | False | By Richard F. Shepard | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-philadelphia-imposes-a-state-of-emergency.html | THE NATION; PHILADELPHIA IMPOSES A STATE OF EMERGENCY | False | By Caroline Rand Herron and Michael Wright | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/food-season-s-fresh-apple-cider-finds-many-uses-in-the-kitchen.html | FOOD; SEASON'S FRESH APPLE CIDER FINDS MANY USES IN THE KITCHEN | False | By Florence Fabricant | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/school-sports-demarest-loses-28-14.html | SCHOOL SPORTS; DEMAREST LOSES, 28-14 | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/wine-selling-themselves.html | WINE; SELLING THEMSELVES | False | By Bryan Miller | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/oklahoma-and-iowa-triumph-for-conference-titles-sooners-gain-orange-bowl.html | OKLAHOMA AND IOWA TRIUMPH FOR CONFERENCE TITLES; SOONERS GAIN ORANGE BOWL | False | By Gordon S. White Jr., Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-sonia-rubinsky.html | MUSIC DEBUTS IN REVIEW; SONIA RUBINSKY | False | By Will Crutchfield | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-imposes-moratorium-on-hospital-construction.html | STATE IMPOSES MORATORIUM ON HOSPITAL CONSTRUCTION | False | By Sandra Friedland | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/brazil-hits-a-few-bumps-on-the-path-to-democracy.html | BRAZIL HITS A FEW BUMPS ON THE PATH TO DEMOCRACY | False | By Alan Riding | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-nation-a-stronger-chairman.html | THE NATION; A STRONGER CHAIRMAN | False | By Caroline Rand Herron and Michael Wright | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/tennessee-routs-kentucky-by-42-0.html | TENNESSEE ROUTS KENTUCKY BY 42-0 | False | AP | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/a-pilgrim-quest-for-plymouth-rock.html | A PILGRIM QUEST (FOR PLYMOUTH ROCK) | False | By Matthew L. Wald, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/l-istanbul-170176.html | ISTANBUL | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-notes-return-of-the-fires-of-london.html | MUSIC NOTES; RETURN OF THE FIRES OF LONDON | False | By Tim Page | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/census-data-note-wider-income-gap.html | CENSUS DATA NOTE WIDER INCOME GAP | False | By Robert A. Hamilton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/farm-taxes-would-rise-under-albany-proposal.html | FARM TAXES WOULD RISE UNDER ALBANY PROPOSAL | False | By Harold Faber, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/a-british-producer-savors-the-freedom-to-get-it-right.html | A BRITISH PRODUCER SAVORS 'THE FREEDOM TO GET IT RIGHT' | False | By Herbert Mitgang | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/elis-dominate-in-lesser-games.html | ELIS DOMINATE IN LESSER GAMES | False | By Adam Clymer, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/on-language-our-pluralistic-world.html | ON LANGUAGE; OUR PLURALISTIC WORLD | False | By Keith Bendis | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/tennessee-s-prisons-hardly-have-any-breathing-room.html | TENNESSEE'S PRISONS HARDLY HAVE ANY BREATHING ROOM | False | By Dudley Clendinen | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-pariah-of-first-avenue.html | THE PARIAH OF FIRST AVENUE | False | By Elaine Sciolino | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-172457.html | IN SHORT: FICTION | False | By Carol Cambas | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/l-video-conferences-178625.html | Video Conferences | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/private-insurance-in-medicare-proposal.html | PRIVATE INSURANCE IN MEDICARE PROPOSAL | False | By Robert Pear, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/barbara-j-willmarth-becomes-a-bride.html | Barbara J. Willmarth Becomes a Bride | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/miss-tegarden-plans-to-marry.html | Miss Tegarden Plans to Marry | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/reading-the-most-dangerous-game.html | READING, THE MOST DANGEROUS GAME | False | By Harold Brodkey | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/an-oil-barge-off-li-sinks-causing-slick.html | An Oil Barge off L.I. Sinks, Causing Slick | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/killings-prompt-questions-on-us-gun-laws.html | KILLINGS PROMPT QUESTIONS ON U.S. GUN LAWS | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/more-americans-going-it-alone.html | MORE AMERICANS GOING IT ALONE | False | By Albert Scardino and Katherine Roberts | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/cabaret-frankie-mann.html | CABARET: FRANKIE MANN | False | By Tim Page | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/biography-and-the-sexual-revolution-why-curiosity-is-no-longer-vulgar.html | BIOGRAPHY AND THE SEXUAL REVOLUTION -- WHY CURIOSITY IS NO LONGER VULGAR | False | By Leon Edel | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/paper-goalie.html | Paper Goalie | False | By Roger Simon | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-the-map-of-love.html | BRIEFING; THE MAP OF LOVE | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/antiques-period-frames-are-back-in-fashion.html | ANTIQUES; PERIOD FRAMES ARE BACK IN FASHION | False | By Rita Reif | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-guide-175214.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-racial-violence-flares-again-in-south-africa.html | THE WORLD; RACIAL VIOLENCE FLARES AGAIN IN SOUTH AFRICA | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/the-summit-something-of-a-success.html | THE SUMMIT -- SOMETHING OF A SUCCESS | False | By Dmitri K. Simes | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/c-correction-175439.html | CORRECTION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/woldenberg-to-marry-in-june.html | WOLDENBERG TO MARRY IN JUNE | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-172493.html | IN SHORT: NONFICTION | False | By Aljean Harmetz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/school-sports-st-francis-beats-new-dorp-in-metro-bowl-s-a-division.html | SCHOOL SPORTS; ST. FRANCIS BEATS NEW DORP IN METRO BOWL'S A DIVISION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/on-eve-of-rome-synod-a-top-us-bishop-sees-possible-need-for-changes.html | ON EVE OF ROME SYNOD, A TOP U.S. BISHOP SEES POSSIBLE NEED FOR CHANGES | False | By Kenneth A. Briggs, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/jets-o-brien-is-a-man-in-control.html | JETS' O'BRIEN IS A MAN IN CONTROL | False | By Gerald Eskenazi | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/architecture-view-modernism-reaffirms-its-power.html | ARCHITECTURE VIEW; MODERNISM REAFFIRMS ITS POWER | False | By Paul Goldberger | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/reagan-stresses-star-wars-plan.html | REAGAN STRESSES 'STAR WARS' PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/business-forum-balance-sheets-aren-t-all-that-weak.html | BUSINESS FORUM; BALANCE SHEETS AREN'T ALL THAT WEAK | False | By Robert A. Taggart Jr. | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-paroles-are-not-likely-in-the-walker-spy-case-179731.html | PAROLES ARE NOT LIKELY IN THE WALKER SPY CASE | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/l-depiction-of-somers-called-into-question-166975.html | Depiction of Somers Called Into Question | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/lawmakers-mull-shifting-state-agency-to-contractor.html | LAWMAKERS MULL SHIFTING STATE AGENCY TO CONTRACTOR | False | By Richard L. Madden | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/woolworth-s-new-wager.html | WOOLWORTH'S NEW WAGER | False | By Isadore Barmash | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/l-mailbox-advice-to-giants-use-imagination-178678.html | MAILBOX; ADVICE TO GIANTS: USE IMAGINATION | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/l-drinking-water-178631.html | Drinking Water | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/around-the-world-bomb-blast-on-train-in-india-kills-2-hindus.html | AROUND THE WORLD; Bomb Blast on Train In India Kills 2 Hindus | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/gardening-advice-on-watering-feed-the-soil.html | GARDENING; ADVICE ON WATERING: FEED THE SOIL | False | By Carl Totemeier | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/recordings-fresh-vitality-for-some-familiar-warhorses.html | RECORDINGS; FRESH VITALITY FOR SOME FAMILIAR WARHORSES | False | By Andrew L. Pincus | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/will-the-tank-survive.html | WILL THE TANK SURVIVE? | False | By Drew Middleton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/why-italians-think-they-hate-romans.html | WHY ITALIANS THINK THEY HATE ROMANS | False | By Paul Hofmann | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/art-arrival-of-the-avant-garde.html | ART; ARRIVAL OF THE AVANT-GARDE | False | By Phyllis Braff | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/dreams-of-escape-dreams-of-love.html | DREAMS OF ESCAPE, DREAMS OF LOVE | False | By Jay Cantor | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/l-old-houses-178644.html | Old Houses | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/penn-holds-off-dartmouth-to-take-title.html | PENN HOLDS OFF DARTMOUTH TO TAKE TITLE | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/man-in-the-news-in-pursuit-of-the-bard-gary-lynn-taylor.html | Man in the News; IN PURSUIT OF THE BARD: GARY LYNN TAYLOR | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/war-game-draws-protest-from-town.html | 'WAR' GAME DRAWS PROTEST FROM TOWN | False | By Charlotte Libov | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/easing-washington-s-quid-pro-quo-government-s-role.html | EASING WASHINGTON'S QUID PRO QUO; GOVERNMENT'S ROLE | False | By Robert Pear | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-personal-tribute-to-the-lore-of-submarines.html | A PERSONAL TRIBUTE TO THE LORE OF SUBMARINES | False | By Charlotte Libov | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/l-politics-of-race-at-stony-brook-178348.html | 'Politics of Race' At Stony Brook | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-saving-the-woods-mountain-complex.html | POSTINGS; Saving the Woods: Mountain Complex | False | By Shawn G. Kennedy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/craggy-landmarks-getting-a-facelift.html | CRAGGY LANDMARKS GETTING A FACELIFT | False | By Sharon L. Bass | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/paper-in-a-dispute-with-school-board.html | PAPER IN A DISPUTE WITH SCHOOL BOARD | False | By Evelyn Philips | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/art-view-ingres-s-portrait-of-a-lady-is-the-mirror-of-an-age.html | ART VIEW; INGRES'S PORTRAIT OF A LADY IS THE MIRROR OF AN AGE | False | By John Russell | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-of-the-times-in-sports-rich-get-richer.html | SPORTS OF THE TIMES; IN SPORTS, RICH GET RICHER | False | By Dave Anderson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/home-video-news-cassettes-from-late-chaplin-to-anna-russell-178856.html | HOME VIDEO; NEWS CASSETTES: FROM LATE CHAPLIN TO ANNA RUSSELL | False | By Tim Page | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-172469.html | IN SHORT: FICTION | False | By R. Eric Staley | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/a-playwright-s-operatic-love-affair.html | A PLAYWRIGHT'S OPERATIC LOVE AFFAIR | False | By Albert Innaurato | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/penny-johnson-weds-frederic-putnam.html | PENNY JOHNSON WEDS FREDERIC PUTNAM | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/blood-transfusion-preactices-cites-in-african-aids.html | BLOOD TRANSFUSION PREACTICES CITES IN AFRICAN AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/theater-mastrosimone-scores-again.html | THEATER; MASTROSIMONE SCORES AGAIN | False | By Alvin Klein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/mary-susca-a-lawyer-plans-tomarry-in-may.html | MARY SUSCA, A LAWYER, PLANS TOMARRY IN MAY | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/connecticut-opinion-the-pain-and-shame-of-collegiate-football.html | CONNECTICUT OPINION; THE PAIN AND SHAME OF COLLEGIATE FOOTBALL | False | By David Holahan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/l-the-world-ahead-173051.html | THE WORLD AHEAD | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/around-the-world-walesa-says-the-police-tapped-his-phone.html | AROUND THE WORLD; Walesa Says the Police Tapped His Phone | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/postings-for-home-buyers-one-stop-shopping.html | POSTINGS; For Home Buyers: One-Stop Shopping | False | By Shawn G. Kennedy | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-solo-work-by-beverly-blossom.html | DANCE: SOLO WORK BY BEVERLY BLOSSOM | False | By Jennifer Dunning | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/the-pope-s-guardian-of-orthodoxy.html | THE POPE'S GUARDIAN OF ORTHODOXY | False | By E. J. Dionne Jr. | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-an-ontology-for-the-80-s-179730.html | AN ONTOLOGY FOR THE '80's | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/questions-ahead-for-columbia.html | QUESTIONS AHEAD FOR COLUMBIA | False | By Malcolm Moran | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-sean-lavery-as-balanchine-s-apollo.html | DANCE: SEAN LAVERY AS BALANCHINE'S 'APOLLO' | False | By Anna Kisselgoff | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/inspectors-in-new-york-cite-39-food-outlets.html | INSPECTORS IN NEW YORK CITE 39 FOOD OUTLETS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/on-the-road-to-mexico-city.html | ON THE ROAD TO MEXICO CITY | False | By William Stockton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/why-the-philippines-is-making-its-neighbors-nervous.html | WHY THE PHILIPPINES IS MAKING ITS NEIGHBORS NERVOUS | False | By Barbara Crossette | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/in-new-jersey-fate-of-rare-open-space-debated-in-essex.html | IN NEW JERSEY; FATE OF RARE OPEN SPACE DEBATED IN ESSEX | False | By Anthony Depalma | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/st-john-s-receives-lift-in-confidence.html | ST. JOHN'S RECEIVES LIFT IN CONFIDENCE | False | By William C. Rhoden, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/historic-buildings-vs-mall-in-smithtown.html | HISTORIC BUILDINGS VS. MALL IN SMITHTOWN | False | By Jeff Leibowitz | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/news-summary-sunday-november-24-1985.html | NEWS SUMMARY: SUNDAY, NOVEMBER 24, 1985 | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/dawkins-thriving-in-role-as-reserve.html | DAWKINS THRIVING IN ROLE AS RESERVE | False | By Michael Martinez, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-providing-long-term-for-older-americans-179729.html | PROVIDING LONG-TERM FOR OLDER AMERICANS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-latin-american.html | MUSIC: LATIN AMERICAN | False | By Bernard Holland | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/opera-raimondi-and-battle-as-lovers-in-the-met-s-new-figaro-production.html | OPERA: RAIMONDI AND BATTLE AS LOVERS IN THE MET'S NEW 'FIGARO' PRODUCTION | False | By Donal Henahan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dr-j-warren-toff.html | DR. J. WARREN TOFF | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/still-life.html | 'Still Life' | False | Reviewed by Paul West | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-fiction-172462.html | IN SHORT: FICTION | False | By Diane Cole | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/michigan-shatters-ohio-st-hopes.html | MICHIGAN SHATTERS OHIO ST. HOPES | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/bridge-showdown-in-canada.html | BRIDGE; SHOWDOWN IN CANADA | False | By Alan Truscott | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/a-colloquy-to-calm-a-nuclear-age.html | A COLLOQUY TO CALM A NUCLEAR AGE | False | By James M. Markham | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/vermont-strives-to-keep-up-a-winter-safety-net-for-poor.html | VERMONT STRIVES TO KEEP UP A WINTER SAFETY NET FOR POOR | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/around-the-nation-black-march-called-off-in-philadelphia-district.html | AROUND THE NATION; Black March Called Off In Philadelphia District | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/sports-people-decision-in-dallas.html | SPORTS PEOPLE; DECISION IN DALLAS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/mary-fitzgerald-is-married-tohoward-belger-3d.html | MARY FITZGERALD IS MARRIED TOHOWARD BELGER 3d | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/is-the-transit-authoritiy-winning-the-war-on-grime.html | IS THE TRANSIT AUTHORITIY WINNING THE WAR ON GRIME? | False | By Jilian Mincer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-leaders-grapple-with-malpractice-issue.html | STATE LEADERS GRAPPLE WITH MALPRACTICE ISSUE | False | By Maurice Carroll, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/mini-opera-rorem-stein-collaboration.html | MINI-OPERA: ROREM-STEIN COLLABORATION | False | By Tim Page | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/guess-who-snot-coming-to-dinner.html | GUESS WHO'SNOT COMING TO DINNER | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/debra-slott-to-marry.html | DEBRA SLOTT TO MARRY | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/shops-advised-on-card-fraud.html | SHOPS ADVISED ON CARD FRAUD | False | By Pete Mobilia | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/dining-out-a-change-in-venue-not-the-menu.html | DINING OUT; A CHANGE IN VENUE, NOT THE MENU | False | By Anne Semmes | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/home-design-change-of-pace.html | HOME DESIGN; CHANGE OF PACE | False | By Carol Vogel | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/carrol-hanley-to-wed-michael-hilton.html | CARROL HANLEY TO WED MICHAEL HILTON | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/briefing-mark-your-calendars.html | BRIEFING; MARK YOUR CALENDARS | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/a-warm-reception-for-free-firewood.html | A WARM RECEPTION FOR FREE FIREWOOD | False | By Robert A. Hamilton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/health-behavior-of-the-young-is-studied.html | HEALTH BEHAVIOR OF THE YOUNG IS STUDIED | False | By Leo H. Carney | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/instant-success-10-years-later.html | 'INSTANT SUCCESS,' 10 YEARS LATER | False | By Walter Kendrick | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/putting-ears-to-the-airwaves-rather-than-the-ground.html | PUTTING EARS TO THE AIRWAVES RATHER THAN THE GROUND | False | By William J. Broad | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/in-short-nonfiction-170283.html | IN SHORT: NONFICTION | False | By John Flemming | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/follow-up-on-the-news-pets-for-elderly.html | FOLLOW-UP ON THE NEWS; PETS FOR ELDERLY | False | By Richard Haitch | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/battle-over-east-end-mall.html | BATTLE OVER EAST END MALL | False | By Thomas Clavin | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/pulling-the-plug-on-electrification.html | PULLING THE PLUG ON ELECTRIFICATION | False | By John T. McQuiston | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/huge-rally-in-belfast-protests-british-irish-accord.html | HUGE RALLY IN BELFAST PROTESTS BRITISH-IRISH ACCORD | False | By Jo Thomas, Special To the New York Times | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/iran-names-cleric-khomeini-s-eventual-successor.html | IRAN NAMES CLERIC KHOMEINI'S EVENTUAL SUCCESSOR | False | By John Kifner, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/home-clinic-fixing-wood-veneer-beauty-is-only-skin-deep.html | HOME CLINIC; FIXING WOOD VENEER: BEAUTY IS ONLY SKIN DEEP | False | By Bernard Gladstone | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/fears-of-being-sent-back.html | FEARS OF BEING SENT BACK | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/pistons-triumph-over-76ers.html | PISTONS TRIUMPH OVER 76ERS | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/travel-advisory-supersonic-flight-british-guidebooks.html | TRAVEL ADVISORY; SUPERSONIC FLIGHT, BRITISH GUIDEBOOKS | False | By Lawrence Van Gelder | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/long-island-journal-169365.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/private-sector-takes-a-larger-role-in-helping-handicapped.html | PRIVATE SECTOR TAKES A LARGER ROLE IN HELPING HANDICAPPED | False | By Crystal Nix | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/dance-kazuo-ohno.html | DANCE: KAZUO OHNO | False | By Jack Anderson | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/budget-problems-closing-schools-in-oregon.html | BUDGET PROBLEMS CLOSING SCHOOLS IN OREGON | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/film-view-confessions-of-a-vcr-recruit.html | FILM VIEW; CONFESSIONS OF A VCR RECRUIT | False | By Vincent Canby | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/anne-strassner-a-lawyer-wed-to-s-k-feldman.html | ANNE STRASSNER, A LAWYER, WED TO S. K. FELDMAN | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/sarah-roberts-to-wed-li-koplik-in-january.html | SARAH ROBERTS TO WED L.I. KOPLIK IN JANUARY | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/specialists-in-ballads-of-love-lost-and-won.html | SPECIALISTS IN BALLADS OF LOVE LOST AND WON | False | By Don Palmer | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/realestate/architects-find-liability-premiums-at-disaster-level.html | ARCHITECTS FIND LIABILITY PREMIUMS AT 'DISASTER' LEVEL | False | By Katya Goncharoff | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/innocent-goes-east.html | INNOCENT GOES EAST | False | By Guy Cardwell | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/ethics-unit-fights-to-restore-power.html | ETHICS UNIT FIGHTS TO RESTORE POWER | False | Special to the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/advice-to-lovelorn-writers.html | ADVICE TO LOVELORN (WRITERS) | False | By Shirley Horner | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/burma-s-eroding-isolation.html | BURMA'S ERODING ISOLATION | False | By Barbara Crossette | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/ucla-to-rose-bowl.html | U.C.L.A. TO ROSE BOWL | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-court-rules-on-malpractice-fees.html | IDEAS & TRENDS; COURT RULES ON MALPRACTICE FEES | False | By Albert Scardino and Katherine Roberts | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/new-jersey-opinion-high-tech-forests-and-trees.html | NEW JERSEY OPINION; HIGH-TECH FORESTS AND TREES | False | By Harold L. Brownman | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/syracuse-overpowers-utica.html | SYRACUSE OVERPOWERS UTICA | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/new-echoes-of-duran-duran.html | NEW ECHOES OF DURAN DURAN | False | By Ethlie Ann Vare | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/headliners-the-choate-dealer.html | HEADLINERS; THE CHOATE DEALER | False | | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/plan-to-take-state-money-out-of-pretoria.html | PLAN TO TAKE STATE MONEY OUT OF PRETORIA | False | By Paul Bass | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/board-seeks-to-trim-rise-in-property-tax.html | BOARD SEEKS TO TRIM RISE IN PROPERTY TAX | False | By James Feron | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/shopper-s-world-scottich-kilts-and-tweeds.html | SHOPPER'S WORLD; SCOTTICH KILTS AND TWEEDS | False | By Joan Cook | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/ideas-trends-around-the-world-in-two-hours.html | IDEAS & TRENDS; AROUND THE WORLD IN TWO HOURS? | False | By Albert Scardino and Katherine Roberts | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/food-season-s-fresh-apple-cider-finds-many-uses-in-the-kitchen.html | FOOD; SEASON'S FRESH APPLE CIDER FNDS MANY USES IN THE KITCHEN | False | By Florence Fabricant | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/music-debuts-in-review-hugh-tinney.html | MUSIC DEBUTS IN REVIEW; HUGH TINNEY | False | By Will Crutchfield | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-guide-175162.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/l-a-national-health-179799.html | A National Health | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/ljilana-cukovic-marries.html | LJILANA CUKOVIC MARRIES | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/business/investing-a-quiet-boom-in-initial-stock-offerings.html | INVESTING; A QUIET BOOM IN INITIAL STOCK OFFERINGS | False | By Anise C. Wallance | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/state-cuts-school-aid-on-projects.html | STATE CUTS SCHOOL AID ON PROJECTS | False | By Robert A. Hamilton | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/magazine/true-virtue.html | TRUE VIRTUE | False | By Joseph Epstein | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/northeast-journal-sprucing-up-philadelphia.html | NORTHEAST JOURNAL; SPRUCING UP PHILADELPHIA | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/school-sports-hempstead-triumphs.html | SCHOOL SPORTS; HEMPSTEAD TRIUMPHS | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/l-backpacking-170179.html | BACKPACKING | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/politics-gop-chief-facing-inquiry.html | POLITICS; G.O.P. CHIEF FACING INQUIRY | False | By Joseph F. Sullivan | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179824.html | HOME VIDEO; NEWS CASSETTES: FROM LATE CHAPLIN TO ANNA RUSSELL | False | By Allen Hughes | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/education-watch-spare-the-rod-and-spoil-the-school.html | EDUCATION WATCH; SPARE THE ROD AND SPOIL THE SCHOOL? | False | By Gene I. Maeroff | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/the-summit-something-of-a-success-but-arms-dangers-lurk.html | THE SUMMIT -- SOMETHING OF A SUCCESS; BUT ARMS DANGERS LURK | False | By Albert Gore, Jr. | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/woman-in-kiwanis-touches-off-suit.html | WOMAN IN KIWANIS TOUCHES OFF SUIT | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-11-27 | TX 1-698901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/school-sports-nazareth-wins-31-12.html | SCHOOL SPORTS; NAZARETH WINS, 31-12 | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/home-video-news-cassettes-from-late-chaplin-to-anna-russell-179822.html | HOME VIDEO; NEWS CASSETTES: FROM LATE CHAPLIN TO ANNA RUSSELL | False | By Anna Kisselgoff | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/movies/winner-from-the-balkans.html | WINNER FROM THE BALKANS | False | By Henry Kamm | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/world/belgium-is-shaken-by-bombs-and-crazy-killers.html | BELGIUM IS SHAKEN BY BOMBS AND 'CRAZY KILLERS' | False | By Judith Miller, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/animator-breaks-new-ground-in-film.html | ANIMATOR BREAKS NEW GROUND IN FILM | False | By Thomas Clavin | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/sports/yale-s-defense-stymies-harvare-17-6.html | YALE'S DEFENSE STYMIES HARVARE, 17-6 | False | By William N. Wallace, Special To the New York Times | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/sensations-of-being-alive.html | SENSATIONS OF BEING ALIVE | False | By Paul West | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/style/lynn-palguta-is-married-to-john-william-haffey.html | LYNN PALGUTA IS MARRIED TO JOHN WILLIAM HAFFEY | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/it-s-tough-to-get-an-out-in-and-vice-versa.html | IT'S TOUGH TO GET AN OUT IN, AND VICE VERSA | False | By Frank Lynn | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/the-world-french-agents-are-sentenced.html | THE WORLD; FRENCH AGENTS ARE SENTENCED | False | By Richard Levine, Henry Giniger and Milt Freudenheim | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/travel/unruffled-little-mustique.html | UNRUFFLED LITTLE MUSTIQUE | False | By Sondra Gotlieb | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/arts/cable-tv-notes-feiffer-reshapes-his-grown-ups-for-the-small-screen.html | CABLE TV NOTES; FEIFFER RESHAPES HIS 'GROWN UPS' FOR THE SMALL SCREEN | False | BY Steve Schneider | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/us/support-builds-for-ban-on-using-polygraph-testing-in-workplace.html | SUPPORT BUILDS FOR BAN ON USING POLYGRAPH TESTING IN WORKPLACE | False | AP | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/l-better-than-male-hating-172848.html | Better Than 'Male-Hating' | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/westchester-opinion-coming-to-terms-with-one-s-closet.html | WESTCHESTER OPINION; COMING TO TERMS WITH ONE'S CLOSET | False | By Eileen Harrington | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/nyregion/antiques-of-mobcaps-and-spiders.html | ANTIQUES; OF MOBCAPS AND SPIDERS | False | By Muriel Jacobs | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/books/going-down-the-tube.html | GOING DOWN THE TUBE | False | By Anatole Broyard | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/opinion/political-reversalshumanism-humanities.html | POLITICAL REVERSALSHUMANISM, HUMANITIES | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-24 | 1985-11-24 | https://www.nytimes.com/1985/11/24/weekinreview/headliners-once-burned.html | HEADLINERS; ONCE BURNED | False | | 1985-11-27 | TX 1-698901 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/the-crimes-of-iran.html | The Crimes of Iran | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/raiders-overcome-broncos.html | RAIDERS OVERCOME BRONCOS | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/maria-a-danzilo-lawyer-marries-david-roy-smith.html | Maria A. Danzilo, Lawyer, Marries David Roy Smith | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/catholic-dissent-on-church-rules-found.html | CATHOLIC DISSENT ON CHURCH RULES FOUND | False | By Joseph Berger | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/one-lilco-battle-too-many.html | One Lilco Battle Too Many | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/us-backs-raid-regrets-deaths.html | U.S. BACKS RAID, REGRETS DEATHS | False | By Bernard Gwertzman, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/richard-sasanow-marries-terri-s-feinstein-lawyer.html | Richard Sasanow Marries Terri S. Feinstein, Lawyer | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/lower-net-at-airlines-is-forecast.html | LOWER NET AT AIRLINES IS FORECAST | False | By Agis Salpukas | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/article-180037-no-title.html | Article 180037 -- No Title | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/the-editorial-notebook-the-unsettling-mr-meese.html | The Editorial Notebook; The Unsettling Mr. Meese | False | JOHN P. MacKENZIE | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/tapes-at-colombo-trial-offer-a-glimpse-into-the-undercover-world.html | TAPES AT COLOMBO TRIAL OFFER A GLIMPSE INTO THE UNDERCOVER WORLD | False | By M. A. Farber | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/feiffer-s-grown-ups-on-showtime.html | FEIFFER'S 'GROWN UPS,' ON SHOWTIME | False | By John J. O'Connor | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/japan-reclaims-saipan-this-time-to-make-money.html | JAPAN RECLAIMS SAIPAN; THIS TIME TO MAKE MONEY | False | By Clyde Haberman, Special to The New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/relationships-single-women-married-men.html | RELATIONSHIPS; SINGLE WOMEN, MARRIED MEN | False | By Georgia Dullea | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/abroad-at-home-learning-there-are-limits.html | ABROAD AT HOME; Learning There Are Limits | False | By Anthony Lewis | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/books/books-of-the-times-180125.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/problems-at-chemical-plants-raise-broad-safety-concerns.html | PROBLEMS AT CHEMICAL PLANTS RAISE BROAD SAFETY CONCERNS | False | By Stuart Diamond | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/finance-briefs-180035.html | FINANCE BRIEFS | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-defending-star-wars.html | BRIEFING; Defending 'Star Wars' | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-political-pitch.html | SPORTS WORLD SPECIALS; Political Pitch | False | By Barry Jacobs | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/schroeder-leads-redskin-triumph.html | SCHROEDER LEADS REDSKIN TRIUMPH | False | By Michael Janofsky, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/around-the-world-bargaining-breaks-off-in-coast-grocery-strike.html | AROUND THE WORLD; Bargaining Breaks Off In Coast Grocery Strike | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/columbia-blanked-in-regional-final.html | COLUMBIA BLANKED IN REGIONAL FINAL | False | By Alex Yannis, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/in-the-nation-defense-vs-deep-cuts.html | IN THE NATION; Defense vs. Deep Cuts | False | By Tom Wicker | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/official-asserts-arabic-accent-points-to-hijackers-identity.html | OFFICIAL ASSERTS ARABIC ACCENT POINTS TO HIJACKERS' IDENTITY | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/jazz-carmen-lundy.html | JAZZ: CARMEN LUNDY | False | By John S. Wilson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/cowboys-top-eagles.html | COWBOYS TOP EAGLES | False | AP | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-a-sticky-launching-pad.html | BRIEFING; A Sticky Launching Pad | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/business-digest-monday-november-25-1985.html | BUSINESS DIGEST: MONDAY, NOVEMBER 25, 1985 | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/hundreds-mourn-religious-leader.html | HUNDREDS MOURN RELIGIOUS LEADER | False | By Alexander Reid | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/exploring-personality-of-power.html | EXPLORING 'PERSONALITY OF POWER' | False | By Rancis X. Clines, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/music-life-in-south-africa.html | MUSIC: LIFE IN SOUTH AFRICA | False | By John S. Wilson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/sheryl-r-miller-wed-on-li-to-a-physician.html | Sheryl R. Miller Wed On L.I. to a Physician | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/thrift-quandary-in-maryland.html | THRIFT QUANDARY IN MARYLAND | False | By Nathaniel C. Nash, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/arms-cache-is-found-in-brooklyn-basement.html | Arms Cache Is Found In Brooklyn Basement | False | By United Press International | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/a-growth-of-issues-oriented-advocacy-programs-and-commercials-on-tv.html | A GROWTH OF ISSUES-ORIENTED ADVOCACY PROGRAMS AND COMMERCIALS ON TV | False | By Aljean Harmetz, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/brazil-acts-to-tame-state-ownership.html | BRAZIL ACTS TO TAME STATE OWNERSHIP | False | By Alan Riding, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/syracuse-s-coach-tries-to-quiet-fans.html | SYRACUSE'S COACH TRIES TO QUIET FANS | False | By Sam Goldaper | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/coalition-accuses-welfare-hotels-of-plotting-to-charge-high-prices.html | COALITION ACCUSES WELFARE HOTELS OF PLOTTING TO CHARGE HIGH PRICES | False | By William R. Greer | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/texaco-raises-prices.html | Texaco Raises Prices | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-iberia-air-lines-gives-us-billings-to-ayer.html | Advertising; Iberia Air Lines Gives U.S. Billings to Ayer | False | By Philip H. Dougherty | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/in-washington-a-jersey-born-flight.html | IN WASHINGTON, A JERSEY-BORN FLIGHT | False | By Michael Oreskes, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-the-new-lawyers.html | BRIEFING; The New Lawyers | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/50-on-plane-die-as-gunmen-hurl-grenades-when-egypt-storms-hijacked-jet-in-malta.html | 50 ON PLANE DIE AS GUNMEN HURL GRENADES WHEN EGYPT STORMS HIJACKED JET IN MALTA | False | By E. J. Dionne Jr., Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/executive-changes-179967.html | EXECUTIVE CHANGES | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/jay-nelson-tuck-69-a-reporter-and-editor.html | Jay Nelson Tuck, 69, A Reporter and Editor | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sohn-s-run-to-left-a-committee-call.html | SOHN'S RUN TO LEFT A COMMITTEE CALL | False | By William N. Wallace, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/students-seek-out-aids-adivce.html | STUDENTS SEEK OUT AIDS ADIVCE | False | By Ron Alexander | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/expanding-movement-tries-to-preserve-seeds-and-culture-of-bygone-farming.html | EXPANDING MOVEMENT TRIES TO PRESERVE SEEDS, AND CULTURE, OF BYGONE FARMING | False | By Iver Peterson, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/bridge-a-tournament-chairman-has-a-number-of-worries.html | Bridge: A Tournament Chairman Has a Number of Worries | False | By Alan Truscott | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-york-day-by-day-an-eskimo-in-the-bronx.html | NEW YORK DAY BY DAY; An Eskimo in the Bronx | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/airport-security-tight-greeks-say.html | AIRPORT SECURITY TIGHT, GREEKS SAY | False | By Richard Witkin | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/case-intensifies-questions-at-cia.html | CASE INTENSIFIES QUESTIONS AT C.I.A. | False | By Stephen Engelberg, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/new-spying-case-reported-by-us.html | NEW SPYING CASE REPORTED BY U.S. | False | By Philip Shenon, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/market-place-hammermill-merger-talk.html | Market Place; Hammermill Merger Talk | False | By John Crudele | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/the-city-sex-club-to-fight-closing-by-city.html | THE CITY; Sex Club to Fight Closing by City | False | By United Press International | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/new-yorkers-co-hotel-s-courtship-of-conventions.html | NEW YORKERS & CO.; HOTEL'S COURTSHIP OF CONVENTIONS | False | By Sandra Salmans | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/report-on-foreign-exchange.html | Report on Foreign Exchange | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/economic-calendar.html | Economic Calendar | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/vietnamese-gangs-active-in-florida.html | VIETNAMESE GANGS ACTIVE IN FLORIDA | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/170-homosexual-officials-confer-on-tactics-and-national-platform.html | 170 HOMOSEXUAL OFFICIALS CONFER ON TACTICS AND NATIONAL PLATFORM | False | By Pauline Yoshihashi, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/gail-s-schneider-marries-capt-jonathan-p-kushner.html | Gail S. Schneider Marries Capt. Jonathan P. Kushner | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-times-sq-presence-for-kodak.html | Advertising; Times Sq. Presence For Kodak | False | By Philip H. Dougherty | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-wriston-board-may-convene.html | Washington Watch; Wriston Board May Convene | False | By Robert D. Hershey Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/futures-options-arbitrage-led-stock-volatility.html | Futures/Options; Arbitrage-Led Stock Volatility | False | By James Sterngold | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/ann-daniels-weds-jonathan-zingman.html | Ann Daniels Weds Jonathan Zingman | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-euphoria-for-elis.html | SPORTS WORLD SPECIALS; Euphoria for Elis | False | By William N. Wallace | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/l-the-high-cost-of-hostile-corporate-takeovers-178330.html | THE HIGH COST OF HOSTILE CORPORATE TAKEOVERS | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-in-tune-with-hoops.html | SPORTS WORLD SPECIALS; In Tune With Hoops | False | By William C. Rhoden | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/giants-outplay-cardinals-by-34-3.html | GIANTS OUTPLAY CARDINALS BY 34-3 | False | By Frank Litsky, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/elizabeth-harpel-becomes-a-bride.html | Elizabeth Harpel Becomes a Bride | False | | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/rightists-march-in-madrid-to-honor-franco.html | RIGHTISTS MARCH IN MADRID TO HONOR FRANCO | False | By Edward Schumacher, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/some-analysts-say-bid-for-sea-land-is-fair.html | SOME ANALYSTS SAY BID FOR SEA-LAND IS 'FAIR' | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/l-hostage-protection-act-no-bar-to-terrorism-178329.html | Hostage-Protection Act No Bar to Terrorism | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/keep-federal-affirmative-action-strong.html | Keep Federal Affirmative Action Strong | False | By Ralph P. Davidson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/question-box.html | Question Box | False | By Ray Corio | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/beth-stewart-married.html | Beth Stewart Married | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/job-hopes-pick-up-for-college-class.html | JOB HOPES PICK UP FOR COLLEGE CLASS | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/theater/stage-personals-musical-comedy.html | STAGE: 'PERSONALS,' MUSICAL COMEDY | False | By Frank Rich | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/treasury-financings-remain-heavy.html | Treasury Financings Remain Heavy | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/opera-i-capuleti-in-chicago.html | OPERA: 'I CAPULETI' IN CHICAGO | False | By Bernard Holland, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/big-joe-turner-singer-dead.html | BIG JOE TURNER, SINGER, DEAD | False | By Jon Pareles | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/13-at-xerox-dismissed.html | 13 at Xerox Dismissed | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/us-aides-say-soviet-may-be-verge-of-plan-for-afghan-pullout.html | U.S. AIDES SAY SOVIET MAY BE VERGE OF PLAN FOR AFGHAN PULLOUT | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/retton-comes-to-grips-with-new-demands.html | RETTON COMES TO GRIPS WITH NEW DEMANDS | False | By Robin Finn | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/always-a-celtic.html | ALWAYS A CELTIC | False | By George Vecsey | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/kings-are-winners-to-sacramento-fans.html | KINGS ARE WINNERS TO SACRAMENTO FANS | False | By Michael Martinez, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/cairo-puts-troops-in-west-on-alert.html | CAIRO PUTS TROOPS IN WEST ON ALERT | False | By John Kifner, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/snags-loom-for-massachusetts-atom-waste-site.html | SNAGS LOOM FOR MASSACHUSETTS ATOM-WASTE SITE | False | By Matthew L. Wald, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/st-john-s-survives-late-rally.html | ST. JOHN'S SURVIVES LATE RALLY | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/news-summary-monday-november-25-1985.html | NEWS SUMMARY: MONDAY, NOVEMBER 25, 1985 | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/explosion-grounds-jetliner.html | Explosion Grounds Jetliner | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/briefing-less-than-a-revolution.html | BRIEFING; Less Than a Revolution | False | By James F. Clarity and Warren Weaver Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/business-people-meredith-won-t-tinker-with-added-magazines.html | BUSINESS PEOPLE; Meredith Won't Tinker With Added Magazines | False | | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/british-hostile-bids-setting-own-style.html | BRITISH HOSTILE BIDS SETTING OWN STYLE | False | By Steve Lohr, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/tax-plan-divides-executives.html | Tax Plan Divides Executives | False | By Richard W. Stevenson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/purchases-for-tools-jump-33.html | PURCHASES FOR TOOLS JUMP 33% | False | By Daniel F. Cuff | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/modern-dance-pioneer-is-paid-tribute-on-coast.html | MODERN-DANCE PIONEER IS PAID TRIBUTE ON COAST | False | By Judith Cummings, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/jewish-settlers-reach-51600-in-west-bank.html | Jewish Settlers Reach 51,600 in West Bank | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-ac-r-chosen-by-korbrand.html | Advertising; AC&R Chosen By Korbrand | False | By Philip H. Dougherty | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/outdoors-big-apple-bass-fishing.html | Outdoors: Big Apple Bass Fishing | False | By Nick Lyons | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/southeast-journal-10-morals-a-mistake-no-leaks.html | SOUTHEAST JOURNAL; 10 MORALS, A MISTAKE, NO LEAKS | False | By Dudley Clendinen, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/bombing-at-px-in-frankfurt-wounds-34.html | BOMBING AT PX IN FRANKFURT WOUNDS 34 | False | By James M. Markham, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/l-a-fuss-clawss-drapery-business-is-lost-178332.html | 'A Fuss Clawss Drapery Business' Is Lost | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/sam-west.html | SAM WEST | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/dance-wind-shear.html | DANCE: 'WIND SHEAR' | False | By Jack Anderson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/dial-m-for-muddle.html | Dial M For Muddle | False | By Tim Noah | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/pop-ferron-sings.html | POP: FERRON SINGS | False | By Stephen Holden | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/john-paul-opens-synod-of-bishops.html | JOHN PAUL OPENS SYNOD OF BISHOPS | False | By Kenneth A. Briggs, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-koch-team-will-look-familiar.html | NEW KOCH TEAM WILL LOOK FAMILIAR | False | By Joyce Purnick | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/companies-giving-a-hand-to-hartford-s-poor.html | COMPANIES GIVING A HAND TO HARTFORD'S POOR | False | By Thomas J. Lueck, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/required-reading-in-defense-of-women.html | Required Reading; In Defense of Women | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/business-people-i-magnin-officer-shifts-to-allied-s-taylor-unit.html | BUSINESS PEOPLE; I. Magnin Officer Shifts To Allied's Taylor Unit | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/vice-chairman-for-champion.html | Vice Chairman For Champion | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/the-un-today-nov-25-1985.html | The U.N. Today; Nov. 25, 1985 | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/l-what-schizophrenia-means-to-a-doctor-178331.html | What Schizophrenia Means to a Doctor | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/around-the-nation-states-get-15.8-million-for-victims-of-crime.html | AROUND THE NATION; States Get $15.8 Million For Victims of Crime | False | AP | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/military-s-message-system-is-overloaded-officers-say.html | MILITARY'S MESSAGE SYSTEM IS OVERLOADED, OFFICERS SAY | False | By Richard Halloran, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/concert-behrman-works.html | CONCERT: BEHRMAN WORKS | False | By Jon Pareles | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/c-corrections-181415.html | CORRECTIONS | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/business-people-chief-pushed-rates-at-first-american.html | BUSINESS PEOPLE; Chief Pushed Rates At First American | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/new-chief-at-carrier.html | New Chief at Carrier | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/george-harding-3d.html | GEORGE HARDING 3D | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/balance-in-the-big-east-gives-coaches-cause-for-optimism.html | BALANCE IN THE BIG EAST GIVES COACHES CAUSE FOR OPTIMISM | False | By William C. Rhoden | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/pioneers-women-who-led-the-way-in-aviation.html | PIONEERS: WOMEN WHO LED THE WAY IN AVIATION | False | By Irvin Molotsky, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/mexico-s-86-budget-disputed.html | MEXICO'S '86 BUDGET DISPUTED | False | By William Stockton, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-bar-on-document-upheld.html | WASHINGTON WATCH; Bar on Document Upheld | False | By Robert D. Hersey Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/attack-was-our-only-hope-pilot-of-flight-648-declares.html | ATTACK 'WAS OUR ONLY HOPE,' PILOT OF FLIGHT 648 DECLARES | False | By Judith Miller, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/impact-of-texas-school-law-hits-home-with-football-season.html | IMPACT OF TEXAS SCHOOL LAW HITS HOME WITH FOOTBALL SEASON | False | By Robert Reinhold, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/credit-markets-still-lower-yields-forecast.html | CREDIT MARKETS; Still Lower Yields Forecast | False | By Michael Quint | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/met-opera-pagliacci.html | MET OPERA: 'PAGLIACCI' | False | By Will Crutchfield | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/question-for-jets-how-strong-is-strong.html | Question for Jets: How Strong Is Strong? | False | By Dave Anderson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/conflict-all-about-leader-works-the-hat-tree.html | CONFLICT ALL ABOUT , LEADER WORKS THE HAT TREE | False | By Steven V. Roberts, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-volcker-trip-martin-denial.html | Washington Watch; Volcker Trip, Martin Denial | False | By Robert D. Hersey Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/theater/theater-prairie-by-mueller.html | THEATER: 'PRAIRIE,' BY MUELLER | False | By Mel Gussow | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/hondurans-vote-for-a-new-leader.html | HONDURANS VOTE FOR A NEW LEADER | False | By James Lemoyne, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/oil-laden-barge-sinks-in-180-feet-off-fishers-i.html | OIL-LADEN BARGE SINKS IN 180 FEET OFF FISHERS I. | False | By Ronald Smothers | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/shocked-israel-investigates-charge-by-us-of-espionage.html | 'SHOCKED' ISRAEL INVESTIGATES CHARGE BY U.S. OF ESPIONAGE | False | By Thomas L Friedman, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/dividend-meetings-179928.html | Dividend Meetings | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/c-correction-181136.html | CORRECTION | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/a-trip-to-turkey-yields-few-clues-to-papal-plot.html | A TRIP TO TURKEY YIELDS FEW CLUES TO PAPAL PLOT | False | By John Tagliabue, Special To the New York Times | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/south-africans-report-3-deaths-total-in-week-of-unrest-hits-42.html | SOUTH AFRICANS REPORT 3 DEATHS, TOTAL IN WEEK OF UNREST HITS 42 | False | By Sheila Rule, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/push-the-russians-intellectuals-say.html | PUSH THE RUSSIANS, INTELLECTUALS SAY | False | By Robert Pear, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/quotation-of-the-day-181414.html | Quotation of the Day | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/nets-defeat-kings-by-118-103.html | NETS DEFEAT KINGS BY 118-103 | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/how-tax-plan-differs-a-year-later.html | HOW TAX PLAN DIFFERS A YEAR LATER | False | By Gary Klott, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/orange-bowl-has-no-1-game.html | Orange Bowl Has No. 1 Game | False | By Gordon S. White Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/jo-meltzer-is-married-to-dr-arthur-brown.html | Jo Meltzer Is Married To Dr. Arthur Brown | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/jets-win-on-overtime-kick.html | JETS WIN ON OVERTIME KICK | False | By Gerald Eskenazi, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/ward-says-police-dept-should-control-exams.html | WARD SAYS POLICE DEPT. SHOULD CONTROL EXAMS | False | By Josh Barbanel | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/i-m-sweet-wins-demoiselle.html | I'M SWEET WINS DEMOISELLE | False | By Steven Crist | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/scholars-re-examining-rembrandt-attributions.html | SCHOLARS RE-EXAMINING REMBRANDT ATTRIBUTIONS | False | By Michael Brenson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/us-comment-on-assault.html | U.S. COMMENT ON ASSAULT | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/a-freebie-is-a-freebie-also-income.html | A Freebie Is a Freebie. Also Income | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/style/joan-feinstein-a-bride.html | Joan Feinstein a Bride | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/washington-watch-savings-and-loan-gap.html | Washington Watch; Savings and Loan Gap | False | By Robert D. Hershey Jr. | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/arts/dance-bejart-company-performs-bolero.html | DANCE: BEJART COMPANY PERFORMS 'BOLERO' | False | By Jennifer Dunning | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/world/around-the-world-anglican-envoy-leaves-beirut-for-the-us.html | AROUND THE WORLD; Anglican Envoy Leaves Beirut for the U.S. | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/jury-acquits-all-transit-officers-in-1983-death-of-michael-stewart.html | JURY ACQUITS ALL TRANSIT OFFICERS IN 1983 DEATH OF MICHAEL STEWART | False | By Isabel Wilkerson | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/bears-remain-perfect.html | BEARS REMAIN PERFECT | False | By Malcolm Moran, Special To the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/plans-for-hawaiian-highway-hit-snag-over-ancient-burial-ground.html | PLANS FOR HAWAIIAN HIGHWAY HIT SNAG OVER ANCIENT BURIAL GROUND | False | Special to the New York Times | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/to-gunn-city-s-transit-is-better-but-not-best.html | TO GUNN, CITY'S TRANSIT IS BETTER, BUT NOT BEST | False | By Deirdre Carmody | 1985-11-27 | TX 1-699214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/sports/islanders-top-rangers-4-3-in-overtime.html | ISLANDERS TOP RANGERS, 4-3, IN OVERTIME | False | By Craig Wolff | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-york-day-by-day-children-s-peace-concert.html | NEW YORK DAY BY DAY; Children's Peace Concert | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/new-york-day-by-day-bellamy-s-secret-platform.html | NEW YORK DAY BY DAY; Bellamy's Secret Platform | False | By Susan Heller Anderson and David W. Dunlap | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/l-the-high-cost-of-hostile-corporate-takeovers-181356.html | The High Cost of Hostile Corporate Takeovers | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/opinion/l-we-can-t-deprive-people-of-food-and-shelter-for-not-working-178328.html | We Can't Deprive People of Food and Shelter for Not Working | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/nyregion/editors-note-181409.html | EDITORS' NOTE | False | | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/around-the-world-tentative-pact-reached-at-st-louis-auto-plant.html | AROUND THE WORLD; Tentative Pact Reached at St. Louis Auto Plant | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/us/employees-vote-to-purchase-ailing-steel-plant-in-alabama.html | Employees Vote to Purchase Ailing Steel Plant in Alabama | False | AP | 1985-11-27 | TX 1-699214 |
| 1985-11-25 | 1985-11-25 | https://www.nytimes.com/1985/11/25/business/advertising-brouillard-is-retained-by-mead-data-central.html | Advertising; Brouillard Is Retained By Mead Data Central | False | By Philip H. Dougherty | 1985-11-27 | TX 1-699214 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/the-talk-of-zanzibar-in-crumbling-zanzibar-the-spice-of-life-is-gone.html | THE TALK OF ZANZIBAR; IN CRUMBLING ZANZIBAR, THE SPICE OF LIFE IS GONE | False | By Edward A. Gargan, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/taking-steps-to-help-education-what-business-can-do.html | TAKING STEPS TO HELP EDUCATION; What Business Can Do | False | By John Diebold | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/triangle-microwave-inc-reports-earnings-for-qtr-to-oct-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/dow-drops-by-7.68-as-trading-falls.html | DOW DROPS BY 7.68 AS TRADING FALLS | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/newmark-lewis-inc-reports-earnings-for-qtr-to-oct-31.html | NEWMARK & LEWIS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/bridge-laws-of-the-game-discussed-in-an-authoritative-booklet.html | Bridge: Laws of the Game Discussed In an Authoritative Booklet | False | By Alan Truscott | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/shuttle-is-set-for-night-launching.html | SHUTTLE IS SET FOR NIGHT LAUNCHING | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/new-york-day-by-day-where-arthur-ashe-is-assured-a-table.html | NEW YORK DAY BY DAY; Where Arthur Ashe Is Assured a Table | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/sports-people-guillen-top-rookie.html | SPORTS PEOPLE; Guillen Top Rookie | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/airlines-doubtful-on-guards.html | AIRLINES DOUBTFUL ON GUARDS | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/foreign-affairs-hopes-rise-willy-nilly.html | FOREIGN AFFAIRS; Hopes Rise Willy-Nilly | False | By Flora Lewis | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/congress-democrats-judicially-frustrated.html | Congress; Democrats: Judicially Frustrated | False | By Steven V. Roberts, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/norelco-and-oster-ad-accord-set.html | Norelco and Oster Ad Accord Set | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/l-where-can-gorbachev-get-such-ideas-of-us-181855.html | Where Can Gorbachev Get Such Ideas of Us? | False | | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/l-to-seek-origins-of-aids-in-africa-is-not-to-cast-blame-for-it-181859.html | To Seek Origins of AIDS in Africa Is Not to Cast Blame for It | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/combustion-engineering.html | Combustion Engineering | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/cdi-corporation-reports-earnings-for-qtr-to-oct-31.html | CDI CORPORATION reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/secret-spy-inquiry-may-mean-heads-will-roll-israelis-hear.html | SECRET SPY INQUIRY MAY MEAN 'HEADS WILL ROLL,' ISRAELIS HEAR | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/garrett-resigns-post-at-columbia.html | GARRETT RESIGNS POST AT COLUMBIA | False | By Malcolm Moran | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/4-iowa-athletes-among-7-dead-in-plane-crash.html | 4 IOWA ATHLETES AMONG 7 DEAD IN PLANE CRASH | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/repayment-plan-collapse.html | Repayment Plan Collapse | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/sea-land-board-meets-on-offer.html | Sea-Land Board Meets on Offer | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/city-to-weigh-new-action-against-stewart-defendants.html | CITY TO WEIGH NEW ACTION AGAINST STEWART DEFENDANTS | False | By Isabel Wilkerson | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/farmers-are-taking-the-blows-with-slowdown-of-increases-in-grocery-prices.html | FARMERS ARE TAKING THE BLOWS WITH SLOWDOWN OF INCREASES IN GROCERY PRICES | False | By William Robbins, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/group-w-cable-bids-reported.html | GROUP W CABLE BIDS REPORTED | False | By Geraldine Fabrikant | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/briefs-183093.html | BRIEFS | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/l-when-dying-is-more-than-a-bad-attitude-181857.html | When Dying Is More Than a Bad Attitude | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/mother-testifies-she-helped-daughter-in-slaying.html | MOTHER TESTIFIES SHE HELPED DAUGHTER IN SLAYING | False | By Eleanor Blau | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-airport-financing-set-by-charlotte.html | FINANCE/NEW ISSUES; Airport Financing Set By Charlotte | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/purses-released-except-for-turf.html | PURSES RELEASED EXCEPT FOR TURF | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/elsa-morante-novelist-won-italian-prizes.html | ELSA MORANTE; NOVELIST WON ITALIAN PRIZES | False | By Herbert Mitgang | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/gatt-opens-trade-talks.html | GATT Opens Trade Talks | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-people-wieboldt-s-new-chief-ready-for-tough-battle.html | BUSINESS PEOPLE; Wieboldt's New Chief Ready for Tough Battle | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/kolleck-raises-funds-and-gains-honors.html | KOLLECK RAISES FUNDS AND GAINS HONORS | False | By Richard J. Meislin | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/accounts-in-egypt-fail-to-mention-the-death-toll.html | ACCOUNTS IN EGYPT FAIL TO MENTION THE DEATH TOLL | False | By John Kifner, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/key-rates-182527.html | Key Rates | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/the-city-release-ordered-for-crime-figure.html | THE CITY; Release Ordered For Crime Figure | False | | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/49ers-defeat-seahawks-19-6.html | 49ers Defeat Seahawks, 19-6 | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/electro-catheter-corp-reports-earnings-for-year-to-aug-31.html | ELECTRO-CATHETER CORP reports earnings for Year to Aug 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/giants-martin-sets-mark.html | Giants' Martin Sets Mark | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/topics-discoveries-labored-love-found.html | Topics; Discoveries Labored Love Found | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/hassan-of-morocco-willing-to-hold-meeting-with-peres.html | HASSAN OF MOROCCO WILLING TO HOLD MEETING WITH PERES | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/l-health-of-the-homeless-181858.html | Health of the Homeless | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/midmonth-auto-sales-off-27.2.html | Midmonth Auto Sales Off 27.2% | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/minstar-will-sell-three-amf-units.html | Minstar Will Sell Three AMF Units | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/quotation-of-the-day-183896.html | Quotation of the Day | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/reynolds-closes-2-arkansas-plants.html | Reynolds Closes 2 Arkansas Plants | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/new-york-day-by-day-bananas.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/maleeva-gains-in-melbourne.html | Maleeva Gains In Melbourne | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/winter-storm-kills-14-as-it-rakes-midwest.html | Winter Storm Kills 14 As It Rakes Midwest | False | By United Press International | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SUAVE SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/wacoal-corp-reports-earnings-for-year-to-aug-31.html | WACOAL CORP reports earnings for Year to Aug 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/after-5-year-halt-banks-in-us-set-soviet-loan.html | AFTER 5-YEAR HALT, BANKS IN U.S. SET SOVIET LOAN | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/a-new-show-in-town.html | A New Show in Town | False | By Charlotte Curtis | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/hijackers-linked-to-palestinian-faction.html | HIJACKERS LINKED TO PALESTINIAN FACTION | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/special-computers-and-television-cameras-take-a-bat-census-in-the-dark.html | SPECIAL COMPUTERS AND TELEVISION CAMERAS TAKE A BAT CENSUS IN THE DARK | False | By Iver Peterson | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-earning-a-lot.html | BRIEFING; Earning a Lot? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/peripherals-some-trends-are-apparent-at-comdex.html | PERIPHERALS; SOME TRENDS ARE APPARENT AT COMDEX | False | By Peter H. Lewis | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/personal-computers-desktop-publishing-comes-of-age.html | PERSONAL COMPUTERS; DESKTOP PUBLISHING COMES OF AGE | False | By Erik Sandberg-Diment | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/interior-dept-accused-of-holding-illegal-talks-over-water-rights.html | INTERIOR DEPT. ACCUSED OF HOLDING ILLEGAL TALKS OVER WATER RIGHTS | False | By Philip Shabecoff, Special To the New York Times | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/west-germany-seeking-2-arabs-in-car-bombing-at-american-px.html | WEST GERMANY SEEKING 2 ARABS IN CAR BOMBING AT AMERICAN PX | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | FLUOROCARBON CO reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finalco-group-reports-earnings-for-year-to-june-30.html | FINALCO GROUP reports earnings for Year to June 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/100-years-of-maxim-s-killing-machine.html | 100 YEARS OF MAXIM'S 'KILLING MACHINE' | False | By Malcolm W. Browne | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/advertising-the-world-of-sales-promotion.html | ADVERTISING; The World Of Sales Promotion | False | By Philip H. Dougherty | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/mars-stores-inc-reports-earnings-for-13-wks-to-oct-26.html | MARS STORES INC reports earnings for 13 wks to Oct 26 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/archive-corp-reports-earnings-for-qtr-to-sept-27.html | ARCHIVE CORP reports earnings for Qtr to Sept 27 | True | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/nba-appeals-on-king.html | N.B.A. Appeals on King | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/marcos-foes-are-hindered-by-new-rifts.html | MARCOS FOES ARE HINDERED BY NEW RIFTS | False | By Seth Mydans, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/company-briefs-183086.html | COMPANY BRIEFS | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/books/heller-and-coetzee-get-a-french-book-award.html | Heller and Coetzee Get A French Book Award | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/q-a-181920.html | Q&A | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/players-mail-call-for-jets-hamilton.html | PLAYERS; MAIL CALL FOR JET'S HAMILTON | False | By Gerald Eskenazi | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/executive-changes-191542.html | EXECUTIVE CHANGES | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/fcc-allows-sale-by-storer.html | F.C.C. Allows Sale by Storer | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/suspect-in-two-child-killings-spent-youth-in-foster-homes.html | SUSPECT IN TWO CHILD KILLINGS SPENT YOUTH IN FOSTER HOMES | False | By Robert Hanley, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/bridging-the-gap-with-nicaragua.html | BRIDGING THE GAP WITH NICARAGUA | False | By Bill Richardson | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/on-channel-5-last-days-of-marilyn-monroe.html | ON CHANNEL 5, 'LAST DAYS OF MARILYN MONROE' | False | By John Corry | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/summit-statement-brings-new-life-to-fusion-effort.html | SUMMIT STATEMENT BRINGS NEW LIFE TO FUSION EFFORT | False | By Philip M. Boffey | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/emotional-impact-of-disaster-sense-of-benign-world-is-lost.html | EMOTIONAL IMPACT OF DISASTER: SENSE OF BENIGN WORLD IS LOST | False | By Daniel Goleman | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/honecker-trip-to-bonn-odds-grow.html | HONECKER TRIP TO BONN? ODDS GROW | False | By James M. Markham, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/woman-found-dead-in-danbury-was-slain.html | Woman Found Dead In Danbury Was Slain | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/pretoria-rehires-1700-at-hospital.html | PRETORIA REHIRES 1,700 AT HOSPITAL | False | By Sheila Rule, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/soviet-politburo-backs-summit-results.html | SOVIET POLITBURO BACKS SUMMIT RESULTS | False | By Serge Schmemann, Special To the New York Times | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/charming-shoppes-inc-reports-earnings-for-qtr-to-nov-2.html | CHARMING SHOPPES INC reports earnings for Qtr to Nov 2 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/jackson-of-jets-is-out.html | JACKSON OF JETS IS OUT | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/the-city-lawyers-for-goetz-ask-for-dismissal.html | THE CITY; Lawyers for Goetz Ask for Dismissal | False | By United Press International | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-sweater-campaign-is-a-full-page-warning.html | FINANCE/NEW ISSUES; Sweater Campaign Is A Full-Page Warning | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/3com-convergent-to-merge.html | 3Com, Convergent to Merge | False | By Andrew Pollack, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/expansion-at-whitney-the-debate-broadens.html | EXPANSION AT WHITNEY: THE DEBATE BROADENS | False | By Douglas C. McGill | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/new-torch-shines-atop-miss-liberty.html | NEW TORCH SHINES ATOP MISS LIBERTY | False | By Robert D. McFadden | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/mary-lasker-s-laboratory.html | Mary Lasker's Laboratory | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-digest-tuesday-november-26-1985.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 26, 1985 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/theater/jujamcyn-award-to-american-repertory-theater.html | JUJAMCYN AWARD TO AMERICAN REPERTORY THEATER | False | By Herbert Mitgang | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/rogers-cablesystems-inc-reports-earnings-for-year-to-aug31.html | ROGERS CABLESYSTEMS INC reports earnings for Year to Aug 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/peggy-feury.html | PEGGY FEURY | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/milwaukee-road-reorganization.html | Milwaukee Road Reorganization | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/brown-forman-inc-reports-earnings-for-qtr-to-oct-31.html | BROWN-FORMAN INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/new-technique-advances-test-tube-fertilization.html | NEW TECHNIQUE ADVANCES 'TEST TUBE' FERTILIZATION | False | By Walter Sullivan | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/style/sweater-sets-by-gloria-sachs.html | SWEATER SETS BY GLORIA SACHS | False | By Bernadine Morris | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/result-is-clouded-in-honduran-vote.html | RESULT IS CLOUDED IN HONDURAN VOTE | False | By James Lemoyne, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/transactions-183636.html | Transactions | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/the-city-2-holdup-men-kill-sexton-of-church.html | THE CITY; 2 Holdup Men Kill Sexton of Church | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-sept-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/topics-discoveries-mall-world.html | Topics; Discoveries Mall World | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-newly-merged-agency-gets-a-p-account.html | FINANCE/NEW ISSUES; Newly Merged Agency Gets A.&P. Account | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/martin-may-join-yankee-broadcasters.html | MARTIN MAY JOIN YANKEE BROADCASTERS | False | By Murray Chass | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/how-to-remember-michael-stewart.html | How to Remember Michael Stewart | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/sports-of-the-times-jets-giants-super-odds-50-1.html | SPORTS OF THE TIMES; JETS-GIANTS SUPER ODDS: 50-1 | False | By Dave Anderson | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/phillips-quits-saints.html | Phillips Quits Saints | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-people-ibm-executive-to-head-tandon.html | BUSINESS PEOPLE; I.B.M. Executive To Head Tandon | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/baxter-plans-layoffs-merger-is-completed.html | BAXTER PLANS LAYOFFS; MERGER IS COMPLETED | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-eating-mightily.html | BRIEFING; Eating Mightily? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/terror-americans-as-targets.html | TERROR: AMERICANS AS TARGETS | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/syntex-corp-reports-earnings-for-qtr-to-oct-31.html | SYNTEX CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-sept-30.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/books/books-of-the-times-182240.html | BOOKS OF THE TIMES | False | By John Gross | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/science-watch-south-south-pole-satellite.html | SCIENCE WATCH; South Pole Satellite | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/education-preventing-dropouts.html | EDUCATION; PREVENTING DROPOUTS | False | By Jonathan Friendly | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/the-un-today-nov-26-1985.html | The U.N. Today; Nov. 26, 1985 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/most-would-pay-9-less-tax-under-house-panel-s-package.html | MOST WOULD PAY 9% LESS TAX UNDER HOUSE PANEL'S PACKAGE | False | By Gary Klott, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/olympics-sets-sponsor-plan.html | Olympics Sets Sponsor Plan | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/reagan-aides-call-bill-vehicle.html | REAGAN AIDES CALL BILL VEHICLE | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/city-ballet-cortege.html | CITY BALLET: 'CORTEGE' | False | By Jack Anderson | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/news-summary-tuesday-november-26-1985.html | NEWS SUMMARY; TUESDAY, NOVEMBER 26, 1985 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/sports-people-donaldson-traded.html | SPORTS PEOPLE; Donaldson Traded | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/complex-planned-for-old-madison-sq-garden-site.html | COMPLEX PLANNED FOR OLD MADISON SQ. GARDEN SITE | False | By Martin Gottlieb | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/us-suspect-held-after-confession-of-soviet-spying.html | U.S. SUSPECT HELD AFTER CONFESSION OF SOVIET SPYING | False | By Philip Shenon, Special To the New York Times | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/shot-in-head-or-caught-in-inferno-passengers-live-to-tell-of-ordeal.html | SHOT IN HEAD OR CAUGHT IN INFERNO, PASSENGERS LIVE TO TELL OF ORDEAL | False | By Judith Miller, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/city-to-examine-its-housing-cost-at-the-holland.html | CITY TO EXAMINE ITS HOUSING COST AT THE HOLLAND | False | By Joyce Purnick | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/justice-issues-stay-in-maxeam-s-bid.html | Justice Issues Stay In Maxeam's Bid | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/new-york-day-by-day-a-lobbyist-delivers-a-message-in-song.html | NEW YORK DAY BY DAY; A Lobbyist Delivers A Message in Song | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/con-edison-rates-to-rise.html | Con Edison Rates to Rise | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-smoking-much.html | BRIEFING; Smoking Much? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/syntex-posts-record-gains.html | Syntex Posts Record Gains | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/l-a-floating-exchange-rate-without-the-speculators-181856.html | A Floating Exchange Rate Without the Speculators | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/national-gypsum-gets-buyout-offer.html | NATIONAL GYPSUM GETS BUYOUT OFFER | False | By Robert J. Cole | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/martha-schlamme-memorial.html | Martha Schlamme Memorial | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/maurice-podoloff-dead-at-95-was-first-nba-president.html | MAURICE PODOLOFF DEAD AT 95, WAS FIRST N.B.A. PRESIDENT | False | By Sam Goldaper | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/walter-w-jenkins-top-aide-to-johnson-in-the-white-house.html | WALTER W. JENKINS, TOP AIDE TO JOHNSON IN THE WHITE HOUSE | False | By Marjorie Hunter, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/rangers-to-hear-reviews.html | RANGERS TO HEAR REVIEWS | False | By Craig Wolff | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/credit-markets-rates-on-us-issues-stable.html | CREDIT MARKETS; Rates on U.S. Issues Stable | False | By Michael Quint | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/sports-people-tulane-sentences.html | SPORTS PEOPLE; Tulane Sentences | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/accord-at-ballet-theater.html | ACCORD AT BALLET THEATER | False | By Jennifer Dunning | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/survey-finds-buyer-s-market.html | Survey Finds Buyer's Market | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/around-the-nation-removal-of-90-criminals-in-refugee-camp-sought.html | AROUND THE NATION; Removal of 90 Criminals In Refugee Camp Sought | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/graphic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/swap-in-spy-cases-made-with-ghana.html | SWAP IN SPY CASES MADE WITH GHANA | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/panel-orders-data-released-in-cohn-case.html | PANEL ORDERS DATA RELEASED IN COHN CASE | False | By Sam Roberts | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/the-four-suspects-in-the-spy-cases.html | THE FOUR SUSPECTS IN THE SPY CASES | False | By Robin Toner, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/the-city-stepped-up-effort-against-vandals.html | THE CITY; Stepped-Up Effort Against Vandals | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-jersey-bonds-top-yield-8-7-8.html | FINANCE/NEW ISSUES; Jersey Bonds' Top Yield 8 7/8% | False | | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/eci-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | ECI TELECOM LTD reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/request-for-delay-in-mgm-ua-deal.html | Request for Delay In MGM/UA Deal | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/appraisal-plan-for-old-garden-site-impressive-restraint-sense-city.html | AN APPRAISAL; PLAN FOR OLD GARDEN SITE: IMPRESSIVE RESTRAINT AND A SENSE OF THE CITY | False | By Paul Goldberger | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/halley-on-channel-13.html | 'HALLEY' ON CHANNEL 13 | False | By John Corry | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/c-correction-183897.html | CORRECTION | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/about-real-estate-constructing-buildings-near-mass-transit-hubs.html | ABOUT REAL ESTATE; CONSTRUCTING BUILDINGS NEAR MASS TRANSIT HUBS | False | By Anthony Depalma | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/swift-independent-corp-reports-earnings-for-qtr-to-oct-26.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Oct 26 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/around-the-world-suspicious-baggage-traced-to-vancouver.html | AROUND THE WORLD; Suspicious Baggage Traced to Vancouver | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/intelligence-experts-see-no-link-among-arrests.html | INTELLIGENCE EXPERTS SEE NO LINK AMONG ARRESTS | False | By Stephen Engelberg, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/briefing-working-hard.html | BRIEFING; Working Hard? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/hijacking-toll-climbs-to-60-tactics-of-egyptian-troops-in-assault-are-questioned.html | HIJACKING TOLL CLIMBS TO 60; TACTICS OF EGYPTIAN TROOPS IN ASSAULT ARE QUESTIONED | False | By E. J. Dionne Jr., Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/manuel-is-sidelined-with-injured-leg.html | MANUEL IS SIDELINED WITH INJURED LEG | False | By Frank Litsky, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/jazz-dean-pratt-and-band.html | JAZZ: DEAN PRATT AND BAND | False | By John S. Wilson | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/science-watch-crop-residue-fed-to-animals.html | SCIENCE WATCH; CROP RESIDUE FED TO ANIMALS | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/new-data-service-set.html | New Data Service Set | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/drug-systems-reports-earnings-for-qtr-to-oct-12.html | DRUG SYSTEMS reports earnings for Qtr to Oct 12 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-people-at-stop-shop-wife-is-husband-s-successor.html | BUSINESS PEOPLE; At Stop & Shop, Wife Is Husband's Successor | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/on-blessing-this-mess.html | On Blessing This Mess | False | Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/careers-engineers-introduced-to-poetry.html | Careers; Engineers Introduced To Poetry | False | By Elizabeth M. Fowler | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-oct-31.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/heart-patient-s-anniversary.html | Heart Patient's Anniversary | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/sonat-gets-option-on-coastal-s-stake.html | Sonat Gets Option On Coastal's Stake | False | By John Crudele | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-313-million-ohio-issue-for-prison-construction.html | FINANCE/NEW ISSUES; $313 Million Ohio Issue For Prison Construction | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/c-correction-183643.html | CORRECTION | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/executive-changes-182440.html | EXECUTIVE CHANGES | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/scouting-try-try-again.html | SCOUTING; Try, Try Again | False | By Thomas Rogers | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/style/buying-a-fur-for-the-first-time.html | BUYING A FUR FOR THE FIRST TIME | False | By Lisa Belkin | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/chess-alburt-is-again-the-winner-of-the-us-championship.html | CHESS: ALBURT IS AGAIN THE WINNER OF THE U.S. CHAMPIONSHIP | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/micahel-janofsky-on-pro-football-schroeder-adds-poise-spark.html | MICHAEL JANOFSKY ON PRO FOOTBALL; SCHROEDER ADDS POISE, SPARK | False | By Michael Janofsky | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/woman-who-injected-belushi-with-heroin-faces-trial-for-murder.html | WOMAN WHO INJECTED BELUSHI WITH HEROIN FACES TRIAL FOR MURDER | False | By Marcia Chambers, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/around-the-nation-texas-convict-is-given-a-stay-of-execution.html | AROUND THE NATION; Texas Convict Is Given A Stay of Execution | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/continental-illinois-declares-preferred-dividends.html | Continental Illinois Declares Preferred Dividends | False | By Steven Greenhouse, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/scouting-winning-isn-t-all.html | SCOUTING; Winning Isn't All | False | By Thomas Rogers | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/beirut-hostages-well-anglican-envoy-says.html | Beirut Hostages Well, Anglican Envoy Says | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/the-city-s-endless-awful-truth.html | The City's Endless, Awful Truth | False | By Francis X. Clines, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/ross-stores-inc-reports-earnings-for-qtr-to-nov-2.html | ROSS STORES INC reports earnings for Qtr to Nov 2 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/scouting-harmon-charges-are-dismissed.html | SCOUTING; Harmon Charges Are Dismissed | False | By Thomas Rogers | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/methode-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | METHODE ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/taking-steps-to-help-education-what-new-york-needs.html | TAKING STEPS TO HELP EDUCATION; What New York Needs | False | By Andrew Stein | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/finance-new-issues-55-million-issue-in-new-hampshire.html | FINANCE/NEW ISSUES; $55 Million Issue In New Hampshire | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/pioneer-federal-savings-loan-assn-va-reports-earnings-for-qtr-to-sept-30.html | PIONEER FEDERAL SAVINGS & LOAN ASSN (VA) reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/snag-in-us-canada-trade.html | SNAG IN U.S.-CANADA TRADE | False | By Douglas Martin, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/tv-sports-highlights-aren-t-enough.html | TV SPORTS; Highlights Aren't Enough | False | By Michael Goodwin | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/study-set-on-rent-disclosure.html | STUDY SET ON RENT DISCLOSURE | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/c-correction-183899.html | CORRECTION | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/hormel-george-a-co-reports-earnings-for-qtr-to-oct-26.html | HORMEL, GEORGE A & CO reports earnings for Qtr to Oct 26 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/new-york-day-by-day-at-grand-central-kodak-could-lose-its-beam.html | NEW YORK DAY BY DAY; At Grand Central, Kodak Could Lose Its Beam | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/opera-sutherland-in-donizetti-s-anna-bolena.html | OPERA: SUTHERLAND IN DONIZETTI'S 'ANNA BOLENA' | False | By Donal Henahan | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/barton-valve-co-reports-earnings-for-qtr-to-sept-30.html | BARTON VALVE CO reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/3-blacks-leaving-their-white-area.html | 3 BLACKS LEAVING THEIR WHITE AREA | False | By Lindsey Gruson, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/science-watch-sterile-salmon.html | SCIENCE WATCH; Sterile Salmon | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/theater/new-loesser-musical-on-the-boards.html | 'NEW LOESSER MUSICAL ON THE BOARDS | False | By Samuel G. Freedman | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/exposaic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/market-place-nuclear-utility-payout-outlook.html | Market Place; Nuclear Utility Payout Outlook | False | By Vartanig G. Vartan | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/science/about-education-a-threat-to-free-academia.html | ABOUT EDUCATION; A THREAT TO FREE ACADEMIA | False | By Fred M. Hechinger | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/industrial-new-jersey-girds-to-prevent-toxic-disasters.html | INDUSTRIAL NEW JERSEY GIRDS TO PREVENT TOXIC DISASTERS | False | By Matthew L. Wald, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/nyregion/reservoir-levels-increase-but-the-city-is-still-wary.html | RESERVOIR LEVELS INCREASE BUT THE CITY IS STILL WARY | False | By Jeffrey Schmalz | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/companies-upset-by-tax-bill.html | COMPANIES UPSET BY TAX BILL | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/arts/the-hitchhiker-series-suspense-tales-on-hbo.html | 'THE HITCHHIKER' SERIES, SUSPENSE TALES ON HBO | False | By John J. O'Connor | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/l-no-american-pow-s-in-vietnamese-territory-184040.html | No American P.O.W.'s in Vietnamese Territory | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/world/aid-to-the-rebels-in-angola-fought.html | AID TO THE REBELS IN ANGOLA FOUGHT | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/outside-turkey-plant-union-is-testing-a-boycott.html | OUTSIDE TURKEY PLANT, UNION IS TESTING A BOYCOTT | False | By William Serrin, Special To the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/fazio-is-let-go-by-pittsburgh.html | FAZIO IS LET GO BY PITTSBURGH | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/albertson-s-inc-reports-earnings-for-qtr-to-oct-31.html | ALBERTSON'S INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/movies/film-the-gig-by-frank-d-gilroy.html | FILM: 'THE GIG,' BY FRANK D. GILROY | False | By Janet Maslin | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/hitachi-sperry-in-accords.html | HITACHI, SPERRY IN ACCORDS | False | By David E. Sanger | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/us/around-the-nation-rhode-island-seeks-rule-on-tenure-of-chief-judge.html | AROUND THE NATION; Rhode Island Seeks Rule On Tenure of Chief Judge | False | AP | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | THOR INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/business-and-the-law-pennzoil-s-huge-award.html | Business and the Law; Pennzoil's Huge Award | False | By Steven Greenhouse | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/home-resales-climb-by-1.2.html | Home Resales Climb by 1.2% | False | AP, Special to the New York Times | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/opinion/the-mystery-hijacking.html | The Mystery Hijacking | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/supermarkets-general-corp-reports-earnings-for-13-wks-to-nov-2.html | SUPERMARKETS GENERAL CORP reports earnings for 13 wks to Nov 2 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/business/hyde-athletic-industries-reports-earnings-for-qtr-to-sept-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699050 |
| 1985-11-26 | 1985-11-26 | https://www.nytimes.com/1985/11/26/sports/st-john-s-starting-well.html | ST. JOHN'S STARTING WELL | False | By William C. Rhoden | 1985-12-02 | TX 1-699050 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/books/books-of-the-times-185284.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/analyst-told-10-years-ago-of-working-for-israeli-intelligence-friend-says.html | ANALYST TOLD 10 YEARS AGO OF WORKING FOR ISRAELI INTELLIGENCE, FRIEND SAYS | False | By Robert Pear, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/transact-international-division-gram-industries-reports-earnings-for-qtr-sept-30.html | TRANSACT INTERNATIONAL, DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/warner-lambert-plans-write-off.html | WARNER-LAMBERT PLANS WRITE-OFF | False | By Daniel F. Cuff | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/tangled-rules-on-toxic-hazards-hamper-efforts-to-protect-public.html | TANGLED RULES ON TOXIC HAZARDS HAMPER EFFORTS TO PROTECT PUBLIC | False | By Philip Shabecoff, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/some-far-flung-pilgrims-celebrate-thanksgiving-abroad.html | SOME FAR-FLUNG PILGRIMS CELEBRATE THANKSGIVING ABROAD | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/lincoln-tunnel-crash-adds-to-jams.html | LINCOLN TUNNEL CRASH ADDS TO JAMS | False | By Isabel Wilkerson | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/transit-agencies-get-new-us-rule.html | TRANSIT AGENCIES GET NEW U.S. RULE | False | By Reginald Stuart, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/2-sosnoff-stakes.html | 2 Sosnoff Stakes | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/leo-l-kaplan.html | LEO L. KAPLAN | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/eclipse-technology-reports-earnings-for-year-to-aug-31.html | ECLIPSE TECHNOLOGY reports earnings for Year to Aug 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/in-france-the-feast-comes-early.html | IN FRANCE, THE FEAST COMES EARLY | False | By Aline Mosby | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/advertising-nbc-all-booked-up-for-super-bowl-spots.html | Advertising NBC All Booked Up For Super Bowl Spots | False | By Philip H. Dougherty | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/grand-tour-for-rudby-team.html | GRAND TOUR FOR RUDBY TEAM | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/the-un-today-nov-27-1985.html | The U.N. Today; Nov. 27, 1985 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/hechinger-co-reports-earnings-for-13wks-to-nov-2.html | HECHINGER CO reports earnings for 13wks to Nov 2 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/q-a-183912.html | Q&A | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/study-links-3-infant-deaths-to-conditions-in-city-s-facilities-for-homeless.html | STUDY LINKS 3 INFANT DEATHS TO CONDITIONS IN CITY'S FACILITIES FOR HOMELESS | False | By Joyce Purnick | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/fund-sales-set-record.html | Fund Sales Set Record | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-letter-on-flood-control-southern-states-are-paying-their-share-186587.html | Letter: On Flood Control; Southern States Are Paying Their Share | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-people-grogan-has-surgery.html | SPORTS PEOPLE; Grogan Has Surgery | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/chelsea-industries-inc-reports-earnings-for-qtr-to-sept.28.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Sept 28 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/sterling-software-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING SOFTWARE INC reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-people-mcenroe-faces-press.html | SPORTS PEOPLE; McEnroe Faces Press | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/north-carolina-crushes-iona.html | NORTH CAROLINA CRUSHES IONA | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/yelena-bonner-in-moscow-en-route-to-west.html | YELENA BONNER IN MOSCOW EN ROUTE TO WEST | False | By Serge Schmemann, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/movies/film-chrysanthemums.html | FILM: 'CHRYSANTHEMUMS' | False | By Vincent Canby | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/briefing-of-john-3-16.html | BRIEFING; Of John 3:16 | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/sea-land-rejects-simmons-offer-of-25-a-share.html | SEA-LAND REJECTS SIMMONS OFFER OF $25 A SHARE | False | By Richard W. Stevenson | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/bias-is-charged-in-redistricting-of-los-angeles.html | BIAS IS CHARGED IN REDISTRICTING OF LOS ANGELES | False | By Judith Cummings | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/prejudice-triumphs-in-philadelphia.html | Prejudice Triumphs in Philadelphia | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/scouting-high-rollers.html | SCOUTING; High Rollers | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/the-pop-life-sade-s-2d-album-a-refined-fusion.html | THE POP LIFE; SADE'S 2D ALBUM, A REFINED FUSION | False | By Stephen Holden | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/imark-industries-reports-earnings-for-qtr-to-sept-28.html | IMARK INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/60-minute-gourmet-183908.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/finance-new-issues-lomas-nettleton-is-offering-notes.html | FINANCE/NEW ISSUES; Lomas & Nettleton Is Offering Notes | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/durables-orders-down-2.1.html | DURABLES ORDERS DOWN 2.1% | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/2-business-groups-split-over-house-tax-plan.html | 2 BUSINESS GROUPS SPLIT OVER HOUSE TAX PLAN | False | By Gary Klott, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-oct-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/egypt-says-libya-was-behind-hijacking.html | EGYPT SAYS LIBYA WAS BEHIND HIJACKING | False | By John Kifner, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/market-place-time-s-talks-with-gannett.html | Market Place; Time's Talks With Gannett | False | By John Crudele | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/new-york-day-by-day-problem-sharing.html | NEW YORK DAY BY DAY; Problem Sharing | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/briefing-anarchy-in-the-senate.html | BRIEFING; 'Anarchy' in the Senate | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/wilkins-of-hawks-dominates-knicks.html | WILKINS OF HAWKS DOMINATES KNICKS | False | By Sam Goldaper, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/spain-s-police-once-dreaded-rally-to-democracy.html | SPAIN'S POLICE, ONCE DREADED, RALLY TO DEMOCRACY | False | By Edward Schumacher, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/state-department-governmental-lessons-on-surviving-terrorism.html | State Department; Governmental Lessons on Surviving Terrorism | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/personal-health-183911.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/cellular-products-reports-earnings-for-qtr-to-sept-30.html | CELLULAR PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/around-the-world-truck-driver-is-hurt-by-mine-in-south-africa.html | AROUND THE WORLD; Truck Driver Is Hurt By Mine in South Africa | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/cutbacks-to-alter-form-of-antimissile-program.html | CUTBACKS TO ALTER FORM OF ANTIMISSILE PROGRAM | False | By Bill Keller, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/what-to-do-and-not-to-do.html | What To Do And Not To Do | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/scouting-hucksters-head-for-victory.html | SCOUTING; Hucksters Head For Victory | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/credit-markets-rates-mixed-on-us-issues.html | CREDIT MARKETS; Rates Mixed on U.S. Issues | False | By Michael Quint | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/key-rates-185154.html | Key Rates | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/indian-elegance-at-a-party-at-bergdorf-s.html | INDIAN ELEGANCE AT A PARTY AT BERGDORF'S | False | By Bernadine Morris, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/abrams-industries-reports-earnings-for-qtr-to-oct-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/roanoke-electric-steel-corpqtr-to-oct-31-reports-earnings-for-1985.html | ROANOKE ELECTRIC STEEL CORPQtr to Oct 31 reports earnings for 1985 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/books/carolingian-manuscript-is-auctioned-in-london.html | Carolingian Manuscript Is Auctioned in London | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/dr-edward-o-connor-leader-of-displaced-persons-agency.html | Dr. Edward O'Connor, Leader Of Displaced Persons Agency | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/a-new-benefit-in-workplace-is-spreading-good-nutrition.html | A NEW BENEFIT IN WORKPLACE IS SPREADING: GOOD NUTRITION | False | By Nancy Harmon Jenkins | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/quotation-of-the-day-186604.html | Quotation of the Day | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/the-opera-sutherland-in-bolena.html | THE OPERA: SUTHERLAND IN 'BOLENA' | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-on-hitting-children-186586.html | On Hitting Children | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/u-s-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | U S SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/bridge-british-parliament-defeats-congress-in-annual-match.html | Bridge: British Parliament Defeats Congress in Annual Match | False | By Alan Truscott | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/petrie-stores-corp-reports-earnings-for-qtr-to-oct-31.html | PETRIE STORES CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/thespians-learn-to-cut-up-offstage.html | THESPIANS LEARN TO CUT UP, OFFSTAGE | False | By Fred Ferretti | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/noisy-crowd-may-affect-jets.html | Noisy Crowd May Affect Jets | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/advertising-ogilvy-mather-gets-covidea-account.html | Advertising; Ogilvy & Mather Gets Covidea Account | False | By Philip H. Dougherty | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/carbide-relief-plan-approved.html | Carbide Relief Plan Approved | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/the-rape-of-the-rain-forests.html | The Rape of the Rain Forests | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-people-grateful-and-busy.html | SPORTS PEOPLE; Grateful and Busy | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/melville-b-nimmer-62-dies-expert-on-law-of-copyright.html | MELVILLE B. NIMMER, 62, DIES; EXPERT ON LAW OF COPYWRIGHT | False | By Wolfgang Saxon | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/epa-to-permit-test-of-burning-of-toxic-waste-off-jersey-coast.html | E.P.A. TO PERMIT TEST OF BURNING OF TOXIC WASTE OFF JERSEY COAST | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/around-the-world-policeman-is-killed-in-athens-car-bombing.html | AROUND THE WORLD; Policeman Is Killed In Athens Car-Bombing | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/out-of-the-pen-and-into-the-oven.html | OUT OF THE PEN AND INTO THE OVEN | False | By Clifford D. May, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/executives.html | EXECUTIVES | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/theater/stage-cruise-control-comedy-by-kevin-wade.html | STAGE: 'CRUISE CONTROL,' COMEDY BY KEVIN WADE | False | By Frank Rich | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/around-the-world-georgia-farm-rescuer-is-charged-with-theft.html | AROUND THE WORLD; Georgia Farm Rescuer Is Charged With Theft | False | AP | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/world-hunger-prizes-given.html | WORLD HUNGER PRIZES GIVEN | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/from-takeoff-to-raid-the-24-hours-of-flight-648.html | FROM TAKEOFF TO RAID: THE 24 HOURS OF FLIGHT 648 | False | By Judith Miller, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/finance-new-issues-new-hybrid-security-at-household-finance.html | FINANCE/NEW ISSUES; New Hybrid Security At Household Finance | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/movies/film-santa-claus-with-moore-and-lithgow.html | FILM: 'SANTA CLAUS,' WITH MOORE AND LITHGOW | False | By Vincent Canby | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/concert-orchestre-du-capitole-de-toulouse.html | CONCERT: ORCHESTRE DU CAPITOLE DE TOULOUSE | False | By Bernard Holland | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/what-the-democrats-should-do-next.html | What the Democrats Should Do Next | False | By Eleanor Holmes Norton | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/zeus-components-reports-earnings-for-qtr-to-sept-30.html | ZEUS COMPONENTS reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/discoveries-wrapping-the-body-in-scarf-and-belt.html | DISCOVERIES; WRAPPING THE BODY IN SCARF AND BELT | False | By Carol Lawson | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/parties-for-tots-turn-lavish.html | PARTIES FOR TOTS TURN LAVISH | False | By Sharon Johnson | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/2-sheriff-s-officers-shot-1-fatally.html | 2 SHERIFF'S OFFICERS SHOT, 1 FATALLY | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/books/random-house-buys-reagan-book.html | RANDOM HOUSE BUYS REAGAN BOOK | False | By Edwin McDowell | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/a-morgan-maree-jr.html | A. MORGAN MAREE JR. | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/scm-and-merril-win-round.html | SCM AND MERRIL WIN ROUND | False | By Robert J. Cole | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/air-force-sees-improvement-in-republic-project.html | Air Force Sees Improvement in Republic Project | False | By Michael Oreskes, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/us-senators-in-letter-urge-marcos-to-hold-free-election.html | U.S. SENATORS IN LETTER, URGE MARCOS TO HOLD FREE ELECTION | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/yanks-interested-in-dawson.html | YANKS INTERESTED IN DAWSON | False | By Murray Chass | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/about-new-york-one-man-office-picks-world-s-best-dressed.html | ABOUT NEW YORK; ONE-MAN OFFICE PICKS WORLD'S BEST DRESSED | False | By William E. Geist | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/holiday-hotel-sale.html | Holiday Hotel Sale | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/night-launching-of-shuttle-begins-amid-searing-light.html | NIGHT LAUNCHING OF SHUTTLE BEGINS AMID SEARING LIGHT | False | By Malcolm W. Browne, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/monsanto-unit-sold-to-bhp-petroleum.html | MONSANTO UNIT SOLD TO BHP PETROLEUM | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-the-us-constitution-was-never-color-blind-186631.html | The U.S. Constitution Was Never Color-Blind | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/kitchen-equipment-easier-cookie-making.html | KITCHEN EQUIPMENT; EASIER COOKIE-MAKING | False | By Pierre Franey | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/us-is-stepping-up-watch-on-libyans.html | U.S. IS STEPPING UP WATCH ON LIBYANS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/china-fights-student-protest-against-open-door.html | CHINA FIGHTS STUDENT PROTEST AGAINST 'OPEN DOOR' | False | By John F. Burns, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/movies/screen-rocky-iv-vs-the-ussr.html | SCREEN: 'ROCKY IV,' VS. THE U.S.S.R. | False | By Janet Maslin | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/penn-state-still-no-1.html | Penn State Still No. 1 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/congress-video-group-reports-earnings-for-qtr-to-sept-30.html | CONGRESS VIDEO GROUP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/devils-win-on-maclean-goal.html | DEVILS WIN ON MACLEAN GOAL | False | By Alex Yannis, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/business-digest-wednesday-november-27-1985.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 27, 1985 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/at-farm-tables-simple-is-still-the-best.html | AT FARM TABLES, SIMPLE IS STILL THE BEST | False | By Marian Burros | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/anglican-briefs-bush-on-beirut-hostage-talks.html | ANGLICAN BRIEFS BUSH ON BEIRUT HOSTAGE TALKS | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/transactions-186178.html | Transactions | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/food-notes-a-holiday-sale.html | FOOD NOTES; A Holiday Sale | False | By Nancy Harmon Jenkins | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/health-unit-s-variable-bonds.html | Health Unit's Variable Bonds | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/brazil-to-try-to-revamp-debt-before-imf-pact.html | BRAZIL TO TRY TO REVAMP DEBT BEFORE I.M.F. PACT | False | By Alan Riding, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/fleischmann-named-director-of-paris-opera.html | FLEISCHMANN NAMED DIRECTOR OF PARIS OPERA | False | By John Rockwell | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/garrett-incidents-described.html | Garrett Incidents Described | False | By Malcolm Moran | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/business-people-insulation-contractor-takes-on-lilco-leaders.html | BUSINESS PEOPLE; Insulation Contractor Takes On Lilco Leaders | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/accord-reached-on-landfill-cleanup.html | ACCORD REACHED ON LANDFILL CLEANUP | False | By Jane Perlez, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/company-briefs-186273.html | COMPANY BRIEFS | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/shock-sets-in-as-guru-s-followers-in-oregon-leave-to-face-outside-world.html | SHOCK SETS IN AS GURU'S FOLLOWERS IN OREGON LEAVE TO FACE OUTSIDE WORLD | False | By Wallace Turner, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/business-people-hallmark-will-get-3d-chief-in-75-years.html | BUSINESS PEOPLE; Hallmark Will Get 3d Chief in 75 Years | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-aristotle-was-no-supply-side-advocate-186644.html | Aristotle Was No Supply-Side Advocate | False | | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/israeli-newspapers-name-man-who-purportedly-recruited-american-spy.html | ISRAELI NEWSPAPERS NAME MAN WHO PURPORTEDLY RECRUITED AMERICAN SPY | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/questioning-planned-for-youth-goetz-shot.html | Questioning Planned For Youth Goetz Shot | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/theater/stage-inside-out-by-james-van-lare-at-players.html | STAGE: 'INSIDE OUT' BY JAMES VAN LARE AT PLAYERS | False | By Walter Goodman | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/observer-such-delicate-innards.html | OBSERVER; Such Delicate Innards | False | By Russell Baker | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/moroccan-hardens-position-on-talks-with-israel.html | MOROCCAN HARDENS POSITION ON TALKS WITH ISRAEL | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-community-boards-shouldn-t-rule-on-aid-to-small-businesses-186654.html | Community Boards Shouldn't Rule on Aid to Small Businesses | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/scouting-travel-plan.html | SCOUTING; Travel Plan | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/braniff-inc-reports-earnings-for-qtr-to-oct-31.html | BRANIFF INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/hytek-international-corp-reports-earnings-for-qtr-to-oct-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/finalco-group-reports-earnings-for-qtr-to-sept-30.html | FINALCO GROUP reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/jazz-compo-and-trio.html | JAZZ: COMPO AND TRIO | False | By John S. Wilson | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/briefing-summit-excitement.html | BRIEFING; Summit Excitement | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/detainee-in-malta-is-named-as-chief-of-hijacking-gang.html | DETAINEE IN MALTA IS NAMED AS CHIEF OF HIJACKING GANG | False | By E. J. Dionne Jr. | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-report-was-flawed-on-soviet-seaman-186646.html | Report Was Flawed On Soviet Seaman | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/2-parties-to-run-political-debates.html | 2 PARTIES TO RUN POLITICAL DEBATES | False | By Phil Gailey | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/star-wars-usage-is-upheld.html | 'Star Wars' Usage Is Upheld | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/capital-plan-for-mission.html | Capital Plan For Mission | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/jury-hears-about-skimming.html | JURY HEARS ABOUT 'SKIMMING' | False | By Arnold H. Lubasch | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/pact-on-exchanges-200-hour-wrangle.html | PACT ON EXCHANGES: 200-HOUR WRANGLE | False | By Philip Taubman, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/american-national-petroeum-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL PETROEUM CO reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/bishops-powers-are-top-issue-at-synod.html | BISHOPS POWERS ARE TOP ISSUE AT SYNOD | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/worker-drug-tests-resisted.html | WORKER DRUG TESTS RESISTED | False | By Katherine Bishop, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/colombo-witness-tells-of-3000-bribe.html | COLOMBO WITNESS TELLS OF $3,000 BRIBE | False | By M.a. Farber | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/general-defense-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/economic-scene-testing-time-for-texans.html | Economic Scene; Testing Time For Texans | False | By Leonard Silk | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/tv-review-fortress-film-on-hbo.html | TV REVIEW; 'FORTRESS,' FILM ON HBO | False | By John J. O'Connor | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/soviet-sets-growth-targets.html | Soviet Sets Growth Targets | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/global-stock-trading-nearer.html | GLOBAL STOCK TRADING NEARER | False | By Steve Lohr, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/s-k-famous-brands-reports-earnings-for-qtr-to-oct-31.html | S & K FAMOUS BRANDS reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/news-summary-wednesday-november-27-1985.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 27, 1985 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/james-basil-wagstaff.html | JAMES BASIL WAGSTAFF | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/tunnel-speeds-i-95-flow-in-baltimore.html | TUNNEL SPEEDS I-95 FLOW IN BALTIMORE | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/philadelphia-concern-recalls-19-snack-mixes-with-sulfite.html | Philadelphia Concern Recalls 19 Snack Mixes With Sulfite | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/at-28-a-prologue-of-promise-but-a-life-in-rags.html | AT 28, A PROLOGUE OF PROMISE, BUT A LIFE IN RAGS | False | By Sara Rimer | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/high-stakes-game-on-the-sidelines.html | High-Stakes Game On the Sidelines | False | By Michael Goodwin | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/us-officials-find-immense-damage-in-espionage-cases.html | U.S. OFFICIALS FIND IMMENSE DAMAGE IN ESPIONAGE CASES | False | By Joel Brinkley, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/washington-thanks-for-what.html | WASHINGTON; Thanks For What? | False | By James Reston | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/market-overcomes-texaco-s-drop.html | MARKET OVERCOMES TEXACO'S DROP | False | By Phillip H. Wiggins | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-people-temporary-chief.html | SPORTS PEOPLE; Temporary Chief | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/eastern-fare-cuts.html | Eastern Fare Cuts | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/wine-talk-183909.html | WINE TALK | False | By Eunice Fried | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/garden/metropolitan-diary-184303.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/bell-atlantic.html | Bell Atlantic | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/stock-falls-on-texaco-statement.html | STOCK FALLS ON TEXACO STATEMENT | False | By Lee A. Daniels | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/tax-favors-of-rostenkowski-tax-revision-s-quid-pro-quo.html | TAX FAVORS OF ROSTENKOWSKI: TAX REVISION'S QUID PRO QUO | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/perot-termed-gm-dissenter.html | Perot Termed G.M. Dissenter | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/present-co-inc-reports-earnings-for-qtr-to-nov-2.html | PRESENT CO INC reports earnings for Qtr to Nov 2 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/united-pan-am.html | United-Pan Am | False | | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-fema-playing-wrong-role-in-evacuation-plans-186651.html | FEMA Playing Wrong Role in Evacuation Plans | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/around-the-world-eight-in-michigan-sect-accused-in-boy-s-death.html | AROUND THE WORLD; Eight in Michigan Sect Accused in Boy's Death | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/alaska-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/ascending-2d-summit.html | ASCENDING 2D SUMMIT | False | By Leslie H. Gelb, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/briefs-185155.html | BRIEFS | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/bank-of-montreal-california-reports-earnings-for-qtr-to-oct-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/30-years-of-spying-for-china-is-charged.html | 30 YEARS OF SPYING FOR CHINA IS CHARGED | False | By Stephen Engelberg, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/fleet-bank-inquiry.html | Fleet Bank Inquiry | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/l-contract-pentagon-costs-186652.html | Contract Pentagon Costs | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/new-york-day-by-day-honor-bestowed-at-long-last.html | NEW YORK DAY BY DAY; Honor Bestowed, At Long Last | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/leichter-says-builders-gave-most-to-members-of-board-of-estimate.html | LEICHTER SAYS BUILDERS GAVE MOST TO MEMBERS OF BOARD OF ESTIMATE | False | By Josh Barbanel | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-sept-30.html | SAGE DRILLING CO INC reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/new-york-day-by-day-willets-pt-protest.html | NEW YORK DAY BY DAY; Willets Pt. Protest | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/sports-of-the-times-the-empire-strikes-back.html | SPORTS OF THE TIMES; THE EMPIRE STRIKES BACK | False | By George Vecsey | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/finance-new-issues-kansas-highway-bonds-yield-8.40.html | FINANCE/NEW ISSUES; Kansas Highway Bonds Yield 8.40% | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/arab-appointed-mayor-of-nablus.html | ARAB APPOINTED MAYOR OF NABLUS | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/around-the-nation-3-more-in-philadelphia-guilty-of-taking-payoffs.html | AROUND THE NATION; 3 More in Philadelphia Guilty of Taking Payoffs | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/talk-yonkers-yonkers-midst-decline-struggles-recapture-its-past.html | THE TALK OF YONKERS; YONKERS, IN MIDST OF A DECLINE, STRUGGLES TO RECAPTURE ITS PAST | False | By Lena Williams, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/toys-r-us-co-reports-earnings-for-qtr-to-nov-3.html | TOYS 'R' US CO reports earnings for Qtr to Nov 3 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/reagan-vacation-begins-at-ranch.html | REAGAN VACATION BEGINS AT RANCH | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-oct-31.html | SMUCKER, J M CO reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/us/louisiana-governor-won-at-craps-court-is-told.html | LOUISIANA GOVERNOR WON AT CRAPS, COURT IS TOLD | False | Special to the New York Times | 1985-12-02 | TX 1-699221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/nyregion/dr-reuben-silverstein.html | DR. REUBEN SILVERSTEIN | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/advertising-promoting-modern-maturity.html | Advertising; Promoting Modern Maturity | False | By Philip H. Dougherty | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/farm-house-foods-corp-reports-earnings-for-12wks-to-oct-12.html | FARM HOUSE FOODS CORP reports earnings for 12wks to Oct 12 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/opinion/for-a-national-effort-to-develop-a-vaccine-to-counteract-aids.html | For a National Effort to Develop A Vaccine to Counteract AIDS | False | By Robert E. Pollack | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/1.9-million-tax-returns-are-still-unprocessed.html | 1.9 MILLION TAX RETURNS ARE STILL UNPROCESSED | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/world/colombian-town-now-needs-homes.html | COLOMBIAN TOWN NOW NEEDS HOMES | False | By James Brooke, Special To the New York Times | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/u-s-vacation-resorts-reports-earnings-for-qtr-to-sept-30.html | U S VACATION RESORTS reports earnings for Qtr to Sept 30 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/business/weisfield-s-inc-reports-earnings-for-qtr-to-oct-31.html | WEISFIELD'S INC reports earnings for Qtr to Oct 31 | False | | 1985-12-02 | TX 1-699221 |
| 1985-11-27 | 1985-11-27 | https://www.nytimes.com/1985/11/27/sports/embattled-faust-resigns-as-coach-of-notre-dame.html | EMBATTLED FAUST RESIGNS AS COACH OF NOTRE DAME | False | AP | 1985-12-02 | TX 1-699221 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/advanced-energy-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | ADVANCED ENERGY CONCEPTS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/q-a-187563.html | Q&A | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/new-yorkers-co-his-pitch-lures-instant-insiders.html | NEW YORKERS & CO.; HIS PITCH LURES 'INSTANT INSIDERS' | False | By Sandra Salmans | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/una-corp-reports-earnings-for-qtr-to-oct-31.html | U.N.A. CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/recital-szeryng-violinist.html | RECITAL: SZERYNG, VIOLINIST | False | By Will Crutchfield | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/around-the-world-greek-leftists-take-responsibility-for-raid.html | AROUND THE WORLD; Greek Leftists Take Responsibility for Raid | False | Special to The New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/webcor-electronics-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/microsize-inc-reports-earnings-for-year-to-aug-31.html | MICROSIZE INC reports earnings for Year to Aug 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/anglican-envoy-leaves-us.html | ANGLICAN ENVOY LEAVES U.S. | False | By Marvine Howe | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/emigre-success-story-4-russians-on-broadway.html | EMIGRE SUCCESS STORY: 4 RUSSIANS ON BROADWAY | False | By Samuel G. Freedman | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-the-brooklyn-college-dorm-has-an-ancestor-189349.html | The Brooklyn College Dorm Has an Ancestor | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/2-series-on-new-york-on-channel-31.html | 2 SERIES ON NEW YORK ON CHANNEL 31 | False | By Walter Goodman | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/calendar-crafts-and-woodcarvings.html | CALENDAR: CRAFTS AND WOODCARVINGS | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-coach-s-request-deterrent-or-not.html | SCOUTING; Coach's Request: Deterrent or Not? | False | By William N. Wallace and William C. Rhoden | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/dear-nasa.html | Dear Nasa | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/ueberroth-ot-see-players-in-drug-cases.html | UEBERROTH OT SEE PLAYERS IN DRUG CASES | False | By Murray Chass | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/quiet-acts-silent-halls-as-a-city-gives-thanks.html | QUIET ACTS, SILENT HALLS, AS A CITY GIVES THANKS | False | By Robin Toner, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/crash-kills-pilot-and-co-pilot-of-jersey-charter-air-service.html | Crash Kills Pilot and Co-Pilot Of Jersey Charter Air Service | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/mid-state-federal-savings-loan-assn-ocala-fla-o-reports-earnings-for-qtr-sept-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) (O) reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/players-for-bears-wilson-laughter-s-a-tonic.html | PLAYERS; FOR BEARS' WILSON, LAUGHTER'S A TONIC | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/severance-deal-at-beatrice.html | Severance Deal At Beatrice | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/us-opposes-plan-to-store-agriculture-genes.html | U.S. OPPOSES PLAN TO STORE AGRICULTURE GENES | False | By Keith Schneider, Special To The New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/3-priests-give-1.3-million-for-hotel-for-the-homeless.html | 3 PRIESTS GIVE $1.3 MILLION FOR HOTEL FOR THE HOMELESS | False | By David Bird | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/the-dance-new-choreographer.html | THE DANCE: NEW CHOREOGRAPHER | False | By Jennifer Dunning | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/young-architects-critique-new-york.html | YOUNG ARCHITECTS CRITIQUE NEW YORK | False | By Leslie Bennetts | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/chelsea-center-for-teen-agers-is-celebrated.html | CHELSEA CENTER FOR TEEN-AGERS IS CELEBRATED | False | By Kathleen Teltsch | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/scurry-rainbow-oil-limited-reports-earnings-for-year-to-sept-30.html | SCURRY-RAINBOW OIL LIMITED reports earnings for Year to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/marmon-group-inc-reports-earnings-for-qtr-to-sept-30.html | MARMON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/sports-of-the-times-shake-down-one-liners.html | SPORTS OF THE TIMES; SHAKE DOWN ONE-LINERS | False | By Dave Anderson | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/accord-near-on-trade-round.html | ACCORD NEAR ON TRADE ROUND | False | By Paul Lewis, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/duro-test-corp-reports-earnings-for-qtr-to-oct-31.html | DURO-TEST CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/goose-feather-christmas-trees-return.html | GOOSE-FEATHER CHRISTMAS TREES RETURN | False | By Joyce Baldwin | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/at-t-seeks-rate-changes.html | A.T.&T. Seeks Rate Changes | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/genetic-sign-found-for-cystic-fibrosis.html | GENETIC SIGN FOUND FOR CYSTIC FIBROSIS | False | By Harold M. Schmeck Jr. | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/lexicon-corp-reports-earnings-for-year-to-aug-31.html | LEXICON CORP reports earnings for Year to Aug 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/holtz-hired-as-notre-dame-coach.html | HOLTZ HIRED AS NOTRE DAME COACH | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/the-biedermeier-style-finds-new-admirers.html | THE BIEDERMEIER STYLE FINDS NEW ADMIRERS | False | By Carol Vogel | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/herbert-prashker-63-practiced-labor-law.html | Herbert Prashker, 63; Practiced Labor Law | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/board-of-ethics-in-a-reversal-criticizes-lamberti.html | BOARD OF ETHICS, IN A REVERSAL, CRITICIZES LAMBERTI | False | By Josh Barbanel | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/essay-buzzards-of-the-bar.html | ESSAY; Buzzards of the Bar | False | By William Safire | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/officer-held-in-sexual-attacks-on-prostitutes.html | OFFICER HELD IN SEXUAL ATTACKS ON PROSTITUTES | False | By Jesus Rangel | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/shuttle-orbiting-without-a-hitch.html | SHUTTLE ORBITING WITHOUT A HITCH | False | By Malcolm W. Browne, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/oneida-ltd-reports-earnings-for-qtr-to-oct-26.html | ONEIDA LTD reports earnings for Qtr to Oct 26 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/sports-people-change-at-wimbledon.html | SPORTS PEOPLE; Change at Wimbledon | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/consolidated-stores-reports-earnings-for-13wks-to-nov-2.html | CONSOLIDATED STORES reports earnings for 13wks to Nov 2 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/union-in-france-confirms-it-gets-us-funds.html | UNION IN FRANCE CONFIRMS IT GETS U.S. FUNDS | False | By Richard Bernstein, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-education-vouchers-would-help-public-schools-189350.html | Education Vouchers Would Help Public Schools | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/chart-house-chain-sold-by-pillsbury.html | Chart House Chain Sold by Pillsbury | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/israel-to-help-us-investigate-spy-case.html | ISRAEL TO HELP U.S. INVESTIGATE SPY CASE | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-recognizing-the-roots-of-britain-s-urban-unrest-189382.html | Recognizing the Roots of Britain's Urban Unrest | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/mgf-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MGF OIL CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/steel-imports-decline-49.html | Steel Imports Decline 49% | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/move-troy-to-dalmatia-who-says-a-mexican.html | MOVE TROY? TO DALMATIA? WHO SAYS? A MEXICAN? | False | By Henry Kamm, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/new-york-day-by-day-the-early-days-of-radio-are-alive-though-barely.html | NEW YORK DAY BY DAY; The Early Days of Radio Are Alive, Though Barely | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/many-in-poll-see-blessings-close-at-hand.html | MANY IN POLL SEE BLESSINGS CLOSE AT HAND | False | By Sara Rimer | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/william-f-keough-jr-dies.html | William F. Keough Jr. Dies | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/the-stage-double-bass.html | THE STAGE: 'DOUBLE BASS' | False | By Walter Goodman | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/manuel-status-giant-problem.html | MANUEL STATUS GIANT PROBLEM | False | By Frank Litsky | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/cd-s-little-changed-money-funds-lower.html | C.D.'S LITTLE CHANGED; MONEY FUNDS LOWER | False | | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/chinese-needlework-for-us-tables.html | CHINESE NEEDLEWORK FOR U.S. TABLES | False | By Marvine Howe | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-weight-the-leaded-tax-189344.html | Weight the Leaded Tax | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/heavy-pressure-pulled-malta-both-ways.html | HEAVY PRESSURE PULLED MALTA BOTH WAYS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/invention-design-engineerng-asociates-reports-earnings-for-qtr-to-oct-31.html | INVENTION DESIGN ENGINEERNG ASOCIATES reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/nbc-delays-cable-decision.html | NBC Delays Cable Decision | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/kelly-outlines-his-ideas-for-beatrice.html | KELLY OUTLINES HIS IDEAS FOR BEATRICE | False | By Steven Greenhouse, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/recall-reported-of-2-israeli-aides.html | RECALL REPORTED OF 2 ISRAELI AIDES | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/sid-farber-builder-of-homes-and-li-industrial-buildings.html | Sid Farber, Builder of Homes And L.I. Industrial Buildings | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/gallup-poll-finds-sharp-rise-in-support-for-death-penalty.html | GALLUP POLL FINDS SHARP RISE IN SUPPORT FOR DEATH PENALTY | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/ex-security-agency-worrker-is-said-to-admit-spying-role.html | EX-SECURITY AGENCY WORRKER IS SAID TO ADMIT SPYING ROLE | False | By Stephen Engelberg, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/abroad-at-home-spies-and-non-spies.html | ABROAD AT HOME; Spies and Non-Spies | False | By Anthony Lewis | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/how-taxpayers-would-fare.html | HOW TAXPAYERS WOULD FARE | False | By Gary Klott, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/city-lists-high-schools-rated-deficient-by-state.html | CITY LISTS HIGH SCHOOLS RATED DEFICIENT BY STATE | False | By Larry Rohter | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/us-to-offer-pair-of-choices-for-new-formaldehyde-rule.html | U.S. TO OFFER PAIR OF CHOICES FOR NEW FORMALDEHYDE RULE | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/briefs-187947.html | BRIEFS | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/inacomp-computer-centers-reports-earnings-for-qtr-to-nov-2.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/irs-agent-testifies-he-was-offered-bribe.html | I.R.S. Agent Testifies He Was Offered Bribe | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/lloyd-advances-in-australia-open.html | Lloyd Advances In Australia Open | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/famine-aid-channeled.html | Famine Aid Channeled | False | By United Press International | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/sports-people-it-s-unanimous.html | SPORTS PEOPLE; It's Unanimous | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/east-bloc-and-summit-talks-responses-vary.html | EAST BLOC AND SUMMIT TALKS: RESPONSES VARY | False | By James M. Markham, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/post-of-seattle-archbishop-is-affirmed-by-vatican-after-an-inquiry.html | POST OF SEATTLE ARCHBISHOP IS AFFIRMED BY VATICAN AFTER AN INQUIRY | False | By Wallace Turner, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/concert-adam-ant.html | CONCERT: ADAM ANT | False | By Jon Pareles | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/gift-to-kennedy-center.html | Gift to Kennedy Center | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/philharmonic-bernstein-conducts-mahler-s-7th.html | PHILHARMONIC: BERNSTEIN CONDUCTS MAHLER'S 7TH | False | By Donal Henahan | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/computer-stocks-surge-on-increase-in-orders.html | COMPUTER STOCKS SURGE ON INCREASE IN ORDERS | False | By David E. Sanger | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/books-israel-s-history.html | Books: Israel's History | False | By Herbert Mitgang | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/doubleday-publishing-names-new-president.html | DOUBLEDAY PUBLISHING NAMES NEW PRESIDENT | False | By Edwin McDowell | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/diversion-of-water-over-continental-divide-prompting-a-fight.html | DIVERSION OF WATER OVER CONTINENTAL DIVIDE PROMPTING A FIGHT | False | By Iver Peterson, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-foreign-all-stars.html | SCOUTING; Foreign All-Stars | False | By William N. Wallace and William C. Rhoden | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/nissan-raising-prices.html | Nissan Raising Prices | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/flames-manhandle-rangers.html | FLAMES MANHANDLE RANGERS | False | By Craig Wolff | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/bombshell-a-special-for-young.html | 'BOMBSHELL,' A SPECIAL FOR YOUNG | False | By John Corry | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/chrysler-resumes-lower-car-rates.html | CHRYSLER RESUMES LOWER CAR RATES | False | By Susan Pastor, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/israeli-challenges-soviet-on-jews.html | ISRAELI CHALLENGES SOVIET ON JEWS | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/university-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-people-towle-chief-resigns-successor-is-named.html | BUSINESS PEOPLE; Towle Chief Resigns; Successor Is Named | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-more-airports-needed-for-corporate-planes-189347.html | More Airports Needed For Corporate Planes | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-27.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Oct 27 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/pauley-petroleum-reports-earnings-for-qtr-to-aug-31.html | PAULEY PETROLEUM reports earnings for Qtr to Aug 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/petrotech-inc-reports-earnings-for-qtr-to-sept-30.html | PETROTECH INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/hers.html | HERS | False | By Kathleen Rockwell Lawrence | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/gardening-helping-roses-to-weather-the-winter.html | GARDENING; HELPING ROSES TO WEATHER THE WINTER | False | By Joan Lee Faust | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/alaska-airline-agrees-to-pay-300000-fine.html | ALASKA AIRLINE AGREES TO PAY $300,000 FINE | False | By Richard Witkin | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/credit-markets-bond-prices-resume-advance.html | CREDIT MARKETS; Bond Prices Resume Advance | False | By Michael Quint | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/templeton-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/news-summary-thursday-november-28-1985.html | NEWS SUMMARY: THURSDAY, NOVEMBER 28, 1985 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/home-beat-a-touch-of-the-deep-in-fabric-designs.html | HOME BEAT; A TOUCH OF THE DEEP IN FABRIC DESIGNS | False | By Suzanne Slesin | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/nba-bird-scores-47-as-celtics-win.html | N.B.A.; BIRD SCORES 47 AS CELTICS WIN | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/koch-lifts-curbs-on-use-of-water-as-reservoirs-rise.html | KOCH LIFTS CURBS ON USE OF WATER AS RESERVOIRS RISE | False | By Joyce Purnick | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/intermark-gaming-international-reports-earnings-for-qtr-to-sept-30.html | INTERMARK GAMING INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/datapoint-corp-reports-earnings-for-qtr-to-oct-26.html | DATAPOINT CORP reports earnings for Qtr to Oct 26 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/worker-drug-test-law-set.html | Worker Drug Test Law Set | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/executives.html | EXECUTIVES | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/excerpts-from-speech-by-gorbachev-to-parliament.html | EXCERPTS FROM SPEECH BY GORBACHEV TO PARLIAMENT | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/key-rates-187880.html | Key Rates | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/let-s-be-plain-about-politics-and-money.html | Let's Be Plain About Politics and Money | False | By John Kenneth Galbraith | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/finance-new-issues-countrywide-sets-home-loan-issue.html | FINANCE/NEW ISSUES; Countrywide Sets Home Loan Issue | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/finance-new-issues-mcdonald-s-issue.html | FINANCE/NEW ISSUES; McDonald's Issue | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/cemetery-owners-in-chicago-lock-union-employees-out.html | Cemetery Owners in Chicago Lock Union Employees Out | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/dow-soars-18.92-to-1475.69.html | DOW SOARS 18.92, TO 1,475.69 | False | By John Crudele | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/books/dispute-flares-over-book-on-claims-to-palestine.html | DISPUTE FLARES OVER BOOK ON CLAIMS TO PALESTINE | False | By Colin Campbell | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/texaco-stock-rallies-after-extending-slump.html | TEXACO STOCK RALLIES AFTER EXTENDING SLUMP | False | By Lee A. Daniels | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/selected-readings-for-today-s-feats.html | SELECTED READINGS FOR TODAY'S FEATS | False | By Susan Schnur | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/winthrop-insures-mtge-inv-ii-reports-earnings-for-qtr-to-sept-30.html | WINTHROP INSURES MTGE INV II reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/hospital-profits-climb-in-new-medicare-plan.html | Hospital Profits Climb In New Medicare Plan | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/sports-people-contract-extended.html | SPORTS PEOPLE; Contract Extended | False | | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/gorbachev-calls-reagan-meetings-a-positive-start.html | GORBACHEV CALLS REAGAN MEETINGS A 'POSITIVE START | False | By Serge Schmemann, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/chemfix-technologies-reports-earnings-for-qtr-to-aug31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Aug 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/the-region-jobless-rate-up-0.2-in-new-york.html | THE REGION; Jobless Rate Up 0.2% in New York | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/benihana-natl-reports-earnings-for-qtr-to-oct-13.html | BENIHANA NATL reports earnings for Qtr to Oct 13 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/music-martina-arroyo.html | MUSIC: MARTINA ARROYO | False | By John Rockwell | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/supplier-recalls-turkeys-sold-by-foodtown-supermarkets.html | Supplier Recalls Turkeys Sold By Foodtown Supermarkets | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/union-carbide-says-it-plans-to-resume-making-aldicarb.html | Union Carbide Says It Plans To Resume Making Aldicarb | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-aug31.html | INERTIA DYNAMICS CORP reports earnings for Qtr to Aug 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/test-for-cowboys-today.html | TEST FOR COWBOYS TODAY | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/the-klinghoffers-sue-plo-for-1.5-billion.html | The Klinghoffers Sue P.L.O. for $1.5 Billion | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/books/books-of-the-times-187346.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/strawbridge-clothier-reports-earnings-for-qtr-to-nov-2.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/argentine-pace-said-to-worry-us.html | ARGENTINE PACE SAID TO WORRY U.S. | False | By Lydia Chavez, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/judge-rules-white-house-erred-in-review-system-for-regulations.html | JUDGE RULES WHITE HOUSE ERRED IN REVIEW SYSTEM FOR REGULATIONS | False | By David Burnham, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/girl-kills-2-boys-and-herself.html | Girl Kills 2 Boys and Herself | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/trade-gap-narrowed-in-october.html | TRADE GAP NARROWED IN OCTOBER | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/grumman-seeking-fairchild-republic.html | Grumman Seeking Fairchild Republic | False | By Daniel F. Cuff | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/depreist-to-replace-tennstedt-in-concert.html | DePreist to Replace Tennstedt in Concert | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/black-industries-reports-earnings-for-year-to-sept-30.html | BLACK INDUSTRIES reports earnings for Year to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/bossy-s-hat-trick-gives-islanders-a-tie.html | BOSSY'S HAT TRICK GIVES ISLANDERS A TIE | False | By Robin Finn, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-don-t-spare-the-gravy.html | BRIEFING; Don't Spare the Gravy | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/study-warns-of-increase-in-nuclear-arms-spread.html | STUDY WARNS OF INCREASE IN NUCLEAR ARMS SPREAD | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/thermodynetics-inc-reports-earnings-for-qtr-to-sept-30.html | THERMODYNETICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/critic-s-notebook-music-and-the-new-technology.html | CRITIC'S NOTEBOOK; MUSIC AND THE NEW TECHNOLOGY | False | By Jon Pareles | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/music-salerno-sonnenberg-violin.html | MUSIC: SALERNO-SONNENBERG, VIOLIN | False | By Tim Page | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/sports-people-coach-loses-job.html | SPORTS PEOPLE; Coach Loses Job | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/dycom-industries-reports-earnings-for-qtr-to-oct-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/mission-will-miss-interest-payment.html | Mission Will Miss Interest Payment | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/new-york-day-by-day-the-mayor-s-pumpkin-is-missing.html | NEW YORK DAY BY DAY; The Mayor's Pumpkin Is Missing | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-oct-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/us-arms-stance-is-firm-aides-says.html | U.S. ARMS STANCE IS FIRM, AIDES SAYS | False | By Michael R. Gordon, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/the-story-of-a-wounded-passenger-i-froze-pretending-to-play-dead.html | THE STORY OF A WOUNDED PASSENGER: 'I FROZE, PRETENDING TO PLAY DEAD' | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/pseudo-democracy-in-honduras.html | Pseudo-Democracy in Honduras | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/pop-songs-by-sylvia-syms.html | POP: SONGS BY SYLVIA SYMS | False | By John S. Wilson | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/crash-leads-to-seizure-of-13-on-drug-charges.html | CRASH LEADS TO SEIZURE OF 13 ON DRUG CHARGES | False | By James Feron, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/holiday-traffic-in-city-setting-records.html | HOLIDAY TRAFFIC IN CITY SETTING RECORDS | False | By Richard J. Meislin | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/2d-study-finds-aspirin-helps-in-heart-disease.html | 2d Study Finds Aspirin Helps in Heart Disease | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-another-record.html | SCOUTING; Another Record | False | By William N. Wallace and William C. Rhoden | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/asserting-the-rights-of-the-male.html | ASSERTING THE RIGHTS OF THE MALE | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/woman-in-car-killed-by-rock.html | Woman in Car Killed by Rock | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/forgive-asks-woman-in-rape-disavowal.html | 'FORGIVE,' ASKS WOMAN IN RAPE DISAVOWAL | False | By E. R. Shipp, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/inquiry-over-hughes-says.html | Inquiry Over, Hughes Says | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/thanksgiving-then-and-now.html | Thanksgiving, Then and Now | False | By T. H. Breen | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/bridge-pause-before-playing-a-card-appealed-as-clue-to-partner.html | Bridge: Pause Before Playing a Card Appealed as Clue to Partner | False | By Alan Truscott | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/theater-wins-use-of-williams-s-name.html | Theater Wins Use of Williams's Name | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/beker-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/innovex-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVEX INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/fbi-man-says-naval-analyst-told-of-spying.html | F.B.I. MAN SAYS NAVAL ANALYST TOLD OF SPYING | False | By Philip Shenon, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-digest-thursday-november-28-1985.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 28, 1985 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/british-mp-s-approve-ulster-accord-473-to-47.html | BRITISH M.P.'S APPROVE ULSTER ACCORD, 473 TO 47 | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/eckerd-jack-corp-n-reports-earnings-for-qtr-to-nov-2.html | ECKERD (JACK) CORP (N) reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/marketing-systems-of-america-reports-earnings-for-qtr-to-sept-30.html | MARKETING SYSTEMS OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/singapore-action-troubling-press.html | SINGAPORE ACTION TROUBLING PRESS | False | By Alex S. Jones | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/3-quakes-hit-guatemala.html | 3 Quakes Hit Guatemala | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/icahn-said-to-ask-for-new-funds.html | ICAHN SAID TO ASK FOR NEW FUNDS | False | By Agis Salpukas | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/poor-gate-bothers-nit.html | POOR GATE BOTHERS N.I.T. | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/standard-brands-paint-co-reports-earnings-for-qtr-to-oct-27.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Oct 27 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-people-executive-chosen-raytheon-president.html | BUSINESS PEOPLE; Executive Chosen Raytheon President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/vegas-courts-low-rollers.html | VEGAS COURTS LOW ROLLERS | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/cuomo-chooses-upstate-justice-for-high-court.html | CUOMO CHOOSES UPSTATE JUSTICE FOR HIGH COURT | False | By Maurice Carroll, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/the-region-atlantic-city-line-given-green-light.html | THE REGION; Atlantic City Line Given Green Light | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/the-editorial-notebook-corporate-justice-texas-style.html | The Editorial Notebook; Corporate Justice, Texas-Style | False | PETER PASSELL | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/knicks-beat-pacers-by-80-77.html | KNICKS BEAT PACERS BY 80-77 | False | By Sam Goldaper, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/klecko-plans-tricks-for-lions.html | KLECKO PLANS TRICKS FOR LIONS | False | By Gerald Eskenazi | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/potlatch-to-reopen-idaho-operations.html | Potlatch to Reopen Idaho Operations | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/no-danger-cited-in-fire.html | No Danger Cited in Fire | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/civil-liberties-union-tells-court-city-lied-in-plato-s-retreat-case.html | CIVIL LIBERTIES UNION TELLS COURT CITY LIED IN PLATO'S RETREAT CASE | False | By Jeffrey Schmalz | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/prison-prepares-tots-area.html | PRISON PREPARES TOTS' AREA | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/scouting-winning-edge.html | SCOUTING; Winning Edge | False | By William N. Wallace and William C. Rhoden | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/police-pressing-hunt-for-killers-of-a-sheriff-s-officer-in-newark.html | POLICE PRESSING HUNT FOR KILLERS OF A SHERIFF'S OFFICER IN NEWARK | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/new-york-day-by-day-turkeys.html | NEW YORK DAY BY DAY; Turkeys | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/c-correction-189282.html | CORRECTION | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/arts/music-2-solo-saxophone-recitals.html | MUSIC: 2 SOLO SAXOPHONE RECITALS | False | By Will Crutchfield | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/usacafes-reports-earnings-for-qtr-to-sept-30.html | USACAFES reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/design-bookshelf-not-just-a-coffee-table-new-choices.html | DESIGN BOOKSHELF; NOT JUST A COFFEE TABLE: NEW CHOICES | False | By Carol Vogel | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/currency-markets-analysts-debate-speed-of-the-dollar-s-descent.html | CURRENCY MARKETS; ANALYSTS DEBATE SPEED OF THE DOLLAR'S DESCENT | False | By James Sterngold | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/endotronics-inc-reports-earnings-for-qtr-to-sept-30.html | ENDOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/finance-new-issues-salomon-mortgage-issue-has-a-yield-of-10.724.html | FINANCE/NEW ISSUES; Salomon Mortgage Issue Has a Yield of 10.724% | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/technology-cutting-clutter-in-memories.html | Technology; Cutting Clutter In Memories | False | By Andrew Pollack | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/navy-study-on-contractors.html | Navy Study on Contractors | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-babies-have-long-been-big-business-in-america-189348.html | Babies Have Long Been Big Business in America | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/c-correction-189283.html | CORRECTION | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/l-education-vouchers-would-help-public-schools-189376.html | Education Vouchers Would Help Public Schools | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-those-mysterious-cracks.html | BRIEFING; Those Mysterious Cracks | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/6-0-streak-by-nets-at-home-is-ended.html | 6-0 STREAK BY NETS AT HOME IS ENDED | False | By Michael Martinez | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-an-unrehearsed-entrance.html | BRIEFING; An Unrehearsed Entrance | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/ico-inc-reports-earnings-for-qtr-to-sept-30.html | ICO INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/experts-say-us-and-israel-have-a-history-of-cooperation-on-intelligence.html | EXPERTS SAY U.S. AND ISRAEL HAVE A HISTORY OF COOPERATION ON INTELLIGENCE | False | By Robert Pear | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/artful-entrances-decorated-doors.html | ARTFUL ENTRANCES: DECORATED DOORS | False | By Joseph Giovannini | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/california-s-high-court-6-1-overturns-a-death-sentence.html | California's High Court, 6-1, Overturns a Death Sentence | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/mestek-inc-reports-earnings-for-qtr-to-sept-30.html | MESTEK INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/land-mines-wound-4-pretoria-asserts.html | LAND MINES WOUND 4, PRETORIA ASSERTS | False | By Sheila Rule, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/c-correction-189105.html | CORRECTION | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/opinion/we-know-what-today-is.html | We Know What Today Is | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/infant-care-leaves-panel-urges-policy.html | INFANT-CARE LEAVES: PANEL URGES POLICY | False | By Nadine Brozan, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/former-argentine-president-defends-falklands-invasion.html | Former Argentine President Defends Falklands Invasion | False | AP | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/drug-detection-voids-a-cup-race-purse.html | Drug Detection Voids a Cup Race Purse | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/sports/rutgers-getting-the-good-word.html | RUTGERS GETTING THE GOOD WORD | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/helpful-hardware-keeping-tools-tidy.html | HELPFUL HARDWARE; KEEPING TOOLS TIDY | False | By Daryln Brewer | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/urging-the-rule-of-law-not-guns-in-nicaragua.html | URGING THE RULE OF LAW, NOT GUNS, IN NICARAGUA | False | Special to the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/falcon-oil-gas-co-inc-reports-earnings-for-qtr-to-oct-31.html | FALCON OIL & GAS CO INC reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/quotation-of-the-day-189280.html | Quotation of the Day | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/theater/theater-the-philadelphia-story.html | THEATER: 'THE PHILADELPHIA STORY' | False | By Walter Goodman, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/briefing-tribute-to-boz.html | BRIEFING; Tribute to Boz | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/neediest-cases-fund-poised-for-the-74th-annual-appeal.html | NEEDIEST CASES FUND POISED FOR THE 74th ANNUAL APPEAL | False | By Barbara Basler | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/us/judge-denies-bail-in-china-spy-case.html | JUDGE DENIES BAIL IN CHINA SPY CASE | False | By Robin Toner, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/company-briefs-187827.html | COMPANY BRIEFS | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/a-cable-from-us-reportedly-warned-of-hijacking-threat.html | A CABLE FROM U.S. REPORTEDLY WARNED OF HIJACKING THREAT | False | By Reginald Stuart, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/garden/some-special-repair-problems.html | SOME SPECIAL REPAIR PROBLEMS | False | By Michael Varese | 1985-12-03 | TX 1-698873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/business-people-fonar-chairman-finds-justice-for-little-guy.html | BUSINESS PEOPLE; Fonar Chairman Finds 'Justice for Little Guy' | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-nov-8.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Nov 8 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/business/rexnord-inc-reports-earnings-for-qtr-to-oct-31.html | REXNORD INC reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/nyregion/moynihan-rises-to-defend-alfred-e-smith.html | MOYNIHAN RISES TO DEFEND ALFRED E. SMITH | False | By David Margolick | 1985-12-03 | TX 1-698873 |
| 1985-11-28 | 1985-11-28 | https://www.nytimes.com/1985/11/28/world/fire-not-bullets-reported-to-kill-most-victims-on-hijacked-plane.html | FIRE, NOT BULLETS, REPORTED TO KILL MOST VICTIMS ON HIJACKED PLANE | False | By Judith Miller, Special To the New York Times | 1985-12-03 | TX 1-698873 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/tito-s-heritage-being-debated-in-yogoslavia.html | TITO'S HERITAGE BEING DEBATED IN YOGOSLAVIA | False | By Henry Kamm, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/nicaragua-s-disabled-a-growing-legacy-of-war.html | NICARAGUA'S DISABLED: A GROWING LEGACY OF WAR | False | By Stephen Kinzer, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/sports-of-the-times-refrigerator-s-thanksgiving.html | SPORTS OF THE TIMES; REFRIGERATOR'S THANKSGIVING | False | By Ira Berkow | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-bad-news-from-red-lobster.html | Advertising 'Bad News' From Red Lobster | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/detroit-experimenting-with-the-plastic-look.html | DETROIT EXPERIMENTING WITH THE PLASTIC LOOK | False | By John Holusha, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/aid-for-farmer-still-planned.html | Aid for Farmer Still Planned | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/pop-maze-at-the-beacon.html | POP: MAZE AT THE BEACON | False | By Jon Pareles | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-no-columnist-he.html | BRIEFING; No Columnist, He | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/philadelphia-seeks-to-hold-radical-liable-in-fire.html | PHILADELPHIA SEEKS TO HOLD RADICAL LIABLE IN FIRE | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/henning-stresses-character.html | HENNING STRESSES CHARACTER | False | By Robin Finn, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-3-firefighters-hurt-in-mount-vernon.html | THE REGION; 3 Firefighters Hurt In Mount Vernon | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/retailers-on-a-tight-schedule.html | RETAILERS ON A TIGHT SCHEDULE | False | By Isadore Barmash | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/who-ll-protect-the-john-andersons.html | Who'll Protect the John Andersons? | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/for-ithaca-playoff-is-usual-mystery.html | FOR ITHACA, PLAYOFF IS USUAL MYSTERY | False | By William N. Wallace | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-arrests-at-protest-on-griffiss-base.html | THE REGION; Arrests at Protest On Griffiss Base | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/o-brien-is-sacked-seven-times-as-lions-upset-jets.html | O'BRIEN IS SACKED SEVEN TIMES AS LIONS UPSET JETS | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/the-talk-of-seattle-snow-more-snow-and-a-yearning-for-yesteryear.html | THE TALK OF SEATTLE; SNOW, MORE SNOW AND A YEARNING FOR YESTERYEAR | False | By Wallace Turner, Special To the New York Times | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-galleries.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; GALLERIES | False | By Michael Brenson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/dr-john-to-perform.html | DR. JOHN TO PERFORM | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/arafat-foes-add-2-killings-to-terrorism-upsurge.html | ARAFAT FOES ADD 2 KILLINGS TO TERRORISM UPSURGE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/wf-keough-dies-educational-official-was-hostage-in-iran.html | W.F. KEOUGH DIES; EDUCATIONAL OFFICIAL WAS HOSTAGE IN IRAN | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/calcium-in-diet-may-cut-risk-of-colon-cancer-study-finds.html | CALCIUM IN DIET MAY CUT RISK OF COLON CANCER, STUDY FINDS | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/kahane-s-rise-troubles-jews-in-us.html | KAHANE'S RISE TROUBLES JEWS IN U.S. | False | By Richard J. Meislin | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/3-indians-challenge-tribal-court-on-rights-issue.html | 3 INDIANS CHALLENGE TRIBAL COURT ON RIGHTS ISSUE | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/warren-and-fbi-split-over-report.html | WARREN AND F.B.I. SPLIT OVER REPORT | False | Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/malta-now-wary-on-disaster-cause.html | MALTA NOW WARY ON DISASTER CAUSE | False | By E.j. Dionne Jr., Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/why-is-a-d-average-too-tough.html | Why Is a D Average Too Tough? | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/outdoors-clubs-can-provide-bargains-for-skiers.html | OUTDOORS; CLUBS CAN PROVIDE BARGAINS FOR SKIERS | False | By Janet Nelson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/around-the-world-martens-and-his-cabinet-are-installed-in-belgium.html | AROUND THE WORLD; Martens and His Cabinet Are Installed in Belgium | False | Special to The New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/gatt-backing-us-votes-to-prepare-new-trade-round.html | GATT, BACKING U.S., VOTES TO PREPARE NEW TRADE ROUND | False | By Paul Lewis, Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/labor-dept-aides-rebut-meese-view.html | LABOR DEPT. AIDES REBUT MEESE VIEW | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/farm-bill-short-of-goals.html | FARM BILL: SHORT OF GOALS | False | By William Robbins, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/surge-in-strife-from-left-and-right-slows-colombia-s-peace-efforts.html | SURGE IN STRIFE FROM LEFT AND RIGHT SLOWS COLOMBIA'S PEACE EFFORTS | False | By Joseph B. Treaster, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/executive-changes-189825.html | EXECUTIVE CHANGES | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/style/a-holiday-warning-on-toys.html | A HOLIDAY WARNING ON TOYS | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/michigan-chemical-hazard-leads-to-dispute.html | MICHIGAN CHEMICAL HAZARD LEADS TO DISPUTE | False | Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/volunteers-share-food-and-feelings-of-holiday.html | VOLUNTEERS SHARE FOOD AND FEELINGS OF HOLIDAY | False | By Dirk Johnson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/becker-is-upset-at-australian-open.html | BECKER IS UPSET AT AUSTRALIAN OPEN | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-canadian-agency-wins-filene-s-of-boston.html | Advertising Canadian Agency Wins Filene's of Boston | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/aides-hint-president-will-speak-to-nation-about-espionage-cases.html | AIDES HINT PRESIDENT WILL SPEAK TO NATION ABOUT ESPIONAGE CASES | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/fernand-braudel-dead-at-83-french-historian-and-author.html | FERNAND BRAUDEL DEAD AT 83; FRENCH HISTORIAN AND AUTHOR | False | By George James | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/congress-clues-forthcoming-on-the-3.5-million-senator.html | CONGRESS; CLUES FORTHCOMING ON THE $3.5 MILLION SENATOR | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/around-the-nation-city-in-michigan-plans-layoffs-to-cover-deficit.html | AROUND THE NATION; City in Michigan Plans Layoffs to Cover Deficit | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/topics-helping-hands-hard-corps.html | Topics; Helping Hands Hard Corps | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/the-un-today-nov-29-1985.html | The U.N. Today: Nov. 29, 1985 | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/gannettt-buys-peekskill-star.html | Gannettt Buys Peekskill Star | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/winter-hours-at-zoo.html | WINTER HOURS AT ZOO | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/new-motto-for-texan-fence-me-in.html | NEW MOTTO FOR TEXAN: FENCE ME IN | False | Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/penelope-karagias-a-broker-of-brooklyn-apartment-sales.html | Penelope Karagias, a Broker Of Brooklyn Apartment Sales | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/chevron-gets-break-in-oil-price.html | Chevron Gets Break In Oil Price | False | By Lee A. Daniels | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/texas-a-m-in-cotton-bowl.html | TEXAS A&M IN COTTON BOWL | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-pop-jazz.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; POP-JAZZ | False | By Jon Pareles | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/tokyo-frets-over-strong-yen.html | TOKYO FRETS OVER STRONG YEN | False | By Susan Chira, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/2-newark-teen-agers-held-in-slaying-of-officer-at-bar.html | 2 NEWARK TEEN-AGERS HELD IN SLAYING OF OFFICER AT BAR | False | By Isabel Wilkerson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/bridge-chinese-bring-a-good-idea-to-a-new-york-city-match.html | BRIDGE; CHINESE BRING A GOOD IDEA TO A NEW YORK CITY MATCH | False | By Alan Truscott | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/median-income-decline-seen.html | Median Income Decline Seen | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/pentagon-aide-to-be-investigated.html | Pentagon Aide to Be Investigated | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/hundreds-questioned-in-slaying-of-woman-in-li.html | HUNDREDS QUESTIONED IN SLAYING OF WOMAN IN L.I. | False | By Clifford D. May, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/private-guards-get-new-role-in-public-law-enforcement.html | PRIVATE GUARDS GET NEW ROLE IN PUBLIC LAW ENFORCEMENT | False | By Martin Tolchin, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-digest-friday-november-29-1985.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 29, 1985 | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/scouting-his-best-catch.html | SCOUTING; His Best Catch | False | By Thomas Rogers | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/our-towns-jersey-s-oldest-grange-fades-with-rural-life.html | OUR TOWNS; JERSEY'S OLDEST GRANGE FADES WITH RURAL LIFE | False | By Michael Winerip, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/economic-scene-trying-to-deal-with-deflation.html | Economic Scene; Trying to Deal With Deflation | False | By Leonard Silk | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/penn-station-after-75-years-of-ups-and-downs-is-rebuilding-again.html | PENN STATION, AFTER 75 YEARS OF UPS AND DOWNS, IS REBUILDING AGAIN | False | By Deirdre Carmody | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/books/books-of-the-times-189604.html | BOOKS OF THE TIMES | False | By John Gross | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/in-the-nation-congress-good-and-bad.html | IN THE NATION; Congress, Good and Bad | False | By Tom Wicker | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/us-in-warning-to-new-zealand-on-ship-visits.html | U.S. IN WARNING TO NEW ZEALAND ON SHIP VISITS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/art-britain-s-early-photography.html | ART: BRITAIN'S EARLY PHOTOGRAPHY | False | By Vivien Raynor | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-buttons.html | NEW YORK DAY BY DAY; Buttons | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/around-the-world-army-officer-assumes-sierra-leone-presidency.html | AROUND THE WORLD; Army Officer Assumes Sierra Leone Presidency | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/tv-weekend-a-glimpse-of-russian-life.html | TV WEEKEND; A GLIMPSE OF RUSSIAN LIFE | False | By John J. O'Connor | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/harlem-blues.html | HARLEM BLUES | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/scouting-an-nba-realist.html | SCOUTING; An N.B.A. Realist | False | By Thomas Rogers | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-people-ex-officer-at-ge-joining-bank-group.html | BUSINESS PEOPLE; Ex-officer at G.E. Joining Bank Group | False | By Kenneth N. Gilpin | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/around-the-nation-sick-girl-12-is-flown-to-reunion-with-mother.html | AROUND THE NATION; Sick Girl, 12, Is Flown To Reunion With Mother | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/l-and-free-tea-too-191227.html | ...Free Tea, Too | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/brown-comes-back-as-coach-in-nit.html | BROWN COMES BACK AS COACH IN N.I.T. | False | By William C. Rhoden | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/soviet-in-new-overture-on-ties-to-albanians.html | Soviet in New Overture On Ties to Albanians | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-democrats-eye-virginia.html | BRIEFING; Democrats Eye Virginia | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/sports-people-fabrication-of-fans.html | SPORTS PEOPLE; Fabrication of Fans | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/craig-wolff-on-hockey-nilan-likes-tough-guy-role.html | Craig Wolff on Hockey; NILAN LIKES TOUGH-GUY ROLE | False | By Craig Wolff | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/new-leaders-and-a-new-era-for-environmentalists.html | NEW LEADERS AND A NEW ERA FOR ENVIRONMENTALISTS | False | By Philip Shabecoff, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/rebels-raid-south-african-oil-plant.html | REBELS RAID SOUTH AFRICAN OIL PLANT | False | By Alan Cowell, Special To the New York Times | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/critics-choices-for-the-thanksgiving-weekend-stage.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; STAGE | False | By Frank Rich | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/c-correction-191052.html | CORRECTION | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/scientists-insert-genes-of-hepatitis-virus-into-mice.html | SCIENTISTS INSERT GENES OF HEPATITIS VIRUS INTO MICE | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-people-business-international-names-new-chairman.html | BUSINESS PEOPLE; Business International Names New Chairman | False | By Kenneth N. Gilpin | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/scouting-staying-upbeat-in-a-down-season.html | SCOUTING; Staying Upbeat In a Down Season | False | By Thomas Rogers | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/danny-mixon-pianist.html | DANNY MIXON, PIANIST | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/topics-helping-hands-metro-magic.html | Topics; Helping Hands Metro Magic | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/mexico-raises-prices-of-oil.html | Mexico Raises Prices of Oil | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/art-jennifer-barlett-15-year-retrospective.html | ART: JENNIFER BARLETT, 15 YEAR RETROSPECTIVE | False | By Michael Brenson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/cairo-s-army-has-new-job-milk-the-cow.html | CAIRO'S ARMY HAS NEW JOB: MILK THE COW | False | By Judith Miller, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/germany-s-cautious-course.html | GERMANY'S CAUTIOUS COURSE | False | By John Tagliabue, Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/stepinac-routed-by-white-plains.html | STEPINAC ROUTED BY WHITE PLAINS | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/sports-people-horford-cooperates.html | SPORTS PEOPLE; Horford Cooperates | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/companies-find-twist-in-holidays.html | COMPANIES FIND TWIST IN HOLIDAYS | False | By Todd S. Purdum | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/african-hunger-cannot-continue-planning-ahead.html | AFRICAN HUNGER CANNOT CONTINUE; Planning Ahead | False | By Marge Roukema | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/soviet-immigrants-jewish-indentity-is-studied.html | SOVIET IMMIGRANTS' JEWISH INDENTITY IS STUDIED | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/drinking-age-rising-ablany-adds-checks-at-vermont-line.html | DRINKING AGE RISING, ABLANY ADDS CHECKS AT VERMONT LINE | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/a-street-albeit-unofficial-called-j.html | A STREET, ALBEIT UNOFFICIAL, CALLED J | False | By Marjorie Hunter, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/broadway-chilling-carrie-in-vengeful-return-as-a-musical.html | BROADWAY; CHILLING 'CARRIE' IN VENGEFUL RETURN - AS A MUSICAL | False | By Mel Gussow | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/plan-on-crime-file-draws-questions.html | PLAN ON CRIME FILE DRAWS QUESTIONS | False | By David Burnham, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/florida-in-battle-over-water-lands.html | FLORIDA IN BATTLE OVER WATER LANDS | False | Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/markets-closed.html | Markets Closed | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/nfl-matchups-steeler-defense-to-test-elway.html | N.F.L. MATCHUPS; STEELER DEFENSE TO TEST ELWAY | False | By Michael Janofsky | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/o-brien-s-problems-show-again.html | O'BRIEN'S PROBLEMS SHOW AGAIN | False | Special to the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-dance.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; DANCE | False | By Jennifer Dunning | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/l-the-karen-people-in-burma-are-more-than-an-ethnic-group-191228.html | The Karen People in Burma Are More Than an Ethnic Group | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/study-clears-use-of-some-solvents.html | STUDY CLEARS USE OF SOME SOLVENTS | False | By Katherine Bishop, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-classical-music.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; CLASSICAL MUSIC | False | By John Rockwell | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/a-vote-to-waste-energy.html | A Vote to Waste Energy | False | By Elihu Bergman | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/holiday-caroling.html | HOLIDAY CAROLING | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/ruling-on-phone-access-aids-case-for-business.html | RULING ON PHONE ACCESS AIDS CASE FOR BUSINESS | False | By Reginald Stuart, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/style/east-village-boutiques-beckon-uptowners.html | EAST VILLAGE BOUTIQUES BECKON UPTOWNERS | False | By Anne-Marie Schiro | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-jazz-cabaret.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; JAZZ-CABARET | False | By John S. Wilson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/major-traffic-delays-avoided.html | MAJOR TRAFFIC DELAYS AVOIDED | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/hemisphere-court-backs-free-press.html | HEMISPHERE COURT BACKS FREE PRESS | False | By Alex S. Jones | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/sports-people-achievement-in-goals.html | SPORTS PEOPLE; Achievement in Goals | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-woman-86-saved-by-grandchildren.html | THE REGION; Woman, 86, Saved By Grandchildren | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/cowboys-win-behind-white.html | COWBOYS WIN BEHIND WHITE | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/black-professionals-refashion-their-careers.html | BLACK PROFESSIONALS REFASHION THEIR CAREERS | False | By Jonathan P. Hicks | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/foes-of-marcos-gaining-listeners.html | FOES OF MARCOS GAINING LISTENERS | False | By Robert Pear, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/unsettling-a-piece-of-old-france-in-the-new-world.html | Unsettling a Piece of Old France in the New World | False | By Christopher S. Wren, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/pop-jazz-beehive-a-reminder-that-the-60-s-were-fun.html | POP/JAZZ; 'BEEHIVE A REMINDER THAT THE 60's WERE FUN | False | By Stephen Holden | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/china-frees-american-in-hotel-fire-case.html | CHINA FREES AMERICAN IN HOTEL FIRE CASE | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/blues-turrentine-and-harris.html | BLUES: TURRENTINE AND HARRIS | False | By John S. Wilson | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-art-from-life.html | NEW YORK DAY BY DAY; Art From Life | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-and-forget-the-gin.html | BRIEFING; And Forget the Gin | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/colorado-railroad-locked-in-battle.html | COLORADO RAILROAD LOCKED IN BATTLE | False | By Agis Salpukas, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/surprise-holiday-gift-for-a-brooklyn-thief.html | Surprise Holiday Gift For a Brooklyn Thief | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/as-halley-waxes-will-city-wane.html | AS HALLEY WAXES, WILL CITY WANE? | False | By Sam Roberts | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/betty-boop-brightens-a-rainy-parade.html | BETTY BOOP BRIGHTENS A RAINY PARADE | False | By Crystal Nix | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/jesse-zunser-87-dies-critic-at-cue-magazine.html | Jesse Zunser, 87, Dies; Critic at Cue Magazine | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/more-in-poll-back-execution.html | More in Poll Back Execution | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/business-people-fairfield-communities-is-losing-its-president.html | BUSINESS PEOPLE; Fairfield Communities Is Losing Its President | False | By Kenneth N. Gilpin | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/art-at-the-guggenheim-40-years-of-sculpture.html | ART: AT THE GUGGENHEIM, 40 YEARS OF SCULPTURE | False | By John Russell | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/late-act-wins-queens-county.html | Late Act Wins Queens County | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/college-s-growth-has-old-savannah-in-an-uproar.html | COLLEGE'S GROWTH HAS OLD SAVANNAH IN AN UPROAR | False | By Albert Scardino, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/theater-dennis-by-james-ryan.html | THEATER: 'DENNIS,' BY JAMES RYAN | False | By Frank Rich | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/l-games-that-matrimonial-lawyers-play-191243.html | Games That Matrimonial Lawyers Play | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/a-new-purified-form-of-cocaine-causes-alarm-as-abuse-increases.html | A NEW, PURIFIED FORM OF COCAINE CAUSES ALARM AS ABUSE INCREASES | False | By Jane Gross | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/shepp-on-saxophone.html | SHEPP ON SAXOPHONE | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/critics-choices-for-the-thanksgiving-weekend-movies.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; MOVIES | False | By Vincent Canby | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/banner-in-sky-waves-above-reagan-ranch.html | Banner in Sky Waves Above Reagan Ranch | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/workers-are-contaminated-at-nuclear-plant.html | WORKERS ARE CONTAMINATED AT NUCLEAR PLANT | False | By Matthew L. Wald | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/dining-out-guide-upper-west-side.html | DINING OUT GUIDE; UPPER WEST SIDE | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/about-real-estate-new-twist-for-an-old-building-in-jersey.html | ABOUT REAL ESTATE; NEW TWIST FOR AN OLD BUILDING IN JERSEY | False | By Kirk Johnson, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/drunken-driving.html | DRUNKEN DRIVING | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/sports-people-plea-by-bell-twins.html | SPORTS PEOPLE; Plea by Bell Twins | False | | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/restaurants-189641.html | RESTAURANTS | False | By Bryan Miller | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-a-musical-trend.html | NEW YORK DAY BY DAY; A Musical Trend | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/texas-rule-on-school-grades-is-shrinking-football-teams.html | TEXAS RULE ON SCHOOL GRADES IS SHRINKING FOOTBALL TEAMS | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/critics-choices-for-the-thanksgiving-weekend-museums.html | CRITICS' CHOICES FOR THE THANKSGIVING WEEKEND; MUSEUMS | False | By John Russell | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/new-york-day-by-day-shelter-alarm.html | NEW YORK DAY BY DAY; Shelter Alarm | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/around-the-world-ireland-s-senate-backs-british-irish-accord.html | AROUND THE WORLD; Ireland's Senate Backs British-Irish Accord | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/smaller-college-playoffs.html | Smaller College Playoffs | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/milking-consumers-and-farmers.html | Milking Consumers and Farmers | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/fraudulent-auto-accidents-viewed-as-a-thriving-racket.html | FRAUDULENT AUTO ACCIDENTS VIEWED AS A THRIVING RACKET | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/maker-of-fake-msg-jailed.html | Maker of Fake MSG Jailed | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/bruins-lose-first-game-at-home-3-0.html | Bruins Lose First Game At Home, 3-0 | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/l-a-simple-method-for-testing-new-irs-forms-191226.html | A Simple Method for Testing New I.R.S. Forms | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/around-the-nation-girl-2-1-2-dials-for-help-after-baby-sitter-is-hurt.html | AROUND THE NATION; Girl, 2 1/2, Dials for Help After Baby Sitter Is Hurt | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/new-face-victoria-fyodorova-happy-new-beginning-for-a-storybook-life.html | NEW FACE: VICTORIA FYODOROVA; HAPPY NEW BEGINNING FOR A STORYBOOK LIFE | False | By Myra Forsberg | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/mini-synod-in-new-york-hails-change.html | 'MINI-SYNOD' IN NEW YORK HAILS CHANGE | False | By Roberto Suro | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-talk-of-new-haven-authorities-order-dentist-to-pull-out-a-sculpture.html | THE TALK OF NEW HAVEN; AUTHORITIES ORDER DENTIST TO PULL OUT A SCULPTURE | False | By James Brooke, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/sports/martin-is-thankful-for-giants-concern.html | MARTIN IS THANKFUL FOR GIANTS CONCERN | False | By Frank Litsky, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/israel-said-to-link-american-to-unit-on-antiterrorism.html | ISRAEL SAID TO LINK AMERICAN TO UNIT ON ANTITERRORISM | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/the-stage-maidel-in-hartford.html | THE STAGE: 'MAIDEL IN HARTFORD | False | By Mel Gussow | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/news-summary-friday-november-29-1985.html | NEWS SUMMARY: FRIDAY, NOVEMBER 29, 1985 | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/john-p-shanley-70-ex-editor.html | JOHN P. SHANLEY, 70, EX-EDITOR | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/st-jude-hospital-considers-move-to-st-louis.html | ST. JUDE HOSPITAL CONSIDERS MOVE TO ST. LOUIS | False | Special to the New York Times | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/l-debate-over-rico-suits-highlights-inadequacy-of-state-courts-191229.html | Debate Over RICO Suits Highlights Inadequacy of State Courts | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/foreign-affairs-no-easy-way-out.html | FOREIGN AFFAIRS; No Easy Way Out | False | By Flora Lewis | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/blegvad-to-perform.html | BLEGVAD TO PERFORM | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/african-hunger-cannot-continue-the-us-must-act.html | AFRICAN HUNGER CANNOT CONTINUE; The U.S. Must Act | False | By Lawrence S. Eagleburger and Donald F. McHenry; Lawrence S. Eagleburger Is President of Kissinger Associates Inc. A Consulting Firm. Donald F. McHenry Is Professor of Diplomacy and International Affairs At Georgetown University. They Are Co-Chairmen of the Committee On African Development Strategies, A Bipartisan Commission, Which Will Issue A Report On Dec. 2. | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-hhcc-joins-polaroid-team.html | Advertising; H.H.C.C. Joins Polaroid Team | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/advertising-timberland-assignment-grows-at-ssc-b-lintas.html | Advertising; Timberland Assignment Grows at SSC&B:Lintas | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/us/briefing-how-to-lose-a-canal.html | BRIEFING; How to Lose a Canal | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/40-hanukkah-lamps.html | 40 Hanukkah Lamps | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/tainted-turkeys-exchanged-at-foodtown-supermarkets.html | Tainted Turkeys Exchanged At Foodtown Supermarkets | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/movies/the-screen-flowing.html | THE SCREEN: 'FLOWING' | False | By Vincent Canby | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/c-correction-191454.html | CORRECTION | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/quotation-of-the-day-191453.html | Quotation of the Day | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/city-ballet-quartet-returns.html | CITY BALLET: 'QUARTET RETURNS | False | By Anna Kisselgoff | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/dollar-in-sharp-decline-abroad.html | Dollar in Sharp Decline Abroad | False | AP | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/parents-on-cloud-9.html | Parents 'on Cloud 9' | False | By Robert Trumbull, Special To The New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/opinion/l-games-that-matrimonial-lawyers-play-191232.html | Games That Matrimonial Lawyers Play | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/new-comedies-in-punch-line-festival.html | !)NEW COMEDIES IN PUNCH LINE FESTIVAL | False | By Leslie Bennetts | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/business/market-place-analysts-view-of-bell-issues.html | Market Place; Analysts' View Of Bell Issues | False | By Vartanig G. Vartan | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/nyregion/the-region-girl-7-wounded-by-a-playmate-5.html | THE REGION; Girl, 7, Wounded By a Playmate, 5 | False | AP | 1985-12-03 | TX 1-698872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/arts/a-visit-by-london-s-operatic-fires.html | A VISIT BY LONDON'S OPERATIC 'FIRES' | False | By Will Crutchfield | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/dr-jean-delacour-95-leading-ornithologist.html | Dr. Jean Delacour, 95; Leading Ornithologist | False | | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/theater/refiting-edwin-drood-for-its-brodway-run.html | REFITING 'EDWIN DROOD' FOR ITS BRODWAY RUN | False | By Esther B. Fein | 1985-12-03 | TX 1-698872 |
| 1985-11-29 | 1985-11-29 | https://www.nytimes.com/1985/11/29/world/bangkok-elects-ascetic-ex-general-as-mayor.html | BANGKOK ELECTS ASCETIC EX-GENERAL AS MAYOR | False | By Barbara Crossette, Special To the New York Times | 1985-12-03 | TX 1-698872 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/new-york-day-by-day-strength-in-numbers.html | NEW YORK DAY BY DAY; STRENGTH IN NUMBERS | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/pca-international-reports-earnings-for-qtr-to-oct-28.html | PCA INTERNATIONAL reports earnings for Qtr to Oct 28 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/university-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-buildings-protected-in-quakes.html | PATENTS; BUILDINGS PROTECTED IN QUAKES | False | By Stacy V. Jones | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/south-continuing-gains-in-migration.html | SOUTH CONTINUING GAINS IN MIGRATION | False | By John Herbers | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/players-rhode-island-s-passing-star.html | PLAYERS; RHODE ISLAND'S PASSING STAR | False | By William N. Wallace | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/news-summary-saturday-november-30-1985.html | NEWS SUMMARY SATURDAY, NOVEMBER 30, 1985 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-quotas-give-us-workers-a-chance-193711.html | Quotas Give U.S. Workers a Chance | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/brokerage-list-delay-by-banks.html | BROKERAGE LIST DELAY BY BANKS | False | Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/us-agency-joins-pregnancy-fight.html | U.S. AGENCY JOINS PREGNANCY FIGHT | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/books/books-of-the-times-village-life-revisited.html | BOOKS OF THE TIMES; Village Life Revisited | False | By Michiko Kakutani | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/more-localities-are-divesting-over-south-africa.html | MORE LOCALITIES ARE DIVESTING OVER SOUTH AFRICA | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/new-york-avoids-dealing-with-death.html | NEW YORK AVOIDS DEALING WITH DEATH | False | By Susan M. Wolf | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-wrong-willie-jones-spends-3-months-in-jail.html | THE WRONG WILLIE JONES SPENDS 3 MONTHS IN JAIL | False | By Selwyn Raab | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/half-a-world-away-russian-fights-us-divorce.html | HALF A WORLD AWAY, RUSSIAN FIGHTS U.S. DIVORCE | False | By Philip Taubman, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/scouting-signals-of-nfl-truly-bilingual.html | SCOUTING; Signals of N.F.L. Truly Bilingual | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/tradition-in-a-trivia-game.html | 'TRADITION' IN A TRIVIA GAME | False | By Robert Reinhold, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-flood-control-dike.html | PATENTS; FLOOD CONTROL DIKE | False | By Stacy V. Jones | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/training-aims-at-wind-shifts.html | Training Aims at Wind Shifts | False | AP | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/phoenix-airport-threat.html | Phoenix Airport Threat | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/quotation-of-the-day-193576.html | QUOTATION OF THE DAY | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/scouting-best-in-the-west.html | SCOUTING; Best in the West | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/genteel-socialism-on-the-farm.html | GENTEEL SOCIALISM ON THE FARM | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/around-the-world-st-lawrence-seaway-is-blocked-again.html | AROUND THE WORLD; St. Lawrence Seaway Is Blocked Again | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/winthrop-insured-mtge-inv-ii-reports-earnings-for-qtr-to-sept-30.html | WINTHROP INSURED MTGE INV II reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/some-major-modern-art-left-unsold-at-auctions.html | SOME MAJOR MODERN ART LEFT UNSOLD AT AUCTIONS | False | By Rita Reif | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/suspicious-blaze-hits-arab-group-s-offices.html | Suspicious Blaze Hits Arab Group's Offices | False | Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/circle-fine-art-corporation-reports-earnings-for-year-to-sept-30.html | CIRCLE FINE ART CORPORATION reports earnings for Year to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/richard-price-is-dead-at-55-helped-found-esalen-center.html | Richard Price Is Dead at 55; Helped Found Esalen Center | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/bank-opens-in-china.html | BANK OPENS IN CHINA | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/kock-proposes-1-transit-fare-in-january-87.html | KOCK PROPOSES $1 TRANSIT FARE IN JANUARY '87 | False | By Jeffrey Schmalz | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/panel-s-tax-plan-irks-some-supply-siders.html | PANEL'S TAX PLAN IRKS SOME SUPPLY SIDERS | False | By Gary Klott, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/company-briefs-192846.html | COMPANY BRIEFS | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/style/a-traveling-bahai-diplomat.html | A TRAVELING BAHAI DIPLOMAT | False | Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/style/return-to-tradition-the-cloth-diaper.html | RETURN TO TRADITION: THE CLOTH DIAPER | False | By Lisa Belkin | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-region-barge-s-condition-is-cited-in-sinking.html | THE REGION; BARGE'S CONDITION IS CITED IN SINKING | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-call-it-prime-court-194032.html | Call It Prime Court | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/many-hesitant-to-share-star-wars.html | MANY HESITANT TO SHARE 'STAR WARS' | False | By David E. Sanger, Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/guilty-plea-in-4-million-tax-evasion.html | GUILTY PLEA IN $4 MILLION TAX EVASION | False | By William R. Greer | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-an-unsafe-operation-194022.html | An Unsafe Operation | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/books/joe-louis-biography-started-as-college-paper.html | JOE LOUIS BIOGRAPHY STARTED AS COLLEGE PAPER | False | By Esther B. Fein, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/the-lesson-of-november-s-rains.html | THE LESSON OF NOVEMBER'S RAINS | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/working-profile-robert-j-leonard-savvy-aide-to-chief-of-tax-panel.html | WORKING PROFILE: Robert J. Leonard; SAVVY AIDE TO CHIEF OF TAX PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/maryland-gains-title-in-acc.html | Maryland Gains Title in A.C.C. | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/california-reactor-shuts.html | California Reactor Shuts | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/special-air-fares-appeal-to-travelers.html | SPECIAL AIR FARES APPEAL TO TRAVELERS | False | By Raplh Blumenthal | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/no-way-to-treat-new-york-s-asbestos-victims.html | NO WAY TO TREAT NEW YORK'S ASBESTOS VICTIMS | False | By Paul Brodeur and Michael P. Thornton | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/prices-to-farmers-rise.html | PRICES TO FARMERS RISE | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/continental-federal-savings-loan-assn-reports-earnings-for-year-to-sept-30.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Year to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/webcor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/twentieth-century-fox-film-corp-reports-earnings-for-qtr-to-aug-31.html | TWENTIETH CENTURY-FOX FILM CORP reports earnings for Qtr to Aug 31 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/presses-israel-for-talks-with-2-named-in-spy-case.html | U.S. PRESSES ISRAEL FOR TALKS WITH 2 NAMED IN SPY CASE | False | By David K. Shipler, Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/us-delays-eec-steel-in-dispute-with-britain.html | U.S. DELAYS E.E.C. STEEL IN DISPUTE WITH BRITAIN | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-people-not-enough-time.html | SPORTS PEOPLE; Not Enough Time | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/silicon-valley-s-poor.html | SILICON VALLEY'S 'POOR' | False | By Robert Webster | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/your-money-judging-stock-discounter-ads.html | YOUR MONEY; JUDGING STOCK DISCOUNTER ADS | False | By Leonard Sloane | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-computer-windows-kisplay-program-data.html | PATENTS; COMPUTER 'WINDOWS KISPLAY PROGRAM DATA | False | By Stacy V. Jones | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/shoppers-world-stores-reports-earnings-for-year-to-aug-30.html | SHOPPERS WORLD STORES reports earnings for Year to Aug 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/exchange-seats-won-in-tokyo.html | EXCHANGE SEATS WON IN TOKYO | False | By Susan Chira, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/franchiseit-corp-reports-earnings-for-year-to-aug-31.html | FRANCHISEIT CORP reports earnings for Year to Aug 31 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/israeli-antiterror-aide-reportedly-had-2-jobs.html | ISRAELI ANTITERROR AIDE REPORTEDLY HAD 2 JOBS | False | By Thomas L Friedman, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/parisian-inc-reports-earnings-for-qtr-to-nov-2.html | PARISIAN INC reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/around-the-nation-arizona-man-receives-heart-lung-transplant.html | AROUND THE NATION; Arizona Man Receives Heart-Lung Transplant | False | AP | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-mechanical-device-harvests-crayfish.html | PATENTS; MECHANICAL DEVICE HARVESTS CRAYFISH | False | By Stacy V. Jones | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/wozniak-buys-apple-stock.html | WOZNIAK BUYS APPLE STOCK | False | Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/argonaut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-highwaymania-194071.html | Highwaymania | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-confidence-in-blood-bank-supply-is-misplaced-194027.html | Confidence in Blood-Bank Supply Is Misplaced | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/patents-gas-piston-utilized-in-space-launchings.html | PATENTS; GAS PISTON UTILIZED IN SPACE LAUNCHINGS | False | By Stacy V. Jones | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-staten-island-rembrandt.html | BRIEFING; Staten Island Rembrandt | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/to-first-lady-of-philippines-the-marcos-era-is-camelot.html | TO FIRST LADY OF PHILIPPINES, THE MARCOS ERA IS CAMELOT | False | By Seth Mydans, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/sabotage-cripples-japan-rail-lines.html | SABOTAGE CRIPPLES JAPAN RAIL LINES | False | By Clyde Haberman, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/legal-proceedings-on-maxxam-bid.html | LEGAL PROCEEDINGS ON MAXXAM BID | False | Special to the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-people-dartmouth-dismissal.html | SPORTS PEOPLE; Dartmouth Dismissal | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/credit-markets-treasury-prices-move-higher.html | CREDIT MARKETS; TREASURY PRICES MOVE HIGHER | False | By Michael Quint | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/parr-s-head-pleads-guilty.html | PARR'S HEAD PLEADS GUILTY | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/libya-says-egyptians-plan-to-attack.html | LIBYA SAYS EGYPTIANS PLAN TO ATTACK | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/o-brien-weakness-exposed-by-lions.html | O'BRIEN WEAKNESS EXPOSED BY LIONS | False | By Gerald Eskenazi | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/reporter-s-notebook-outside-the-court-edwards-trial-is-often-a-festive-affair.html | REPORTER'S NOTEBOOK: OUTSIDE THE COURT, EDWARDS TRIAL IS OFTEN A FESTIVE AFFAIR | False | By Frances Frank Marcus, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/rise-in-legal-drinking-age-starts-amid-hope-and-some-skepticism.html | RISE IN LEGAL DRINKING AGE STARTS AMID HOPE AND SOME SKEPTICISM | False | By Clifford D. May | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-gearing-up-for-86.html | BRIEFING; Gearing Up for '86 | False | By Francis X. Clines and Sirvin Molosky | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/style/consumer-saturday-treating-holiday-depression.html | CONSUMER SATURDAY; TREATING HOLIDAY DEPRESSION | False | By Jwilliam R. Greer | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/new-york-day-by-day-adding-numbers.html | NEW YORK DAY BY DAY; ADDING NUMBERS | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/permits-are-dropped-for-comet-watchers.html | PERMITS ARE DROPPED FOR COMET-WATCHERS | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/inco-plans-to-cut-work-force-by-6.html | INCO PLANS TO CUT WORK FORCE BY 6% | False | AP | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/st-john-s-loses-on-dawkins-shot.html | ST. JOHN'S LOSES ON DAWKINS SHOT | False | By William C. Rhoden, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/nihilator-triumphs-in-farewell-race.html | NIHILATOR TRIUMPHS IN FAREWELL RACE | False | By Alex Yannis | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/air-farce-offers-canadian-humor.html | 'AIR FARCE' OFFERS CANADIAN HUMOR | False | By Christopher S. Wren, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/jacobs-group-lifts-internorth-stake.html | JACOBS GROUP LIFTS INTERNORTH STAKE | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/telesphere-intl-inc-reports-earnings-for-qtr-to-oct-31.html | TELESPHERE INTL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/observer-the-secrets-boom.html | OBSERVER; THE SECRETS BOOM | False | By Russell Baker | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/airline-issues-gain-in-falling-market.html | AIRLINE ISSUES GAIN IN FALLING MARKET | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/national-steel-s-japanese-ally.html | NATIONAL STEEL'S JAPANESE ALLY | False | By Daniel F. Cuff, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/arts/opera-the-lighthouse-by-fires-of-london.html | OPERA: 'THE LIGHTHOUSE' BY FIRES OF LONDON | False | By Donal Henahan | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/johnny-blood-colorful-star-of-pro-football-dead-at-82.html | JOHNNY BLOOD, COLORFUL STAR OF PRO FOOTBALL, DEAD AT 82 | False | By Robert Mcg Thomas Jr. | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/style/de-gustibus-joys-of-holiday-leftovers.html | DE GUSTIBUS; JOYS OF HOLIDAY LEFTOVERS | False | By Marian Burros | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-nov-2.html | D. H. HOLMES CO LTD reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-25.html | BOB EVANS FARMS INC reports earnings for Qtr to Oct 25 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/key-rates-192125.html | Key Rates | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/syracuse-routs-usc-102-68.html | Syracuse Routs U.S.C., 102-68 | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-patients-should-decide-194019.html | Patients Should Decide | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/us-is-reported-to-have-sent-aid-for-malta-rescue.html | U.S. IS REPORTED TO HAVE SENT AID FOR MALTA RESCUE | False | By Judith Miller, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/reagan-adviser-on-science-says-he-is-resigning.html | REAGAN ADVISER ON SCIENCE SAYS HE IS RESIGNING | False | By Michael R. Gordon, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/style/gideon-cashman-wed-to-kathryn-bachelder.html | Gideon Cashman Wed To Kathryn Bachelder | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/china-reported-to-have-gotten-top-us-secrets.html | CHINA REPORTED TO HAVE GOTTEN TOP U.S. SECRETS | False | By Philip Shenon, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-boon-for-latecomers.html | BRIEFING; Boon for Latecomers | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-of-the-times-now-on-deck-walter-mitty.html | SPORTS OF THE TIMES; NOW ON DECK, WALTER MITTY | False | By Peter Alfano | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-new-law-how-it-works.html | THE NEW LAW: HOW IT WORKS | False | | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/562-officers-are-made-sergeants.html | 562 OFFICERS ARE MADE SERGEANTS | False | By David Bird | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/bird-leads-celtics-over-the-knicks.html | BIRD LEADS CELTICS OVER THE KNICKS | False | By Michael Martinez | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/4-american-prelates-set-forth-positions-on-issues-in-church.html | 4 AMERICAN PRELATES SET FORTH POSITIONS ON ISSUES IN CHURCH | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/norstan-inc-reports-earnings-for-qtr-to-nov-2.html | NORSTAN INC reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/mcenroe-fined-for-outburst.html | McEnroe Fined for Outburst | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/new-york-day-by-day-classic-numbers.html | NEW YORK DAY BY DAY; CLASSIC NUMBERS | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/rorer-buys-drug-unit-of-revlon.html | RORER BUYS DRUG UNIT OF REVLON | False | By John Crudele | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-fda-is-lax-in-enforcing-medical-regulations-194016.html | F.D.A. Is Lax in Enforcing Medical Regulations | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/gm-settles-a-1966-bias-case.html | G.M. SETTLES A 1966 BIAS CASE | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/bridge-psychology-and-technique-are-a-professor-s-strengths.html | BRIDGE; Psychology and Technique Are a Professor's Strengths | False | By Alan Truscott | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/tin-talks-set-monday.html | TIN TALKS SET MONDAY | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/churches-and-synagogues-will-take-in-families-suddenly-left-homeless.html | CHURCHES AND SYNAGOGUES WILL TAKE IN FAMILIES SUDDENLY LEFT HOMELESS | False | By Joyce Purnick | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/israel-s-stutter.html | ISRAEL'S STUTTER | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/scouting-pressure-putts.html | SCOUTING; Pressure Putts | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | PETROLITE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/for-75-daring-young-brazilians-school-is-a-circus.html | FOR 75 DARING YOUNG BRAZILIANS, SCHOOL IS A CIRCUS | False | By Alan Riding, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/military-contracts.html | MILITARY CONTRACTS | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/bird-leads-celtics-over-the-knocks.html | BIRD LEADS CELTICS OVER THE KNOCKS | False | By Sam Goldaper | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/msr-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | MSR EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/police-draw-fire-near-cape-town.html | POLICE DRAW FIRE NEAR CAPE TOWN | False | By Alan Cowell, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/american-stores-co-reports-earnings-for-qtr-to-nov-2.html | AMERICAN STORES CO reports earnings for Qtr to Nov 2 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/yugoslav-wins-slalom.html | YUGOSLAV WINS SLALOM | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-people-hayes-s-best-move.html | SPORTS PEOPLE; Hayes's Best Move | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/business-digest-saturday-november-30-1985.html | BUSINESS DIGEST SATURDAY, NOVEMBER 30, 1985 | False | | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/space-microwave-labs-reports-earnings-for-year-to-aug-31.html | SPACE MICROWAVE LABS reports earnings for Year to Aug 31 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/rangers-overwhelm-capitals-defense.html | RANGERS OVERWHELM CAPITALS DEFENSE | False | By Craig Wolff | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-trump-plan-would-unbalance-manhattan-194037.html | Trump Plan Would Unbalance Manhattan | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/federal-reserve.html | FEDERAL RESERVE | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/the-region-woman-21-dies-in-a-house-fire.html | THE REGION; WOMAN, 21, DIES IN A HOUSE FIRE | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/around-the-world-26000-ugandans-end-3-year-exile-in-rwanda.html | AROUND THE WORLD; 26,000 Ugandans End 3-Year Exile in Rwanda | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/the-state-department-is-callous-to-diplomats.html | THE STATE DEPARTMENT IS CALLOUS TO DIPLOMATS | False | By Carolyn M. Benson | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/around-the-nation-doubts-arise-on-killings-attributed-to-2-drifters.html | AROUND THE NATION; Doubts Arise on Killings Attributed to 2 Drifters | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/connecticut-law-alters-drinking-on-campuses.html | CONNECTICUT LAW ALTERS DRINKING ON CAMPUSES | False | By James Brooke, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/twains-s-sesquicentennial-marked-by-imbroglio-in-hannibal.html | TWAIN'S SESQUICENTENNIAL MARKED BY IMBROGLIO IN HANNIBAL | False | By William Robbins, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/hostage-taker-kills-himself.html | HOSTAGE-TAKER KILLS HIMSELF | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/world/around-the-world-shiites-say-they-raided-israeli-force-in-lebanon.html | AROUND THE WORLD; Shiites Say They Raided Israeli Force in Lebanon | False | AP | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/books/auchincloss-to-be-honored.html | AUCHINCLOSS TO BE HONORED | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/usacafes-reports-earnings-for-qtr-to-sept-30.html | USACAFES reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/2-prove-nimble-builders-floating-outside-shuttle.html | 2 PROVE NIMBLE BUILDERS FLOATING OUTSIDE SHUTTLE | False | By Malcolm W. Browne, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/briefing-no-rest-for-the-weary.html | BRIEFING; No Rest for the Weary | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/us/states-try-new-routes-to-reviving-industries.html | STATES TRY NEW ROUTES TO REVIVING INDUSTRIES | False | By John Holusha, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/slaying-suspect-in-barsshooting-is-held-in-jersey.html | SLAYING SUSPECT IN BARSSHOOTING IS HELD IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/nyregion/on-first-day-of-christmas-new-york-goes-a-shopping.html | ON 'FIRST' DAY OF CHRISTMAS, NEW YORK GOES A-SHOPPING | False | By Richard J. Meislin | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/unitel-video-inc-reports-earnings-for-qtr-to-aug-31.html | UNITEL VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/acquistion-pact-by-superior-care.html | ACQUISTION PACT BY SUPERIOR CARE | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/tel-electronics-reports-earnings-for-qtr-to-sept-30.html | TEL ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/sports/sports-people-lesson-for-becker.html | SPORTS PEOPLE; Lesson for Becker | False | | 1985-12-03 | TX 1-698871 |
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/business/turnaround-at-caesars-world.html | TURNAROUND AT CAESARS WORLD | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-03 | TX 1-698871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-11-30 | 1985-11-30 | https://www.nytimes.com/1985/11/30/opinion/l-no-headline-194041.html | No Headline | False | | 1985-12-03 | TX 1-698871 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/food-lasting-legacy-of-fruitcake.html | FOOD; Lasting Legacy of Fruitcake | False | By Marian Burros | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-history-of-a-french-family-195145.html | History Of a French Family | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/c-correction-193795.html | CORRECTION | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-sophisticated-region-hopping.html | DINING OUT; SOPHISTICATED REGION-HOPPING | False | By Florence Fabricant | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/washington-straws-in-the-wind.html | WASHINGTON; Straws in the Wind | False | By James Reston | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-the-old-way.html | POSTINGS; THE OLD WAY | False | By William G. Blair | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/police-in-philadelphia-arrest-34-goode-calls-march-inflammatory.html | POLICE IN PHILADELPHIA ARREST 34; GOODE CALLS MARCH INFLAMATORY | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk-high-tech-filing-and-a-touch-of-class.html | WHAT'S NEW IN JUNK; HIGH-TECH FILING, AND A TOUCH OF CLASS | False | By Mark Roman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-bit-of-caroling-to-open-the-holiday-concert-season.html | A BIT OF CAROLING TO OPEN THE HOLIDAY CONCERT SEASON | False | By Robert Sherman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/hempstead-seeks-to-curb-asbestos.html | HEMPSTEAD SEEKS TO CURB ASBESTOS | False | By Joe Dysart | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/jean-peake-is-wed.html | Jean Peake Is Wed | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/talking-shared-equity-guarding-rights-of-partners.html | TALKING SHARED EQUITY; Guarding Rights of Partners | False | By Andree Brooks | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-journal-magician-priest.html | WESTCHESTER JOURNAL; MAGICIAN PRIEST | False | By Lynne Ames | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/children-s-books-bookshelf-184680.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/judge-nomination-stirs-opposition.html | JUDGE NOMINATION STIRS OPPOSITION | False | By Robert Pear, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recent-releases-194110.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-and-now-this-message.html | BRIEFING; AND NOW THIS MESSAGE | False | By Francis X. Clines and Irvin Moltosky | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/rules-for-lawyers-reviewed.html | RULES FOR LAWYERS REVIEWED | False | By Jacqueline Weaver | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/cavs-free-excels-at-nets-falter-119-90.html | CAVS' FREE EXCELS AT NETS FALTER, 119-90 | False | By Michael Martinez, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/what-do-they-want.html | WHAT DO THEY WANT? | False | By James Fallows | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/for-nutcracker-children-the-world-becomes-transformed.html | FOR 'NUTCRACKER' CHILDREN, THE WORLD BECOMES TRANSFORMED | False | By Barbara Gilford | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/around-the-nation-new-buyer-offers-to-save-georgian-from-eviction.html | AROUND THE NATION; NEW BUYER OFFERS TO SAVE GEORGIAN FROM EVICTION | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/drinking-age-holdouts.html | DRINKING AGE HOLDOUTS | False | | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/finding-the-her-in-heroic.html | FINDING THE HER IN HEROIC | False | By Susan Brownmiller | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/afghans-contest-detention-in-us.html | AFGHANS CONTEST DETENTION IN U.S. | False | By Marvine Howe | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerlad Fraser | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Michael Brenson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/paterson-mayor-proposes-curfew-for-city-troubled-by-teen-agers-crimes.html | PATERSON MAYOR PROPOSES CURFEW FOR CITY TROUBLED BY TEEN-AGERS' CRIMES | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-soviet-american-destiny-184658.html | Soviet-American Destiny | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/bridge-east-meets-west-in-beijing.html | BRIDGE; EAST MEETS WEST IN BEIJING | False | By Alan Truscott | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/nassau-cc-edged.html | NASSAU C.C. EDGED | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/reagan-voices-worry-on-spies-of-any-nation.html | REAGAN VOICES WORRY ON SPIES OF ANY NATION | False | By Gerald M. Boyd, Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/north-carolina-wins-73-62.html | NORTH CAROLINA WINS, 73-62 | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/l-unfair-view-of-new-yorkers-194225.html | Unfair View Of New Yorkers | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/trade-issue-hits-home-in-a-queens-community.html | TRADE ISSUE HITS HOME IN A QUEENS COMMUNITY | False | By Joseph P. Fried | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/for-the-12-0-bears-defense-mauls-with-imagination.html | FOR THE 12-0 BEARS, DEFENSE MAULS WITH IMAGINATION | False | By Michael Janofsky | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/what-s-doing-in-london.html | WHAT'S DOING IN; LONDON | False | By Jo Thomas | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/a-badge-for-every-block.html | A BADGE FOR EVERY BLOCK | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/at-old-bailey-powder-puffs-vs-hobnails.html | AT OLD BAILEY, POWDER PUFFS VS. HOBNAILS | False | By Joseph Lelyveld, Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-office-space-with-sound-baffling.html | POSTINGS; Office Space With Sound Baffling | False | By William G. Blair | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/l-pension-plans-193782.html | PENSION PLANS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-country-french-of-stellar-quality.html | DINING OUT; COUNTRY FRENCH OF STELLAR QUALITY | False | By Patricia Brooks | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/a-good-sign-insiders-are-still-buying.html | A GOOD SIGN: INSIDERS ARE STILL BUYING | False | By John Boland | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/in-brooklyn-an-unusual-operatic-collaboration.html | IN BROOKLYN, AN UNUSUAL OPERATIC COLLABORATION | False | By John Rockwell | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/l-service-economy-191476.html | SERVICE ECONOMY | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/children-s-books-184708.html | CHILDREN'S BOOKS | False | By Judith Viorst | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/investing-wall-st-rediscovers-the-thrift-stocks.html | INVESTING; WALL ST. REDISCOVERS THE THRIFT STOCKS | False | By Nathaniel C. Nash | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/steamboat-is-a-test-for-lifelong-sailor.html | STEAMBOAT IS A TEST FOR LIFELONG SAILOR | False | By Charlotte Libov | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/disabled-actors-reach-out-on-tv.html | DISABLED ACTORS REACH OUT ON TV | False | By Irene Oppenheim | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/home-clinic-nuts-and-bolts-of-fastening-to-stone.html | HOME CLINIC; NUTS AND BOLTS OF FASTENING TO STONE | False | By Bernard Gladstone | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/gail-pilgrim-wed-to-bruce-johnson.html | Gail Pilgrim Wed To Bruce Johnson | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-swedesboro-potpourri-of-eras.html | DINING OUT; SWEDESBORO: POTPOURRI OF ERAS | False | By Valerie Sinclair | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-an-end-to-anzus.html | THE WORLD; An End To Anzus? | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/in-quotes.html | IN QUOTES | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/everybody-aims-for-champion.html | EVERYBODY AIMS FOR CHAMPION | False | By Lewis Freedman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-directing-the-met-museum-195146.html | Directing The Met Museum | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/fire-at-arab-group-s-offices-is-termed-suspicious.html | FIRE AT ARAB GROUP'S OFFICES IS TERMED SUSPICIOUS | False | By Reginald Stuart, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/activists-coalition-agrees-on-platform.html | ACTIVISTS COALITION AGREES ON PLATFORM | False | By Paul Bass | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/catacosinos-lashes-lilco-critics.html | CATACOSINOS LASHES LILCO CRITICS | False | By John Rather | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/monuments-to-keeping-faith.html | MONUMENTS TO KEEPING FAITH | False | By Jean Minahan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-darien-producer-seeks-new-look.html | THEATER; DARIEN PRODUCER SEEKS 'NEW LOOK' | False | By Alvin Klein | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/miss-lynam-marries-michael-mceneaney.html | Miss Lynam Marries Michael McEneaney | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/crafts-nyack-a-complex-world-in-silk.html | CRAFTS; NYACK: A COMPLEX WORLD IN SILK | False | By Patricia Malarcher | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-new-book-studies-jesus-impact-on-culture.html | A NEW BOOK STUDIES JESUS IMPACT ON CULTURE | False | By Michael Luzzi | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/antiques-the-splendors-of-lalique-jewelry.html | ANTIQUES; THE SPLENDORS OF LALIQUE JEWELRY | False | By Rita Reif | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/seeking-cures-for-an-epidemic-of-espionage.html | SEEKING CURES FOR AN EPIDEMIC OF ESPIONAGE | False | By Joel Brinkley | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/jaruzelski-visiting-libya.html | JARUZELSKI VISITING LIBYA | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193886.html | IN SHORT: FICTION | False | By Edward Zuckerman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/knicks-fall-ewing-fouls-out.html | KNICKS FALL; EWING FOULS OUT | False | By Roy S. Johnson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/l-joe-niekro-deal-stirs-curiosity-195178.html | Joe Niekro Deal Stirs Curiosity | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/cuomo-faults-plan-to-raise-farmers-real-estate-taxes.html | CUOMO FAULTS PLAN TO RAISE FARMERS' REAL-ESTATE TAXES | False | By Harold Faber, Special To the New York Times | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-corporate-takeover.html | BRIEFING; CORPORATE TAKEOVER | False | By Francis X. Clines and Sirvin Molotsky | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-the-role-of-the-nurse-many-faceted-and-growing-181598.html | The Role of the Nurse: Many-Faceted and Growing | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-guide-186776.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/first-tree-of-holiday-is-recalled.html | FIRST TREE OF HOLIDAY IS RECALLED | False | By Pete Mobilia | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/contenders-assess-mt-pleasant-upset.html | CONTENDERS ASSESS MT. PLEASANT UPSET | False | By Gary Kriss | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/off-duty-officers-doubling-as-private-guards-but-system-draws-criticism.html | OFF-DUTY OFFICERS DOUBLING AS PRIVATE GUARDS, BUT SYSTEM DRAWS CRITICISM | False | By Martin Tolchin, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/recent-sales-193945.html | Recent Sales | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-student-paper-on-si-is-almost-100-years-old.html | A STUDENT PAPER ON S.I. IS ALMOST 100 YEARS OLD | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/city-u-revising-medical-school-plan.html | CITY U. REVISING MEDICAL SCHOOL PLAN | False | By Gene I. Maeroff | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/samson-and-mole.html | SAMSON AND MOLE | False | By Julius Lester | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-hard-sailing-in-submarines-195147.html | Hard Sailing In Submarines | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/l-for-free-tv-forums-195202.html | FOR FREE TV FORUMS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-the-shrinking-professor-195148.html | The 'Shrinking' Professor | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/wilderness-ruling-raises-questions-on-water-use.html | WILDERNESS RULING RAISES QUESTIONS ON WATER USE | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/helping-children-cope-with-the-fear-of-nuclear-war.html | HELPING CHILDREN COPE WITH THE FEAR OF NUCLEAR WAR | False | By Donna Boundy | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/wedding-planned-by-paula-wiener.html | Wedding Planned By Paula Wiener | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/art-view-in-search-of-the-real-thing.html | ART VIEW; IN SEARCH OF THE REAL THING | False | By John Russell | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/for-harry-bridges-the-heart-of-unionism-still-lies-with-the-rank-and-file.html | FOR HARRY BRIDGES, THE HEART OF UNIONISM STILL LIES WITH THE RANK AND FILE | False | By William Serrin, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-nation-party-leaders-get-dibs-on-debates.html | THE NATION; Party Leaders Get Dibs On Debates | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/headliners-biographer-s-dream.html | HEADLINERS; Biographer's Dream | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-levitt-redux.html | POSTINGS; Levitt Redux | False | By William G. Blair | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/a-media-giant-loses-its-swagger.html | A MEDIA GIANT LOSES ITS SWAGGER | False | By Geraldine Fabrikant | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/thousands-protest-in-manila-coalition-selects-a-candidate.html | THOUSANDS PROTEST IN MANILA; COALITION SELECTS A CANDIDATE | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk-one-man-s-dross-another-s-collection.html | WHAT'S NEW IN JUNK; ONE MAN'S DROSS, ANOTHER'S COLLECTION | False | By Mark Roman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/perspectives-state-housing-aid-in-the-albany-crucible-new-subsidies-for-shelter.html | PERSPECTIVES: STATE HOUSING AID; IN THE ALBANY CRUCIBLE, NEW SUBSIDIES FOR SHELTER | False | By Alan S. Oser | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-shows-photos-too.html | THEATER SHOWS PHOTOS, TOO | False | By Nancy Tutko | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/carolynn-rockafellow-engaged-to-be-married.html | Carolynn Rockafellow Engaged To Be Married | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/home-video-the-world-at-one-s-fingertips.html | HOME VIDEO; THE WORLD AT ONE'S FINGERTIPS | False | By Hans Fantel | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-184686.html | IN SHORT: NONFICTION | False | By Elizabeth Kolbert | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/a-city-looks-upward-with-gratitude.html | A CITY LOOKS UPWARD WITH GRATITUDE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/susan-gaeta-to-be-bride.html | Susan Gaeta To Be Bride | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/murray-chass-on-baseball-free-agents-may-be-less-free-to-move.html | MURRAY CHASS ON BASEBALL; FREE AGENTS MAY BE LESS FREE TO MOVE | False | By Murray Chass | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/a-showcase-for-palladio.html | A SHOWCASE FOR PALLADIO | False | By Olivier Bernier | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/l-welcome-to-the-realities-of-campaign-finances-193931.html | WELCOME TO THE REALITIES OF CAMPAIGN FINANCES | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/building-skills-tested-in-space.html | BUILDING SKILLS TESTED IN SPACE | False | By Malcolm W. Browne, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/rail-line-into-hartford-is-proposed.html | RAIL LINE INTO HARTFORD IS PROPOSED | False | By Sharon L. Bass | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/bhopal-is-in-midst-of-grim-recovery-a-year-after-leak.html | BHOPAL IS IN MIDST OF GRIM RECOVERY A YEAR AFTER LEAK | False | By Steven R. Weisman, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/amy-martin-is-a-bride.html | Amy Martin Is a Bride | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-193991.html | IN SHORT: NONFICTION | False | By Lillian Thomas | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/essay-biting-the-hand.html | ESSAY; Biting the Hand | False | By William Safire | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/buses-aid-town-s-merchants.html | BUSES AID TOWN'S MERCHANTS | False | By David Paulin | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-effort-seeks-to-insure-quality-of-psychiatric-care.html | NEW EFFORT SEEKS TO INSURE QUALITY OF PSYCHIATRIC CARE | False | By David Hechler | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-notes-revised-lord-byron-returns.html | MUSIC NOTES; REVISED 'LORD BYRON' RETURNS | False | By Tim Page | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/halfback-spot-for-giants-beocmes-a-two-man-job.html | HALFBACK SPOT FOR GIANTS BEOCMES A TWO-MAN JOB | False | By Frank Litsky, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-journal-ursulines-at-450.html | WESTCHESTER JOURNAL; URSULINES AT 450 | False | By Gary Kriss | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/house-values-surge-in-the-older-areas-of-northern-queens.html | HOUSE VALUES SURGE IN THE OLDER AREAS OF NORTHERN QUEENS | False | By Gene Rondinaro | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/street-fashion-new-twist-on-a-classic-handbag.html | STREET FASHION; NEW TWIST ON A CLASSIC HANDBAG | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/back-on-his-pedestal.html | BACK ON HIS PEDESTAL | False | By Alexandra Anderson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/what-it-takes-the-life-of-a-ceo.html | WHAT IT TAKES: THE LIFE OF A C.E.O. | False | By N. R. Kleinfield | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-184683.html | IN SHORT: FICTION | False | By Angeline Gargeau | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/children-s-books-184710.html | CHILDREN'S BOOKS | False | By Katherine Paterson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/the-recessions-weren-t-worth-it.html | THE RECESSIONS WEREN'T WORTH IT | False | By David McClain | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/school-sports-dobbs-ferry-gets-38th-in-row.html | SCHOOL SPORTS; DOBBS FERRY GETS 38TH IN ROW | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/his-battle-cry-was-valor.html | HIS BATTLE CRY WAS 'VALOR!' | False | By Reynolds Price | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/maestro-revives-old-practice.html | MAESTRO REVIVES OLD PRACTICE | False | By Rena Fruchter | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/2-rob-thruway-restaurant-and-shoot-at-state-trooper.html | 2 ROB THRUWAY RESTAURANT AND SHOOT AT STATE TROOPER | False | By Alexander Reid | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/2-months-after-gloria-still-a-mess.html | 2 MONTHS AFTER GLORIA STILL A MESS | False | By Diane Ketcham | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-opinion-neighborliness-finds-a-new-home.html | WESTCHESTER OPINION; NEIGHBORLINESS FINDS A NEW HOME | False | By Anne Mayer | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-season-brings-nutcracker.html | THEATER; SEASON BRINGS 'NUTCRACKER' | False | By Alvin Klein | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/education-watch-suits-against-schools.html | EDUCATION WATCH; SUITS AGAINST SCHOOLS | False | By Edward B. Fiske | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/robert-cantor-marries-margo-levine-lawyer.html | Robert Cantor Marries Margo Levine, Lawyer | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-directing-the-met-museum-195150.html | Directing The Met Museum | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/at-50-the-dc-3-gooney-bird-is-still-flying-high.html | AT 50 THE DC-3 'GOONEY BIRD' IS STILL FLYING HIGH | False | By Ralph Blumenthal | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/commission-chief-takes-world-view.html | COMMISSION CHIEF TAKES WORLD VIEW | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/fare-of-the-country-spanish-cider-by-the-inch.html | FARE OF THE COUNTRY; SPANISH CIDER BY THE INCH | False | By Penelope Casas | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/myra-cohen-becomes-bride-of-a-rabbi.html | Myra Cohen Becomes Bride of a Rabbi | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/legislators-weigh-term-of-4-years.html | LEGISLATORS WEIGH TERM OF 4 YEARS | False | By James Feron | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-ts-eliot-and-youth-194114.html | T.S. Eliot and Youth | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/we-who-left-ireland.html | WE WHO LEFT IRELAND | False | By William V. Shannon | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/baltimore-trains-26-who-failed-teacher-test.html | BALTIMORE TRAINS 26 WHO FAILED TEACHER TEST | False | AP | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/groups-to-sue-over-state-rules-on-high-risk-sex.html | GROUPS TO SUE OVER STATE RULES ON 'HIGH RISK' SEX | False | By Robert D. McFadden | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/holly-elizabeth-brown-becomes-bride-in-rye.html | Holly Elizabeth Brown Becomes Bride in Rye | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/gardening-propagating-woody-varieties-in-winter.html | GARDENING; PROPAGATING WOODY VARIETIES IN WINTER | False | By Carl Totemeier | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/chess-not-last-not-least.html | CHESS; NOT LAST, NOT LEAST | False | By Robert Byrne | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/press-notes-losing-bidder-in-upi-deal-is-suit-targe.html | PRESS NOTES; LOSING BIDDER IN U.P.I DEAL IS SUIT TARGE | False | By Alex S. Jones | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/edison-lab-near-centennial.html | EDISON LAB NEAR CENTENNIAL | False | Leo H. Carney | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/connecticut-guide-186829.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-church-looks-back-on-vatican-ii.html | THE CHURCH LOOKS BACK ON VATICAN II | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/the-famine-workers.html | THE FAMINE WORKERS | False | By Clifford D. May | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/piano-honors-after-38-years.html | PIANO HONORS AFTER 38 YEARS | False | By Barbara Delatiner | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/inwood-residents-go-3-days-without-water.html | INWOOD RESIDENTS GO 3 DAYS WITHOUT WATER | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/shriver-upset-in-australia.html | SHRIVER UPSET IN AUSTRALIA | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/lone-guitarists-a-rare-breed-sings-on.html | LONE GUITARISTS: A RARE BREED SINGS ON | False | By Jon Pareles | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/northeast-journal-delaware-girds-for-bird-hazard.html | NORTHEAST JOURNAL; Delaware Girds For Bird Hazard | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/at-night-the-boss-becomes-a-baritone.html | AT NIGHT, THE BOSS BECOMES A BARITONE | False | By Lawrence Van Gelder | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-loser-is-winning-in-honduras.html | THE WORLD; Loser Is Winning In Honduras | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/c-correction-187502.html | CORRECTION | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/trudy-coplin-marries.html | Trudy Coplin Marries | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/faust-stands-by-his-players-in-farewell.html | FAUST STANDS BY HIS PLAYERS IN FAREWELL | False | By Malcolm Moran | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/mormon-nannies-in-demand-on-li.html | MORMON NANNIES IN DEMAND ON L.I. | False | By Carol Steinberg | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/t-g-reitz-weds-caroline-laccetti.html | T. G. Reitz Weds Caroline Laccetti | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/cecile-owens-is-bride.html | Cecile Owens Is Bride | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/army-inquiry-embarrasses-intelligence-units.html | ARMY INQUIRY EMBARRASSES INTELLIGENCE UNITS | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/guatemalan-voters-will-get-a-clear-choice.html | GUATEMALAN VOTERS WILL GET A CLEAR CHOICE | False | By Stephen Kinzer, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/northeast-journal-removing-wine-from-li-schools.html | NORTHEAST JOURNAL; Removing Wine From L.I. Schools | False | | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-life-through-the-aperture.html | IN SHORT: NONFICTION; LIFE THROUGH THE APERTURE | False | By Sue M. Halpern | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/food-planning-ahead-for-the-dessert-course-of-informal-dinners.html | FOOD; PLANNING AHEAD FOR THE DESSERT COURSE OF INFORMAL DINNERS | False | By Moira Hodgson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/sound-quality-and-price-come-together-in-the-middle.html | SOUND; QUALITY AND PRICE COME TOGETHER IN THE MIDDLE | False | By Hans Fantel | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/follow-up-on-the-news-student-probation.html | FOLLOW-UP ON THE NEWS; Student Probation | False | By Richard Haitch | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Anna Kisselgoff | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/reagan-gets-a-tax-bill-and-a-deadline.html | REAGAN GETS A TAX BILL -- AND A DEADLINE | False | By David E. Rosenbaum | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/group-is-seeking-to-halt-bison-hunt-in-montana.html | GROUP IS SEEKING TO HALT BISON HUNT IN MONTANA | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/tree-house-wins-in-zoning-appeal.html | TREE HOUSE WINS IN ZONING APPEAL | False | By Gary Kriss | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/high-tech-turkeys.html | HIGH-TECH TURKEYS | False | By Michael Kilian | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/theater/zelda-fichandler-wins-drama-award.html | ZELDA FICHANDLER WINS DRAMA AWARD | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-watchful-eye-to-care-for-homes-in-the-countryside.html | A WATCHFUL EYE TO CARE FOR HOMES IN THE COUNTRYSIDE | False | By Nancy Tutko | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/cranston-arming-for-tough-fight.html | CRANSTON ARMING FOR TOUGH FIGHT | False | By Robert Lindsey, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/ideas-trends-the-japanese-are-slowly-coming-to-fear-big-brother.html | IDEAS & TRENDS; THE JAPANESE ARE SLOWLY COMING TO FEAR BIG BROTHER | False | By Susan Chira | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193885.html | IN SHORT: FICTION | False | By Barbara Tritel | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/faust-era-at-notre-dame-ends-in-58-7-humiliation-testaverde-leads-miami.html | FAUST ERA AT NOTRE DAME ENDS IN 58-7 HUMILIATION; TESTAVERDE LEADS MIAMI | False | By Michael Janofsky, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-how-japan-teaches-its-own-history-187380.html | How Japan Teaches Its Own History | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/paths-of-greater-resistance-in-south-africa.html | PATHS OF GREATER RESISTANCE IN SOUTH AFRICA | False | By Alan Cowell | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/l-chelsea-195153.html | Chelsea | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/colleges-adopt-new-rule-on-alcohol.html | COLLEGES ADOPT NEW RULE ON ALCOHOL | False | By Jeff Leibowitz | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/article-193922-no-title.html | Article 193922 -- No Title | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-york-cites-food-outlets.html | NEW YORK CITES FOOD OUTLETS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/up-above-brooklyn.html | UP ABOVE BROOKLYN | False | By Ann M. Martin | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/verbatim-the-angolan-conflict.html | Verbatim; The Angolan Conflict | False | | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/if-you-re-thinking-of-living-in-upper-yorkville.html | IF YOU'RE THINKING OF LIVING IN UPPER YORKVILLE | False | By Kirk Johnson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/scott-harris-king-mariner-to-marry-beryl-elizabeth-brown-an-architect.html | Scott Harris King, Mariner, to Marry Beryl Elizabeth Brown, an Architect | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/manuel-out-for-4-games.html | MANUEL OUT FOR 4 GAMES | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/merchandising-dr-ruth.html | MERCHANDISING DR. RUTH | False | By William E. Geist | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/the-most-famous-unknown-in-the-world-remembering-djuna-barnes.html | 'THE MOST FAMOUS UNKNOWN IN THE WORLD' -- REMEMBERING DJUNA BARNES | False | By Robert Giroux | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/catherine-knapp-and-william-cargill-executives-marry-in-southport-conn.html | Catherine Knapp and William Cargill, Executives, Marry in Southport, Conn. | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-proposal-for-west-side-waterfron.html | NEW PROPOSAL FOR WEST SIDE WATERFRON | False | By Martin Gottlieb | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-opinion-leave-the-unicorn-myth-unsullied.html | NEW JERSEY OPINION; LEAVE THE UNICORN MYTH UNSULLIED | False | By Phyllis Barker Irwin | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/sculpture-and-photographs-at-wesleyan.html | SCULPTURE AND PHOTOGRAPHS AT WESLEYAN | False | By Vivien Raynor | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/fenwick-is-still-going-strong.html | FENWICK IS STILL GOING STRONG | False | By States News Service | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/suffolk-moves-to-expand-its-open-space-program.html | SUFFOLK MOVES TO EXPAND ITS OPEN-SPACE PROGRAM | False | By Judy Glass | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/trial-in-brutal-murder-fills-capital-courtroom.html | TRIAL IN BRUTAL MURDER FILLS CAPITAL COURTROOM | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/the-executive-computer-when-the-pc-needs-souping-up.html | THE EXECUTIVE COMPUTER; WHEN THE PC NEEDS SOUPING UP | False | By Erik Sandberg-Diment | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/antiques-christmas-bazaar-in-greenwich.html | ANTIQUES; CHRISTMAS BAZAAR IN GREENWICH | False | By Frances Phipps | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recent-releases-183513.html | RECENT RELEASES | False | By Tim Page | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk-cracking-down-hard-texas-style.html | WHAT'S NEW IN JUNK; CRACKING DOWN HARD, TEXAS STYLE | False | By Mark Roman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/state-faces-a-challenge-on-pension-divestiture.html | STATE FACES A CHALLENGE ON PENSION DIVESTITURE | False | By Leo H. Carney | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/c-correction-193960.html | CORRECTION | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/iran-s-future-different-sort-of-ayatollah.html | IRAN'S FUTURE: DIFFERENT SORT OF AYATOLLAH | False | By Elaine Sciolino, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/halley-s-comet-dec-1-1985.html | HALLEY'S COMET DEC. 1, 1985 | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/school-boycott-is-erasing-dreams-in-south-africa.html | SCHOOL BOYCOTT IS ERASING DREAMS IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-184685.html | IN SHORT: NONFICTION | False | By Jodi Daynard | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/literacy-program-focuses-on-severely-disabled-adults.html | LITERACY PROGRAM FOCUSES ON SEVERELY DISABLED ADULTS | False | By Linda Spear | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/ice-cream-tycoon-tom-carvel-a-sweet-job-with-sour-notes.html | ICE CREAM TYCOON: TOM CARVEL; A SWEET JOB WITH SOUR NOTES | False | By Tom Callahan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/little-success-in-curbing-spread-of-aids-by-addicts-is-seen.html | LITTLE SUCCESS IN CURBING SPREAD OF AIDS BY ADDICTS IS SEEN | False | By David Bird | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/miss-dorsey-wed-to-g-f-robison.html | Miss Dorsey Wed To G. F. Robison | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/lynda-wornom-a-curator-weds-rev-ross-wright.html | Lynda Wornom, A Curator, Weds Rev. Ross Wright | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/northeast-journal-deer-complaints-on-block-island.html | NORTHEAST JOURNAL; Deer Complaints On Block Island | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/fairfield-theater-seeks-a-2d-season.html | FAIRFIELD THEATER SEEKS A 2D SEASON | False | By Joseph Pronechen | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/albany-enjoying-a-commercial-revival.html | ALBANY ENJOYING A COMMERCIAL REVIVAL | False | By Shawn G. Kennedy | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-star-warriors-and-worriers-194112.html | Star Warriors and Worriers | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/camera-taking-chill-out-of-winter-photos.html | CAMERA; TAKING CHILL OUT OF WINTER PHOTOS | False | By John Durniak | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/beth-heffernen-bride-of-thomas-e-sucher.html | Beth Heffernen Bride Of Thomas E. Sucher | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/safety-of-oil-tanks-studied.html | SAFETY OF OIL TANKS STUDIED | False | By Sharon Monahan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/beauty-making-the-most-of-makeup.html | BEAUTY; Making the Most of Makeup | False | By Deborah Blumenthal | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/chamber-works-show-vigor.html | CHAMBER WORKS SHOW VIGOR | False | By Barrymore L. Scherer | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/follow-up-on-the-news-child-inventor.html | FOLLOW-UP ON THE NEWS; Child Inventor | False | By Richard Haitch | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/pilot-says-a-second-hijacker-survived-storming-of-airliner.html | PILOT SAYS A SECOND HIJACKER SURVIVED STORMING OF AIRLINER | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/stores-near-reopened-bridge-fear-customers-won-t-return.html | STORES NEAR REOPENED BRIDGE FEAR CUSTOMERS WON'T RETURN | False | By Norma Lana | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/training-for-future-factories.html | TRAINING FOR FUTURE FACTORIES | False | By Marian Courtney | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/leaders-in-israel-apparently-split-in-espionage-case.html | LEADERS IN ISRAEL APPARENTLY SPLIT IN ESPIONAGE CASE | False | By Thomas L. Friedman, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/children-s-images-of-alcoholism-shown-at-high-schools.html | CHILDREN'S IMAGES OF ALCOHOLISM SHOWN AT HIGH SCHOOLS | False | By Tessa Melvin | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/toys-the-big-kids-are-buying.html | TOYS THE BIG KIDS ARE BUYING | False | By N.r. Kleinfield | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/sheryl-bills-senior-editor-is-wed-to-john-m-heckler.html | Sheryl Bills, Senior Editor, Is Wed to John M. Heckler | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/new-prescriptions-for-old-ailments.html | NEW PRESCRIPTIONS FOR OLD AILMENTS | False | By David P. Calleo | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/topics-181374.html | TOPICS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193911.html | IN SHORT: FICTION | False | By Laura Furman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/c-correction-193794.html | CORRECTION | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/japan-s-polic-guard-against-more-rail-sabotage.html | JAPAN'S POLIC GUARD AGAINST MORE RAIL SABOTAGE | False | By Clyde Haberman, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/imagine-sherlock-as-a-boy.html | IMAGINE SHERLOCK AS A BOY... | False | By Leslie Bennetts | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/resort-faces-test-on-parking.html | RESORT FACES TEST ON PARKING | False | By Carlo M. Sardella | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/consumer-rates.html | CONSUMER RATES | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/from-ups-for-philadelphia.html | FROM U.P.S., FOR PHILADELPHIA | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/headliners-silenced-voices.html | HEADLINERS; Silenced Voices | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-people-award-for-jackson.html | SPORTS PEOPLE; AWARD FOR JACKSON | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/nutcracker-going-strong-at-93.html | 'NUTCRACKER' GOING STRONG AT 93 | False | By Allen Hughes | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-taking-on-terrorism.html | BRIEFING; TAKING ON TERRORISM | False | By Francis X. Clines and Irvin Molotsky | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/l-housatonic-187503.html | Housatonic | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/margot-murtaugh-to-wed-in-march.html | Margot Murtaugh To Wed in March | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/84-incumbents-in-congress-received-bulk-of-pac-money.html | '84 INCUMBENTS IN CONGRESS RECEIVED BULK OF PAC MONEY | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recordings-handel-s-gifts-pour-forth-in-many-forms.html | RECORDINGS; HANDEL'S GIFTS POUR FORTH IN MANY FORMS | False | By John Rockwell | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/shopper-s-world-buying-porcelain-in-china.html | SHOPPER'S WORLD; BUYING PORCELAIN IN CHINA | False | By Marion Kaplan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/state-may-be-the-site-of-3-us-prisons.html | STATE MAY BE THE SITE OF 3 U.S. PRISONS | False | By Carlo M. Sardella | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/the-summit-seen-from-the-valley-gorbachev-returns-stronger.html | THE SUMMIT, SEEN FROM THE VALLEY; GORBACHEV RETURNS STRONGER | False | By Harrison E. Salisbury | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/leading-roles-in-restoration.html | LEADING ROLES IN RESTORATION | False | By Roberta Hershenson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/first-a-state-then-a-nation.html | FIRST A STATE, THEN A NATION | False | By Paul Johnson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/boy-plays-on-girls-team.html | BOY PLAYS ON GIRLS' TEAM | False | By John Cavanaugh | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/tv-network-losing-viewers.html | TV NETWORK LOSING VIEWERS | False | By Ellen Rand | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-opinion-daughter-s-future-seen-in-ring.html | WESTCHESTER OPINION; DAUGHTER'S FUTURE SEEN IN RING | False | By N. C. Krim | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/brave-but-hapless-phyllis.html | BRAVE BUT HAPLESS PHYLLIS | False | By Catherine Bancroft | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-journal-parkway-designs.html | WESTCHESTER JOURNAL; PARKWAY DESIGNS | False | By Edward Hudson | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/news-summary-sunday-decmeber-1-1985.html | NEWS SUMMARY SUNDAY, DECMEBER 1, 1985 | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/rhode-island-gains-by-35-27.html | RHODE ISLAND GAINS BY 35-27 | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/dance-rod-rodgers-at-cubiculo.html | DANCE: ROD RODGERS AT CUBICULO | False | By Jack Anderson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/blight-threatens-jersey-blueberries.html | BLIGHT THREATENS JERSEY BLUEBERRIES | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/old-standbys-gone-in-quebec-bote-tomorrow.html | OLD STANDBYS GONE IN QUEBEC BOTE TOMORROW | False | By Douglas Martin, Special To The New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/tug-of-war-on-suffolk-budget.html | TUG-OF-WAR ON SUFFOLK BUDGET | False | By Frank Lynn | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/denmark-explores-its-musical-heritage.html | DENMARK EXPLORES ITS MUSICAL HERITAGE | False | By Raymond Ericson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/karen-einbender-to-marry-walter-s-smith-jr-in-june.html | Karen Einbender to Marry Walter S. Smith Jr. in June | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/opera-lighthouse-chamber-work.html | OPERA: 'LIGHTHOUSE,' CHAMBER WORK | False | By Donal Henahan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-nursery-solves-a-social-need.html | A NURSERY SOLVES A SOCIAL NEED | False | By Susan Carey Dempsey | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/through-a-glass-beautifully.html | THROUGH A GLASS, BEAUTIFULLY | False | By Helen Marie Gentile | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/a-prizewinner-explains-why-8-walls-are-better-than-4.html | A PRIZEWINNER EXPLAINS WHY 8 WALLS ARE BETTER THAN 4 | False | By Nancy Ramsey | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/anne-e-hartog-plans-to-marry-roger-stark.html | Anne E. Hartog Plans To Marry Roger Stark | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/antiques-re-creating-the-country-look.html | ANTIQUES; RE-CREATING THE COUNTRY LOOK | False | By Muriel Jacobs | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/front-men-used-in-gas-tax-evasion.html | FRONT MEN USED IN GAS-TAX EVASION | False | By Selwyn Raab | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/art-summit-a-meeting-of-pigment-and-sculptural-material.html | ART; SUMMIT: A MEETING OF PIGMENT AND SCULPTURAL MATERIAL | False | By William Zimmer | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/tax-credits-favored-as-spur-for-lower-budget-housing.html | TAX CREDITS FAVORED AS SPUR FOR LOWER-BUDGET HOUSING | False | By John Herbers, Special To The New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-how-japan-teaches-its-own-history-195149.html | How Japan Teaches Its Own History | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-new-jersey-s-struggle-with-fair-housing.html | THE REGION; NEW JERSEY'S STRUGGLE WITH FAIR HOUSING | False | By Anthony Depalma | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/stamps-leonard-sherrif-auction-scheduled.html | STAMPS; LEONARD SHERRIF AUCTION SCHEDULED | False | By John P. Dunn | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/a-wordless-anonymous-memorial.html | A WORDLESS, ANONYMOUS MEMORIAL | False | By Joseph Gallagher | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/data-bank-december-1-1985.html | DATA BANK; December 1, 1985 | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/breadth-of-problems-stirs-calls-for-another-synod.html | BREADTH OF PROBLEMS STIRS CALLS FOR ANOTHER SYNOD | False | By Kenneth A. Briggs, Special To the New York Times | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/irving-m-selis-is-dead-at-79-founder-of-associated-blind.html | IRVING M. SELIS IS DEAD AT 79; FOUNDER OF ASSOCIATED BLIND | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-four-proposals-to-save-ground-water-184153.html | Four Proposals To Save Ground Water | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/follow-up-on-the-news-credit-welfare.html | FOLLOW-UP ON THE NEWS; Credit Welfare | False | By Richard Haitch | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/tv-view-moonlighting-delivers-wit-and-style.html | TV VIEW; 'MOONLIGHTING' DELIVERS WIT AND STYLE | False | By John J. O'Connor | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/razing-of-landmark-house-in-paramus-widens-bergen-rift-l-by-albert-j-parisi.html | RAZING OF LANDMARK HOUSE IN PARAMUS WIDENS BERGEN RIFT l>By ALBERT J. PARISI | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/recent-releases-194116.html | RECENT RELEASES | False | By Glenn Collins | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/r-g-douglas-3d-plans-to-be-wed-to-miss-trombly.html | R. G. Douglas 3d Plans to Be Wed To Miss Trombly | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/sam-shepard-s-mythic-vision-of-the-family.html | SAM SHEPARD'S MYTHIC VISION OF THE FAMILY | False | By Samuel G. Freedman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/l-co-op-reports-194281.html | CO-OP REPORTS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-students-protest-deng-s-policies.html | THE WORLD; Students Protest Deng's Policies | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/city-of-merchants-and-mariners.html | CITY OF MERCHANTS AND MARINERS | False | By John Dornberg | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/baseball-s-tests-for-drugs-stalled.html | BASEBALL'S TESTS FOR DRUGS STALLED | False | By Murray Chass | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/david-byrne-s-new-film-celebrates-the-ordinary.html | DAVID BYRNE'S NEW FILM CELEBRATES THE ORDINARY | False | By Michael Ruhlman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/q-and-a-rolling-over-a-gain.html | Q AND A; ROLLING OVER A GAIN | False | By Dee Wedemeyer | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-b-traven-s-identity-194117.html | B. Traven's Identity | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/now-seeks-to-rekindle-enthusiasm-of-past.html | NOW SEEKS TO REKINDLE ENTHUSIASM OF PAST | False | By Andree Brooks | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-journal-181527.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/cambridge-to-assess-risk-of-a-safety-of-terrorist-threat-at-mit-reactor.html | CAMBRIDGE TO ASSESS RISK OF A SAFETY OF TERRORIST THREAT AT M.I.T. REACTOR | False | By Matthew L. Wald, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/theater/students-joining-a-star-studded-cast.html | STUDENTS JOINING A STAR-STUDDED CAST | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-before-ferraro-194115.html | Before Ferraro | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-world-commons-backs-british-irish-pact-by-a-wide-margin.html | THE WORLD; Commons Backs British-Irish Pact By a Wide Margin | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/howard-challenged-for-post.html | HOWARD CHALLENGED FOR POST | False | By John Rather | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/why-be-moral.html | WHY BE MORAL? | False | By Willard J. Peterson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/woman-is-honored-for-volunteer-work.html | WOMAN IS HONORED FOR VOLUNTEER WORK | False | By Felice Buckvar | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-opinion-some-experts-only-obscure-problems-of-teen-suicide.html | NEW JERSEY OPINION; SOME 'EXPERTS' ONLY OBSCURE PROBLEMS OF TEEN SUICIDE | False | By Miller Newton | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/theater/the-people-s-stage-greets-its-eighth-decade.html | THE 'PEOPLE'S STAGE' GREETS ITS EIGHTH DECADE | False | By Richard F. Shepard | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/andrew-greenberg-weds-miss-sherry.html | Andrew Greenberg Weds Miss Sherry | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-a-whiff-of-history.html | THE REGION; A Whiff Of History | False | By Mary Connelly and Alan Finder | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/israelis-feel-the-sting-of-austerity.html | ISRAELIS FEEL THE STING OF AUSTERITY | False | By Thomas A. Friedman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-of-the-times-oombardi-letters.html | SPORTS OF THE TIMES; OOMBARDI LETTERS | False | By Dave Anderson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/self-portraits-36-artists-investigate-the-inner-self.html | SELF-PORTRAITS: 36 ARTISTS INVESTIGATE THE INNER SELF | False | By Helen A. Harrison | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-of-the-times-coaches-vanish.html | SPORTS OF THE TIMES; COACHES VANISH | False | By Ira Berkow | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/cable-tv-notes-some-children-s-classics-will-enliven-holiday-fare.html | CABLE TV NOTES; SOME CHILDREN'S CLASSICS WILL ENLIVEN HOLIDAY FARE | False | By Steve Schneider | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/one-too-many-for-the-muse.html | ONE TOO MANY FOR THE MUSE | False | By J. Anthony Lukas | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-view-dusting-off-the-verdi-canon.html | MUSIC VIEW; DUSTING OFF THE VERDI CANON | False | By Donal Henahan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/argentina-could-cash-in-on-its-comeback.html | ARGENTINA COULD CASH IN ON ITS COMEBACK | False | By Clyde H. Farnsworth | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/harold-f-bloomer-jr-weds-ann-f-donald.html | Harold F. Bloomer Jr. Weds Ann F. Donald | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/c-correction-195129.html | CORRECTION | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/strike-deadline-is-extended-for-9-major-hotels-in-boston.html | STRIKE DEADLINE IS EXTENDED FOR 9 MAJOR HOTELS IN BOSTON | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/week-in-business-now-texaco-faces-loss-of-confidence.html | WEEK IN BUSINESS; NOW, TEXACO FACES LOSS OF CONFIDENCE | False | By Merill Perlman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/when-secrecy-seems-more-like-professional-courtesy.html | WHEN SECRECY SEEMS MORE LIKE PROFESSIONAL COURTESY | False | By Sam Roberts | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/a-view-of-jesus-impact-on-culture.html | A VIEW OF JESUS' IMPACT ON CULTURE | False | By Michael Luzzi | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/seasonal-warmth-and-the-neddiest.html | SEASONAL WARMTH AND THE NEDDIEST | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-184700.html | IN SHORT: NONFICTION | False | By Terence Monmaney | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/joan-markoff-to-wed-andrew-lippa-in-may.html | Joan Markoff to Wed Andrew Lippa in May | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/helen-j-crettier-becomes-a-bride.html | Helen J. Crettier Becomes a Bride | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/why-the-lid-is-on-prices-at-last.html | WHY THE LID IS ON PRICES, AT LAST | False | By Joel Popkin | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/aviation-an-18-billion-business-in-new-york-area.html | AVIATION AN 18-BILLION BUSINESS IN NEW YORK AREA | False | By George James | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-people-pun-goes-too-far.html | SPORTS PEOPLE; PUN GOES TOO FAR | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-6-officers-freed-in-death-of-michael-stewart.html | THE REGION; 6 Officers Freed In Death of Michael Stewart | False | By Mary Connelly and Alan Finder | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/anti-terrorism-can-also-have-its-price.html | ANTI-TERRORISM CAN ALSO HAVE ITS PRICE | False | By David K. Shipler | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/in-security-move-more-metal-detectors-are-placed-in-courts.html | IN SECURITY MOVE, MORE METAL DETECTORS ARE PLACED IN COURTS | False | By Charlotte Libov | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/l-p-boissiere-jr-to-wed-nicki-locker-in-march.html | L. P. Boissiere Jr. to Wed Nicki Locker in March | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/best-sellers.html | BEST SELLERS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/l-silencing-noise-194283.html | SILENCING NOISE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/speaking-personally-atlantic-city-before-it-was-swept-by-the-sands-of-time.html | SPEAKING PERSONALLY; ATLANTIC CITY BEFORE IT WAS SWEPT BY THE SANDS OF TIME | False | By Hugh Mulvaney | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/l-pension-plans-193781.html | PENSION PLANS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/the-making-of-a-master.html | THE MAKING OF A MASTER | False | By Ada Louise Huxtable | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/practical-traveler-what-you-pay-for-in-first-class.html | PRACTICAL TRAVELER; WHAT YOU PAY FOR IN FIRST CLASS | False | By Paul Grimes | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/marta-a-johnson-to-wed-in-march.html | Marta A. Johnson To Wed in March | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/theater/stage-view-in-london-two-actresses-shine.html | STAGE VIEW; IN LONDON, TWO ACTRESSES SHINE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/dining-out-italian-accents-in-yonkers.html | DINING OUT; ITALIAN ACCENTS IN YONKERS | False | By M. H. Reed | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/personal-finance-tis-the-silly-season-for-tax-shelters.html | PERSONAL FINANCE; 'TIS THE 'SILLY SEASON' FOR TAX SHELTERS | False | By Donald Jay Kor | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/dr-susan-ascher-engaged-to-marry-dr-paul-e-kalb.html | Dr. Susan Ascher Engaged to Marry Dr. Paul E. Kalb | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/postings-at-101-a-new-life.html | POSTINGS; At 101, a New Life | False | By William G. Blair | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/jets-see-film-and-feel-better.html | JETS SEE FILM AND FEEL BETTER | False | By Gerald Eskenazi | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/on-language-only-foolin.html | On Language; Only Foolin' | False | By William Safire | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-teamsters-unsavory-reputation-is-also-an-asset.html | THE TEAMSTERS' UNSAVORY REPUTATION IS ALSO AN ASSET | False | By Kenneth B. Noble | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/ithaca-routs-montclair-by-50-28.html | ITHACA ROUTS MONTCLAIR BY 50-28 | False | By William N. Wallace | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/numismatics-new-from-britain.html | NUMISMATICS; NEW FROM BRITAIN | False | By Ed Reiter | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/masked-bandits-steal-donations-at-st-patrick-s.html | MASKED BANDITS STEAL DONATIONS AT ST. PATRICK'S | False | By Peter Kerr | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-nation-private-sector-and-public-works.html | THE NATION; Private Sector and Public Works | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/exclusive-navesink-gets-2-condo-projects.html | EXCLUSIVE NAVESINK GETS 2 CONDO PROJECTS | False | By Anthony Depalma | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/brooklyn-girl-16-found-slain.html | BROOKLYN GIRL, 16 FOUND SLAIN | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/a-long-and-wretched-vigil.html | A LONG AND WRETCHED VIGIL | False | By Marilynne Robinson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/union-carbide-leak-in-india-said-to-poselong-term-risk.html | UNION CARBIDE LEAK IN INDIA SAID TO POSELONG-TERM RISK | False | By Stuart Diamond | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/25000-return-turkeys-after-a-recall-in-jersey.html | 25,000 RETURN TURKEYS AFTER A RECALL IN JERSEY | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-193907.html | IN SHORT: FICTION | False | By Joan Mellen | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/washington-s-umbrella-for-the-arts.html | WASHINGTON'S UMBRELLA FOR THE ARTS | False | By Barbara Gamarekian, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/melvin-de-chazeau-85-dies-former-economist-at-cornell.html | MELVIN DE CHAZEAU, 85, DIES; FORMER ECONOMIST AT CORNELL | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/massachusetts-might-battle-us-over-subpoenas-of-lawyers.html | MASSACHUSETTS MIGHT BATTLE U.S. OVER SUBPOENAS OF LAWYERS | False | By Fox Butterfield, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/moratorium-over-malpractice-rate-rise-is-asked.html | MORATORIUM OVER, MALPRACTICE RATE RISE IS ASKED | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-debuts-in-review-2-pianists-and-a-tenor-are-heard-in-recitals.html | MUSIC: DEBUTS IN REVIEW; 2 PIANISTS AND A TENOR ARE HEARD IN RECITALS | False | By Tim Page | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/74th-appeal-for-neediest-cases-fund-opens.html | 74TH APPEAL FOR NEEDIEST CASES FUND OPENS | False | By Crystal Nix | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/devils-outplayed-lose-to-capitals-6-2.html | DEVILS OUTPLAYED LOSE TO CAPITALS, 6-2 | False | By Alex Yannis, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/long-island-journal-184503.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/paralegal-degree-program-offers-new-york-prisoners-hope.html | PARALEGAL DEGREE PROGRAM OFFERS NEW YORK PRISONERS HOPE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/a-confederacy-of-geniuses.html | A CONFEDERACY OF GENIUSES | False | By R.w.b. Lewis | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/briefing-the-90-billion-cheats.html | BRIEFING; THE $90 BILLION CHEATS | False | By Francis X. Clines and Irvin Molotsky | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/l-the-shrinking-professor-195151.html | The 'Shrinking' Professor | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/off-the-turnpike-some-surprises.html | OFF THE TURNPIKE, SOME SURPRISES | False | By John J. Carson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/nevada-sets-its-sights-beyond-the-high-roller.html | NEVADA SETS ITS SIGHTS BEYOND THE HIGH-ROLLER | False | By Nicholas D. Kristof | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/china-youth-league-leader.html | CHINA YOUTH LEAGUE LEADER | False | AP | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/about-men-electric-trains.html | About Men; Electric Trains | False | By John P. Allegrante | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/social-events-in-ballrooms-and-mansions-around-town.html | SOCIAL EVENTS; IN BALLROOMS AND MANSIONS AROUND TOWN | False | By Robert E. Tomasson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/outdoors-channel-bass-prove-elusive.html | OUTDOORS; CHANNEL BASS PROVE ELUSIVE | False | By William Jobes | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-nation-the-military-has-a-traffic-jam.html | THE NATION; The Military Has a Traffic Jam | False | By Michael Wright and Caroline Rand Herron | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/once-again-mubarak-is-second-guessed.html | ONCE AGAIN, MUBARAK IS SECOND-GUESSED | False | By John Kifner | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/battle-brewing-on-sales-tax.html | BATTLE BREWING ON SALES TAX | False | By John T. McQuiston | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/syracuse-is-upset-13-10.html | SYRACUSE IS UPSET, 13-10 | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/rockland-prosecutor-man-on-the-go.html | ROCKLAND PROSECUTOR: MAN ON THE GO | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/sunday-observer-new-england-gray.html | SUNDAY OBSERVER; New England Gray | False | By Russell Baker | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/setbacks-plague-america-s-cup-defense.html | SETBACKS PLAGUE AMERICA'S CUP DEFENSE | False | By Barbara Lloyd | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/bear-fans-rowdyism-cancels-florida-flight.html | BEAR FANS' ROWDYISM CANCELS FLORIDA FLIGHT | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/albany-prepares-2-new-job-plans.html | ALBANY PREPARES 2 NEW JOB PLANS | False | By Maurice Carroll | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/rangers-rally-fails-against-penguins.html | RANGERS' RALLY FAILS AGAINST PENGUINS | False | By Craig Wolff, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/stewart-decision-in-the-trial-goes-on-trial.html | STEWART DECISION IN, THE TRIAL GOES ON TRIAL | False | By Isabel Wilkerson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/what-a-mountain-is.html | WHAT A MOUNTAIN IS | False | By Judith Moore | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/westchester-opinion-grandparents-grandchildren-and-the-law.html | WESTCHESTER OPINION; GRANDPARENTS, GRANDCHILDREN AND THE LAW | False | By Barbara Lewandowski | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/l-silencing-noise-193956.html | SILENCING NOISE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/quarrying-history-in-jerusalem.html | QUARRYING HISTORY IN JERUSALEM | False | By Thomas L. Friedman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-socially-neutral-spelling-184633.html | Socially Neutral Spelling | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/patricia-pietchke-engaged.html | Patricia Pietchke Engaged | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/theater-carousel-is-back-in-all-its-glory.html | THEATER; 'CAROUSEL' IS BACK IN ALL ITS GLORY | False | By Alvin Klein | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/photo-book-depicts-westport-s-history.html | PHOTO BOOK DEPICTS WESTPORT'S HISTORY | False | By Alberta Eiseman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/malta-is-caught-in-its-geopolitics.html | MALTA IS CAUGHT IN ITS GEOPOLITICS | False | By Judith Miller | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/lilco-battling-the-clock-for-loan-aid.html | LILCO BATTLING THE CLOCK FOR LOAN AID | False | By Maurice Carroll | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/art-show-at-katonah-gallery-examines-vanguard-work.html | ART; SHOW AT KATONAH GALLERY EXAMINES 'VANGUARD' WORK | False | By William Zimmer | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/travel-advisory-shopping-the-grand-boulevards-sailing-the-caribbean.html | TRAVEL ADVISORY; SHOPPING THE GRAND BOULEVARDS, SAILING THE CARIBBEAN | False | By Lawrence Van Gelder | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/headliners-she-ll-stand-trial.html | HEADLINERS; She'll Stand Trial | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/bomb-left-at-coastmosque-is-disarmed-by-police-squad.html | BOMB LEFT AT COASTMOSQUE IS DISARMED BY POLICE SQUAD | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/amy-marshall-is-wed.html | Amy Marshall Is Wed | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/two-revivals-help-illuminate-a-choreographic-past.html | TWO REVIVALS HELP ILLUMINATE A CHOREOGRAPHIC PAST | False | By Jennifer Dunning | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/s-s-bimkrant-marries-frann-tillman.html | S. S. Bimkrant Marries Frann Tillman | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/art-view-scholarship-obscures-the-genius-of-donatello.html | ART VIEW; SCHOLARSHIP OBSCURES THE GENIUS OF DONATELLO | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/now-britain-must-show-good-faith-in-ireland.html | NOW BRITAIN MUST SHOW GOOD FAITH IN IRELAND | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-health-services-guide-is-found-lacking-199612.html | Health-Services Guide Is Found Lacking | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/new-in-south-africa-a-500000-strong-union.html | NEW IN SOUTH AFRICA: A 500,000-STRONG UNION | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/life-choices-women-who-rent-men-who-own.html | LIFE CHOICES: WOMEN WHO RENT, MEN WHO OWN | False | By Doris Willens | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/michigan-defeats-georgia-tech-49-44.html | MICHIGAN DEFEATS GEORGIA TECH, 49-44 | False | By William C. Rhoden, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/to-the-epa-putting-first-things-first-can-be-a-problem.html | TO THE E.P.A., PUTTING FIRST THINGS FIRST CAN BE A PROBLEM | False | By Philip Shabecoff | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/gorbachev-tries-to-shift-the-economy-into-top-gear.html | GORBACHEV TRIES TO SHIFT THE ECONOMY INTO TOP GEAR | False | By Serge Schmemann | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/key-gambino-witness-is-expected.html | KEY GAMBINO WITNESS IS EXPECTED | False | By Ronald Smothers | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/bishop-assails-liberation-theology.html | BISHOP ASSAILS LIBERATION THEOLOGY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/opera-parade-triple-bill-at-the-met.html | OPERA: 'PARADE,' TRIPLE BILL AT THE MET | False | By Will Crutchfield | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/music-kotik-and-oliveros-in-avant-guarde-program.html | MUSIC: KOTIK AND OLIVEROS IN AVANT-GUARDE PROGRAM | False | By Bernard Holland | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/recycling-a-hospital-that-was-underused.html | 'RECYCLING' A HOSPITAL THAT WAS UNDERUSED | False | By Sandra Friedland | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/antiques-historical-society-to-open-its-christmas-antiques-bazaar.html | ANTIQUES; HISTORICAL SOCIETY TO OPEN ITS CHRISTMAS ANTIQUES BAZAAR | False | By Frances Phipps | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/the-overt-folly-of-covert-meddling.html | THE OVERT FOLLY OF COVERT MEDDLING | False | | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/diane-chaplin-is-wed-to-david-m-kelleher.html | Diane Chaplin Is Wed To David M. Kelleher | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/young-fashions-by-a-young-designer.html | YOUNG FASHIONS BY A YOUNG DESIGNER | False | By Bernadine Morris | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/cold-comfort-from-my-freezer.html | COLD COMFORT FROM MY FREEZER | False | By Marian Harmon | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/philadelphia-neighborhood-torn-by-racial-tension-starts-to-simmer-down.html | PHILADELPHIA NEIGHBORHOOD TORN BY RACIAL TENSION STARTS TO SIMMER DOWN | False | By William K. Stevens, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/the-summit-seen-from-the-valley-now-do-better-in-86.html | THE SUMMIT, SEEN FROM THE VALLEY; Now Do Better In '86 | False | By Theodore C. Sorensen | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/l-a-responsibility-to-players-195177.html | A Responsibility To Players | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/wedding-in-april-for-blyth-steere.html | Wedding in April For Blyth Steere | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/butterfish-boom-on-east-end.html | BUTTERFISH BOOM ON EAST END | False | By Richard Weissmann | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/l-science-fiction-epic-194119.html | Science Fiction Epic | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/what-s-new-in-junk.html | WHAT'S NEW IN JUNK | False | By Mark Roman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/barbara-e-ernst-to-marry-jeffrey-drew-prey-jan-11.html | Barbara E. Ernst to Marry Jeffrey Drew Prey Jan. 11 | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/waste-incinerator-safety-challenged.html | WASTE-INCINERATOR SAFETY CHALLENGED | False | By Jean Minahan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/light-up-the-indoor-garden-to-grow-winter-salads.html | LIGHT UP THE INDOOR GARDEN TO GROW WINTER SALADS | False | By George Bria | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/article-194942-no-title.html | Article 194942 -- No Title | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/no-lull-for-legislative-panels.html | NO LULL FOR LEGISLATIVE PANELS | False | By Pete Mobilia | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By Jon Pareles | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/calling-all-ants.html | CALLING ALL ANTS | False | By Rosmarie Waldrop | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/rebels-cite-gains-against-pretoria.html | REBELS CITE GAINS AGAINST PRETORIA | False | By Edward A. Gargan, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/gop-in-hudson-is-looking-to-87-race.html | G.O.P. IN HUDSON IS LOOKING TO '87 RACE | False | By Joseph F. Sullivan | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/yes-tax-reform-but-not-very-much.html | YES, TAX REFORM, BUT NOT VERY MUCH | False | By William Nordhaus | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/shipping-still-thrives-here-but-its-future-is-threatened.html | SHIPPING STILL THRIVES HERE, BUT ITS FUTURE IS THREATENED | False | By Anthony Depalma | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/vietnam-memorial-takes-to-the-road.html | VIETNAM MEMORIAL TAKES TO THE ROAD | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/l-moving-on-politically-excepted-terrorists-194363.html | MOVING ON POLITICALLY EXCEPTED TERRORISTS | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-193998.html | IN SHORT: NONFICTION | False | By Maria Gallagher | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/travel/q-a-187496.html | Q&A | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/here-be-monsters.html | HERE BE MONSTERS | False | By Lloyd Rose | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/magazine/ford-puts-its-future-on-the-line.html | FORD PUTS ITS FUTURE ON THE LINE | False | By John Holusha | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-financial-counseling-for-nassau-women-181574.html | Financial Counseling For Nassau Women | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/quotation-of-the-day-195128.html | QUOTATION OF THE DAY | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/banker-reflects-on-a-career-of-growth.html | BANKER REFLECTS ON A CAREER OF GROWTH | False | By Penny Singer | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-enhancing-english-skills-through-latin-study-199700.html | Enhancing English Skills Through Latin Study | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/business/a-new-lender-of-last-resort.html | A NEW LENDER OF LAST RESORT | False | By Scott Bronstein | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/dance-view-new-choreographers-stretch-the-very-definition-of-dance.html | DANCE VIEW; NEW CHOREOGRAPHERS STRETCH THE VERY DEFINITION OF DANCE | False | By Anna Kisselgoff | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/l-the-spy-who-came-in-from-the-diamond-193928.html | THE SPY WHO CAME IN FROM THE DIAMOND | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/orchestra-welcomes-a-new-maestro.html | ORCHESTRA WELCOMES A NEW MAESTRO | False | By Valerie Cruice | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/sarah-caldwell-after-the-nightmare.html | SARAH CALDWELL: AFTER THE 'NIGHTMARE' | False | By Andrew L Pincus | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/barry-manilow-takes-a-fling-at-acting.html | BARRY MANILOW TAKES A FLING AT ACTING | False | By Betty Goodwin | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/key-us-legislators-favor-cut-in-liberia-aid.html | KEY U.S. LEGISLATORS FAVOR CUT IN LIBERIA AID | False | By Kendall J. Wills, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/housing-barriers-proving-hard-to-pull-down.html | HOUSING BARRIERS PROVING HARD TO PULL DOWN | False | By John Herbers | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/world/us-assistance-reported-in-malta-raid.html | U.S. ASSISTANCE REPORTED IN MALTA RAID | False | By Judith Miller, Special To the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/colleges-act-to-soften-blow-of-new-law-on-drinking.html | COLLEGES ACT TO SOFTEN BLOW OF NEW LAW ON DRINKING | False | By Milena Jovanovitch | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-fiction-184697.html | IN SHORT: FICTION | False | By Richard Nalley | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/sports-people-12-rounder-for-title.html | SPORTS PEOPLE; 12-ROUNDER FOR TITLE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/topics-history-up-and-down.html | TOPICS; HISTORY, UP AND DOWN | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/edison-complex-hailed-for-its-safety.html | EDISON COMPLEX HAILED FOR ITS SAFETY | False | By Marian Courtney | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/books/in-short-nonfiction-193988.html | IN SHORT: NONFICTION | False | By Michael Markow | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/traveling-exhibits-share-history.html | TRAVELING EXHIBITS SHARE HISTORY | False | By Sharon L. Bass | 1986-05-20 | TX 1-821645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/defendant-in-skimming-case-is-ordered-to-testify.html | DEFENDANT IN SKIMMING CASE IS ORDERED TO TESTIFY | False | AP | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/required-reading-trade-with-europe.html | REQUIRED READING; TRADE WITH EUROPE | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/drinking-age-rises-to-21-amid-debate.html | DRINKING AGE RISES TO 21 AMID DEBATE | False | By Shelly Feuer Domash | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/arts/dance-the-city-ballet-in-brahms-schoenberg.html | DANCE: THE CITY BALLET IN 'BRAHMS-SCHOENBERG' | False | By Jennifer Dunning | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-hospice-care-given-in-nursing-service-181863.html | Hospice Care Given In Nursing Service | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/duke-and-kansas-match-potent-offenses.html | DUKE AND KANSAS MATCH POTENT OFFENSES | False | By William C. Rhoden | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/donna-beth-schlessel-is-wed-to-carl-alan-muller.html | Donna Beth Schlessel Is Wed to Carl Alan Muller | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/miss-bullock-plans-to-wed.html | Miss Bullock Plans to Wed | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/alabama-football-sea-of-change-fever-remains.html | ALABAMA FOOTBALL: SEA OF CHANGE, FEVER REMAINS | False | By Geoffrey Norman | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/l-time-to-abolish-boards-of-education-199708.html | Time to Abolish Boards of Education? | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/weekinreview/the-region-the-big-spenders-in-city-politics.html | THE REGION; The Big Spenders In City Politics | False | By Mary Connelly and Alan Finder | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/opinion/l-jules-verne-s-comet-195205.html | JULES VERNE'S COMET | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/realestate/challenge-on-the-lower-east-side.html | CHALLENGE ON THE LOWER EAST SIDE | False | By Richard D. Lyons | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/maura-finneran-becomes-a-bride.html | Maura Finneran Becomes a Bride | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/style/alisa-alpert-a-lawyer-weds-dr-k-s-kaplan.html | Alisa Alpert, a Lawyer Weds Dr. K. S. Kaplan | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/canal-cable-ride-it-would-be-a-gas.html | CANAL CABLE RIDE?' 'IT WOULD BE A GAS' | False | By Robert J. Salgado | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/l-paying-tribute-to-a-maverick-195176.html | Paying Tribute To a Maverick | False | | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/sports/on-the-pain-of-fatherhood-and-being-a-giants-fanatic.html | ON THE PAIN OF FATHERHOOD AND BEING A GIANTS' FANATIC | False | By Richard Zboray | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/movies/film-view-those-vcr-s-are-causing-something-momentous.html | FILM VIEW; THOSE VCR'S ARE CAUSING SOMETHING MOMENTOUS | False | By Vincent Canby | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/us/focus-is-widened-on-sex-education.html | FOCUS IS WIDENED ON SEX EDUCATION | False | Special to the New York Times | 1986-05-20 | TX 1-821645 |
| 1985-12-01 | 1985-12-01 | https://www.nytimes.com/1985/12/01/nyregion/scope-of-vocational-courses-changing.html | SCOPE OF VOCATIONAL COURSES CHANGING | False | By Charlotte Libov | 1986-05-20 | TX 1-821645 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/for-sixers-erving-a-supporting-role.html | FOR SIXERS' ERVING, A SUPPORTING ROLE | False | By Roy S. Johnson | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/daugherty-leads-tar-heels-to-title.html | DAUGHERTY LEADS TAR HEELS TO TITLE | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/ride-on-a-b-new-role-for-workhorse-of-battle.html | RIDE ON A B-% NEW ROLE FOR WORKHORSE OF BATTLE | False | By Richard Halloran, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/books/plimpton-and-styron-read-works-at-pen-series.html | PLIMPTON AND STYRON READ WORKS AT PEN SERIES | False | | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/around-the-world-uganda-rebel-accuses-government-in-2-attacks.html | AROUND THE WORLD; Uganda Rebel Accuses Government in 2 Attacks | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/carter-aide-in-senate-race.html | Carter Aide in Senate Race | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-what-s-wrong-with-exporting-alaskan-oil-196641.html | What's Wrong With Exporting Alaskan Oil | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/the-city-woman-is-killed-in-machete-attack.html | THE CITY; Woman Is Killed In Machete Attack | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-toil-helps-poppe-fill-billing-gap.html | Advertising; Toil Helps Poppe Fill Billing Gap | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/shopper-at-mall-is-shot-in-attempted-robbery.html | Shopper at Mall Is Shot In Attempted Robbery | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/appeal-on-education.html | Appeal on Education | False | By Sheila Rule | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/pretoria-unions-back-divestment.html | PRETORIA UNIONS BACK DIVESTMENT | False | By Alan Cowell, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/sport-of-nobility-common-event-in-genesee-area.html | SPORT OF NOBILITY COMMON EVENT IN GENESEE AREA | False | By Jane Perlez, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/housing-promise-on-staten-island.html | Housing Promise on Staten Island | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/quotation-of-the-day-196479.html | Quotation of the Day | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/suzuki-to-ship-vehicle-to-us.html | Suzuki to Ship Vehicle to U.S. | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-a-non-medicaid-national-health-insurance-196637.html | A Non-Medicaid National Health Insurance | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/israeli-government-decides-to-resume-talks-with-egypt.html | Israeli Government Decides To Resume Talks With Egypt | False | Special to the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/nbc-s-john-and-yoko-a-love-story.html | NBC'S 'JOHN AND YOKO: A LOVE STORY' | False | By John J. O'Connor | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-time-to-redraw-new-york-city-school-districts-196635.html | Time to Redraw New York City School Districts | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-protests-on-apartheid-grow.html | BUSINESS PROTESTS ON APARTHEID GROW | False | Special to the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/executive-changes-195293.html | EXECUTIVE CHANGES | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/for-ailing-youngsters-special-day-care-centers.html | FOR AILING YOUNGSTERS, SPECIAL DAY-CARE CENTERS | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/credit-markets-minimum-tax-called-threat.html | CREDIT MARKETS; Minimum Tax Called Threat | False | By Michael Quint | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/spy-scandal-loose-ends.html | SPY SCANDAL LOOSE ENDS | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-be-it-ever-so-humble.html | BRIEFING; Be It Ever So Humble | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/duke-tops-kansas-92-86-in-nit-final.html | DUKE TOPS KANSAS, 92-86, IN N.I.T. FINAL | False | By William C. Rhoden | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/goal-of-proposed-plane-is-12-minute-coast-trip.html | GOAL OF PROPOSED PLANE IS 12-MINUTE COAST TRIP | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-wallflower-of-sorts.html | BRIEFING; Wallflower of Sorts | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/economic-calendar.html | Economic Calendar | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-people-gypsum-chief-s-bid-seen-as-safeguard.html | BUSINESS PEOPLE; Gypsum Chief's Bid Seen as Safeguard | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/end-of-phone-curbs-sought.html | END OF PHONE CURBS SOUGHT | False | By Reginald Stuart, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/sherry-lynne-jetter-married-to-dov-e-goldman.html | Sherry Lynne Jetter Married to Dov E. Goldman | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/washington-watch-junk-bond-curb-by-fed.html | Washington Watch; 'Junk Bond Curb by Fed? | False | By Robert D. Hershey Jr. | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/tumbling-twisting-astronauts-turn-stenuous-tasks-into-ballet.html | TUMBLING, TWISTING ASTRONAUTS TURN STENUOUS TASKS INTO BALLET | False | By Malcolm W. Browne, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/economic-effects-of-car-lures.html | ECONOMIC EFFECTS OF CAR LURES | False | By John Holusha, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/books/books-of-the-times-195325.html | BOOKS OF THE TIMES | False | By Christopher Lehman-Haupt | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/abroad-at-home-remember-remember.html | ABROAD AT HOME; 'Remember, Remember' | False | By Anthony Lewis | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/washington-watch-issues-for-trade-official.html | Washington Watch; Issues for Trade Official | False | By Robert D. Hershey Jr. | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/toon-s-grace-belies-his-skill.html | TOON'S GRACE BELIES HIS SKILL | False | By Gerald Eskenazi | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-bet-that-felt-good.html | BRIEFING; Bet That Felt Good | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-what-s-wrong-with-exporting-alaskan-oil-196640.html | What's Wrong With Exporting Alaskan Oil | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-digest-monday-december-2-1985.html | BUSINESS DIGEST: MONDAY, DECEMBER 2, 1985 | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/de-havilland-sale-reported.html | De Havilland Sale Reported | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/settlement-announced-in-boston-hotel-talks.html | Settlement Announced In Boston Hotel Talks | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-election-winner-raising-money-to-offset-deficit.html | NEW YORK DAY BY DAY; Election Winner: Raising Money to Offset Deficit | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/the-city-some-in-inwood-still-lack-water.html | THE CITY; Some in Inwood Still Lack Water | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/theater/stage-pielmeier-s-boys-of-winter.html | STAGE: PIELMEIER'S 'BOYS OF WINTER' | False | By Frank Rich | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/fox-film-goes-into-the-black.html | Fox Film Goes Into the Black | False | Special to the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/shultz-welcomes-apology-by-israel.html | SHULTZ WELCOMES APOLOGY BY ISRAEL | False | By Philip Shenon, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-union-sq-can-have-a-park-and-farmers-196636.html | Union Sq. Can Have a Park and Farmers | False | | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-keeping-meter-well-fed.html | NEW YORK DAY BY DAY; Keeping Meter Well-Fed | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/outdoors-primitive-muzzle-loading-hinders-hunt.html | OUTDOORS: PRIMITIVE MUZZLE-LOADING HINDERS HUNT | False | By Nelson Bryant | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/in-defense-of-a-vigorous-u-s-attorney.html | In Defense of a Vigorous U. S. Attorney | False | By Michael B. Mukasey | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/monday-football.html | MONDAY FOOTBALL | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/hospitals-luring-patients-by-marketing-services.html | HOSPITALS LURING PATIENTS BY MARKETING SERVICES | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/topics-proof-through-the-night-wanted-glitz.html | Topics; Proof Through the Night Wanted: Glitz | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-holbert-and-unser-finish-first-at-daytona.html | SPORTS WORLD SPECIALS; Holbert and Unser Finish First at Daytona | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/nfl-rams-are-routed-by-saints.html | N.F.L.; Rams Are Routed by Saints | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/brother-james-m-kenny-65-former-treasurer-of-fordham.html | Brother James M. Kenny, 65; Former Treasurer of Fordham | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/new-group-voices-opposition.html | NEW GROUP VOICES OPPOSITION | False | By Barnaby J. Feder | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/purchasers-see-good-4th-quarter.html | PURCHASERS SEE GOOD 4TH QUARTER | False | By Agis Salpukas | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-maybe-polar-bears.html | SPORTS WORLD SPECIALS; Maybe Polar Bears | False | By Robert Mcg. Thomas Jr. | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-news-briefs-yugoslavs-win-slalom-in-world-cup-in-italy.html | SPORTS NEWS BRIEFS; Yugoslavs Win Slalom In World Cup in Italy | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/market-place-advisers-recall-stock-mistakes.html | Market Place; Advisers Recall Stock Mistakes | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/dividend-meetings-195255.html | Dividend Meetings | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/faust-pondering-his-football-future.html | FAUST PONDERING HIS FOOTBALL FUTURE | False | By Malcolm Moran, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/pressure-of-skins.html | PRESSURE OF SKINS | False | By Dave Anderson | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-news-briefs-mets-open-april-8-in-pittsburgh.html | SPORTS NEWS BRIEFS; Mets Open April 8 In Pittsburgh | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/it-s-danielson-to-the-rescue.html | IT'S DANIELSON TO THE RESCUE | False | By William N. Wallace, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/many-crimes-found-unreported.html | MANY CRIMES FOUND UNREPORTED | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/demise-of-the-sgt-york-model-turns-to-dud.html | DEMISE OF THE SGT. YORK: MODEL TURNS TO DUD | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/bruins-set-back-devils.html | BRUINS SET BACK DEVILS | False | By Alex Yannis, Special to the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/fast-growing-suburbs-act-to-limit-development.html | FAST-GROWING SUBURBS ACT TO LIMIT DEVELOPMENT | False | By Robert Lindsey, Special to the New York Times | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/city-reports-3-hotels-help-cheats-get-welfare-checks.html | CITY REPORTS 3 HOTELS HELP CHEATS GET WELFARE CHECKS | False | By Josh Barbanel | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/quinones-names-chief-of-panel-on-standards.html | Quinones Names Chief Of Panel on Standards | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/hospitals-move-to-prepaid-care-for-new-york.html | HOSPITALS MOVE TO PREPAID CARE FOR NEW YORK | False | By Ronald Sullivan | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/books/chuck-yeager-reaches-publishing-stratosphere.html | CHUCK YEAGER REACHES PUBLISHING STRATOSPHERE | False | By Edwin McDowell | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/relationships-quitting-a-job-gracefully.html | RELATIONSHIPS; QUITTING A JOB GRACEFULLY | False | By Andree Brooks | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/purloined-plans-lead-to-arrest.html | Purloined Plans Lead to Arrest | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/ex-head-of-rumasa-is-jailed-in-spain.html | EX-HEAD OF RUMASA IS JAILED IN SPAIN | False | By Edward Schumacher, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/dance-merce-cunningham-events.html | DANCE: MERCE CUNNINGHAM 'EVENTS' | False | By Jack Anderson | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/us-will-trace-toxic-shock.html | U.S. WILL TRACE TOXIC SHOCK | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/redskins-routed-by-the-49-ers-35-8.html | REDSKINS ROUTED BY THE 49ERS, 35-8 | False | By Irvin Molotsky, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/pratt-whitney-strike-is-begun-by-machinists.html | Pratt & Whitney Strike Is Begun by Machinists | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/public-schools-avoid-teaching-right-and-wrong.html | PUBLIC SCHOOLS AVOID TEACHING RIGHT AND WRONG | False | By Jonathan Friendly | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/dr-claudia-plottel-weds-dr-le-stam.html | Dr. Claudia Plottel Weds Dr. L.E. Stam | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/tv-review-musical-focuses-on-disabled.html | TV REVIEW; MUSICAL FOCUSES ON DISABLED | False | By John Corry | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/why-dissidents-need-detente.html | Why Dissidents Need Detente | False | By Lucy Komisar | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-mississippi-flooding-is-a-national-problem-196638.html | Mississippi Flooding Is a National Problem | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/maltese-says-3-high-us-officers-helped-coordinate-assault-on-jet.html | MALTESE SAYS 3 HIGH U.S. OFFICERS HELPED COORDINATE ASSAULT ON JET | False | By Michael R. Gordon, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/bhopal-factory-a-year-later-silence-and-weeds.html | BHOPAL FACTORY A YEAR LATER: SILENCE AND WEEDS | False | By Steven R. Weisman, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/profits-up-in-state-for-savings-banks.html | Profits Up in State For Savings Banks | False | By Jonathan P. Hicks | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/q-a-lee-m-thomas-epa-s-next-15-years.html | Q&A: Lee M. Thomas; E.P.A.'s Next 15 Years | False | By Philip Shabecoff, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/as-a-holiday-ends-travel-s-harsh-reality-sets-in.html | AS A HOLIDAY ENDS, TRAVEL'S HARSH REALITY SETS IN | False | By Jane Gross | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/politics-for-1988-they-re-adding-up-and-counting-down.html | POLITICS; FOR 1988, THEY'RE ADDING UP AND COUNTING DOWN | False | By Phil Gailey, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/l-house-tax-plan-and-campus-employees-196639.html | House Tax Plan and Campus Employees | False | | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/west-european-leaders-meet-today.html | WEST EUROPEAN LEADERS MEET TODAY | False | By Paul Lewis, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/put-a-lid-on-the-lobbies.html | Put a Lid on the Lobbies | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-people-us-aide-joins-bear-stearns.html | BUSINESS PEOPLE; U.S. Aide Joins Bear Stearns | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/recital-haesoon-koh-sings.html | RECITAL: HAESOON KOH SINGS | False | By Bernard Holland | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/stock-plans-by-maxxam.html | Stock Plans By Maxxam | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-enduring-legends.html | SPORTS WORLD SPECIALS; Enduring Legends | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/briefing-divestiture-revisited.html | BRIEFING; Divestiture Revisited | False | By Francis X. Clines and Irvin Molotsky | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/music-fires-of-london.html | MUSIC: FIRES OF LONDON | False | By Bernard Holland | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/canada-posts-trade-deficit.html | Canada Posts Trade Deficit | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/a-competitive-sport-harold-takes-the-stage.html | A COMPETITIVE 'SPORT,' HAROLD, TAKES THE STAGE | False | By E. R. Shipp, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/the-cuomo-court.html | The Cuomo Court | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/a-court-in-manila-acquits-all-26-accused-in-the-slaying-of-aquino.html | A COURT IN MANILA ACQUITS ALL 26 ACCUSED IN THE SLAYING OF AQUINO | False | By Seth Mydans, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/pilot-reported-trouble-just-before-iowa-crash.html | Pilot Reported Trouble Just Before Iowa Crash | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/pope-vows-to-be-open-to-synod-results.html | POPE VOWS TO BE OPEN TO SYNOD RESULTS | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/washington-watch-investment-insurer-hobbled.html | Washington Watch; Investment Insurer Hobbled | False | By Robert D. Hershey Jr. | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/church-report-says-policies-of-thatcher-hurt-poor-people.html | Church Report Says Policies Of Thatcher Hurt Poor People | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/fire-destroys-oldest-theater.html | Fire Destroys Oldest Theater | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/in-jewish-gentile-marriages-children-often-struggle-to-reach-inner-peace.html | IN JEWISH-GENTILE MARRIAGES, CHILDREN OFTEN STRUGGLE TO REACH INNER PEACE | False | By Joseph Berger | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/casey-kurtti-playwright-is-the-bride-of-chris-silva.html | Casey Kurtti, Playwright, Is the Bride of Chris Silva | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/philadelphia-police-ban-word.html | Philadelphia Police Ban Word | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/us-china-investment.html | U.S.-China Investment | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/sports-world-specials-making-inroads.html | SPORTS WORLD SPECIALS; Making Inroads | False | By Steve Potter | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/news-summary-monday-december-2-1985.html | NEWS SUMMARY: MONDAY, DECEMBER 2, 1985 | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/dolphins-set-sights-on-bears.html | Dolphins Set Sights on Bears | False | By Michael Janofsky, Special To the New York Times | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/british-steel-chairman.html | British Steel Chairman | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/sears-trade-unit-shifts-focus.html | SEARS TRADE UNIT SHIFTS FOCUS | False | By Steven Greenhouse, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/deana-may-diamond-marries-seth-linfield.html | Deana May Diamond Marries Seth Linfield | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/the-un-today-dec-2-1985.html | The U.N. Today; Dec. 2, 1985 | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/style/women-and-masochism-debate-continues.html | WOMEN AND MASOCHISM: DEBATE CONTINUES | False | By Glenn Collins | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/tax-exempts-dominate-schedule.html | Tax Exempts Dominate Schedule | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-continued-testing-set-for-picture-week.html | ADVERTISING; Continued Testing Set for Picture Week | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/around-the-world-swiss-reject-plan-to-bar-animal-experiments.html | AROUND THE WORLD; Swiss Reject Plan to Bar Animal Experiments | False | Special to The New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-election-loser-so-busy-it-seems-as-if-he-won.html | NEW YORK DAY BY DAY; Election Loser: So Busy It Seems as if He Won | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/northwest-journal-mystery-fisheries-and-love.html | NORTHWEST JOURNAL; MYSTERY, FISHERIES AND LOVE | False | By Wallace Turner, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/foe-of-poland-s-government-gets-us-humanities-honor.html | FOE OF POLAND'S GOVERNMENT GETS U.S. HUMANITIES HONOR | False | By Irvin Molotsky, Special to the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/us/hollywood-stars-honor-president.html | HOLLYWOOD STARS HONOR PRESIDENT | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/the-city-st-patrick-s-theft-is-put-at-7000.html | THE CITY; St. Patrick's Theft Is Put at $7,000 | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/in-the-nation-spies-real-and-unreal.html | IN THE NATION; Spies Real and Unreal | False | By Tom Wicker | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/widow-of-aquino-hints-election-bid.html | WIDOW OF AQUINO HINTS ELECTION BID | False | AP | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/giants-lose-to-browns-35-33-as-late-kick-misses.html | GIANTS LOSE TO BROWNS, 35-33, AS LATE KICK MISSES | False | By Frank Litsky, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/frito-lay-s-go-it-alone-ploicy.html | FRITO-LAY'S GO-IT-ALONE PLOICY | False | By Steven E. Prokesch, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/unusual-strategy-instincts-serve-nuggets-well.html | UNUSUAL STRATEGY, INSTINCTS SERVE NUGGETS WELL | False | By Roy S. Johnson | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/theater/theater-2d-play-in-dark-and-mr-stone-trilogy.html | THEATER: 2D PLAY IN 'DARK AND MR. STONE' TRILOGY | False | By Walter Goodman | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/giant-crew-s-no-win-job.html | Giant Crew's 'No-Win Job' | False | By George Vecsey | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/tyson-at-age-19-rushes-to-fufill-d-amato-vision.html | TYSON, AT AGE 19, RUSHES TO FUFILL D'AMATO VISION | False | By Phil Berger | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/opinion/topics-proof-through-the-night-light-hearted.html | Topics; Proof Through the Night Light Hearted | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-berger-stone-adding-auto-dealers-groups.html | ADVERTISING; Berger Stone Adding Auto Dealers' Groups | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/peres-apologizes-for-any-espionage-conducted-on-us.html | PERES APOLOGIZES FOR ANY ESPIONAGE CONDUCTED ON U.S. | False | Special to the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/advertising-popular-photography-is-given-new-leaders.html | ADVERTISING; Popular Photography Is Given New Leaders | False | By Philip H. Dougherty | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/business-people-office-automation-rise-cited-in-3com-merger.html | BUSINESS PEOPLE; Office Automation Rise Cited in 3Com Merger | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/world/the-lure-and-the-lore-of-argentina-s-summer.html | THE LURE (AND THE LORE) OF ARGENTINA'S SUMMER | False | By Lydia Chavez, Special To the New York Times | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/piano-peter-serkin-in-recital.html | PIANO: PETER SERKIN IN RECITAL | False | By Will Crutchfield | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/arts/a-tribute-to-india-s-artisans.html | A TRIBUTE TO INDIA'S ARTISANS | False | By Douglas C. McGill | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/new-york-day-by-day-collectors-have-their-day-at-a-lincoln-center-bazaar.html | NEW YORK DAY BY DAY; Collectors Have Their Day At a Lincoln Center Bazaar | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/nyregion/bridge-new-york-s-tourney-scene-loses-two-notable-figures.html | Bridge: New York's Tourney Scene Loses Two Notable Figures | False | By Alan Truscott | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/business/finance-briefs-196419.html | FINANCE BRIEFS | False | | 1985-12-03 | TX 1-698870 |
| 1985-12-02 | 1985-12-02 | https://www.nytimes.com/1985/12/02/sports/st-john-s-defeats-louisville-by-86-79.html | ST. JOHN'S DEFEATS LOUISVILLE BY 86-79 | False | By William C. Rhoden | 1985-12-03 | TX 1-698870 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/special-session-set-by-evening-news.html | Special Session Set By Evening News | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/folk-guthrie-and-seeger.html | FOLK: GUTHRIE AND SEEGER | False | By Stephen Holden | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/city-to-halt-welfare-mail-to-3-hotels.html | CITY TO HALT WELFARE MAIL TO 3 HOTELS | False | By Josh Barbanel | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/tv-review-barry-manilow-stars-in-copacabana-on-cbs.html | TV REVIEW; BARRY MANILOW STARS IN 'COPACABANA' ON CBS | False | By John J. O'Connor | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/mcfarlane-reported-set-to-quit-as-the-national-security-adviser.html | MCFARLANE REPORTED SET TO QUIT AS THE NATIONAL SECURITY ADVISER | False | By Bernard Weinraub, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/scouting-winning-records.html | SCOUTING; Winning Records | False | By Thomas Rogers and Ira Berkow | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/collins-foods-international-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOODS INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/a-critical-report-on-asbestos-suits.html | A Critical Report on Asbestos Suits | False | By Richard W. Stevenson | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/dyneer-corp-reports-earnings-for-qtr-to-oct-31.html | DYNEER CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/books/books-of-the-times-197238.html | BOOKS OF THE TIMES | False | By John Gross Public Philosopher. Selected Letters of Walter Lippmann. Edited By John Morton Blum. 652 Pages. Ticknor & Fields. $29.95. | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/verdict-in-manila-is-faulted-by-us.html | VERDICT IN MANILA IS FAULTED BY U.S. | False | By Shirley Christian, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-leaving-it-all-behind.html | BRIEFING; Leaving It All Behind | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/educating-the-handicapped-a-decade-of-change.html | EDUCATING THE HANDICAPPED: A DECADE OF CHANGE | False | By Gene I. Maeroff | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-the-chamber-specialists-of-queens.html | NEW YORK DAY BY DAY; The Chamber Specialists Of Queens | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/23-cited-for-acts-of-heroism.html | 23 Cited for Acts of Heroism | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/soviet-bloc-loans-split-the-cabinet.html | SOVIET-BLOC LOANS SPLIT THE CABINET | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-people-key-officer-resigns-two-posts-at-norlin.html | BUSINESS PEOPLE; Key Officer Resigns Two Posts at Norlin | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-treaty-with-turkey.html | BRIEFING; Treaty With Turkey | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-three-mezuzas-in-space.html | BRIEFING; Three Mezuzas in Space | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/rodime-plc-reports-earnings-for-qtr-to-sept-30.html | RODIME PLC reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-official-wants-to-cut-funds-to-los-angeles.html | AROUND THE NATION; Official Wants to Cut Funds to Los Angeles | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-5-minutes-of-france.html | NEW YORK DAY BY DAY; 5 Minutes of France | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/2d-guilty-plea-by-parr-head.html | 2d Guilty Plea By Parr Head | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/murphy-industries-reports-earnings-for-year-to-aug31.html | MURPHY INDUSTRIES reports earnings for Year to Aug 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-guide-for-young-people.html | NEW YORK DAY BY DAY; Guide for Young People | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/cyber-digital-reports-earnings-for-qtr-to-sept-30.html | CYBER DIGITAL reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-nov-2.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Nov 2 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/military-contractor-s-rocky-relations-with-us.html | MILITARY CONTRACTOR'S ROCKY RELATIONS WITH U.S. | False | By Robert J. Cole | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-not-trash-or-books.html | BRIEFING; Not Trash or Books | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/around-the-world-blast-mars-opening-of-european-meeting.html | AROUND THE WORLD; Blast Mars Opening Of European Meeting | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/q-a-197602.html | Q&A | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/3-more-markets-for-sears-card.html | 3 More Markets For Sears Card | False | Special to the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/support-urged-for-debt-plan.html | Support Urged For Debt Plan | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/carbide-a-year-after-bhopal.html | CARBIDE A YEAR AFTER BHOPAL | False | By Thomas J. Lueck, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-people-team-names-coach.html | SPORTS PEOPLE; Team Names Coach | False | | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/history-of-a-troubled-gun.html | HISTORY OF A TROUBLED GUN | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-people-commodore-begins-a-reorganization.html | BUSINESS PEOPLE; Commodore Begins A Reorganization | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/science-watch-birch-trees-fight-back.html | SCIENCE WATCH; Birch Trees Fight Back | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/credit-markets-treasury-bond-prices-plunge.html | CREDIT MARKETS; Treasury Bond Prices Plunge | False | By Michael Quint | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/music-series-at-92d-st-y-to-open-with-mozart.html | Music Series at 92d St. Y To Open With Mozart | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/harvard-ibm-in-joint-project.html | Harvard, I.B.M. In Joint Project | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/players-testaverde-bounces-back.html | PLAYERS; TESTAVERDE BOUNCES BACK | False | By Malcolm Moran | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/scouting-making-it.html | SCOUTING; Making It | False | By Thomas Rogers and Ira Berkow | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/lung-cancer-in-white-men-declines-in-us.html | LUNG CANCER IN WHITE MEN DECLINES IN U.S. | False | By Philip M. Boffey, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/gold-coin-bill-passes.html | Gold Coin Bill Passes | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | WYLE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-people-norstar-bank-fills-top-management-jobs.html | BUSINESS PEOPLE; Norstar Bank Fills Top Management Jobs | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-people-rams-receiver-found.html | SPORTS PEOPLE; Rams' Receiver Found | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/top-five-cities-in-us-by-2000-are-projected.html | Top Five Cities in U.S. By 2000 Are Projected | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/aquino-s-widow-says-she-will-run-against-marcos.html | AQUINO'S WIDOW SAYS SHE WILL RUN AGAINST MARCOS | False | By Seth Mydans, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/american-honda-increases-prices.html | American Honda Increases Prices | False | Special to the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/franz-pick.html | FRANZ PICK | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/news-summary-tuesday-december-3-1985.html | NEWS SUMMARY: TUESDAY, DECEMBER 3, 1985 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/new-scholarship-sheds-light-on-origins-of-etruscans.html | NEW SCHOLARSHIP SHEDS LIGHT ON ORIGINS OF ETRUSCANS | False | By Paul Hofmann | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/house-gop-s-own-tax-plan.html | HOUSE G.O.P.'S OWN TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-reactor-unit-revived-after-a-malfunction.html | AROUND THE NATION; Reactor Unit Revived After a Malfunction | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/mts-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTS SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/higher-purchase-offer-reported-by-counsel-for-upi-s-creditors.html | HIGHER PURCHASE OFFER REPORTED BY COUNSEL FOR U.P.I.'S CREDITORS | False | By Alex S. Jones | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/the-un-today-dec-3-1985.html | The U.N. Today; Dec. 3, 1985 | False | | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/pride-air-files-for-chapter-11.html | Pride Air Files For Chapter 11 | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/brt-realty-trust-reports-earnings-for-year-to-sept-30.html | BRT REALTY TRUST reports earnings for Year to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/market-place-singapore-s-chilling-effect.html | Market Place; Singapore's Chilling Effect | False | By Vartanig G. Vartan | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/l-managua-muzzles-human-rights-watchdog-199153.html | Managua Muzzles Human Rights Watchdog | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-19.html | ALEXANDER'S INC reports earnings for Qtr to Oct 19 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/maj-gen-william-hamilton-ex-artillery-commander-dies.html | Maj. Gen. William Hamilton, Ex-Artillery Commander, Dies | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/alexander-s-posts-a-loss.html | Alexander's Posts a Loss | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/nodaway-valley-co-reports-earnings-for-qtr-to-oct-31.html | NODAWAY VALLEY CO reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/restaurant-management-services-reports-earnings-for-12-wks-to-oct-27.html | RESTAURANT MANAGEMENT SERVICES reports earnings for 12 wks to Oct 27 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/advertising-reaching-the-rich-in-magzine.html | Advertising; Reaching The Rich in Magazine | False | By Philip H. Dougherty | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/foreign-affairs-a-star-wars-cover-up.html | FOREIGN AFFAIRS; A 'Star Wars' Cover-Up | False | By Flora Lewis | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/briefing-bound-for-gulf-of-troubles.html | BRIEFING; Bound for Gulf of Troubles | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/mcdonnell-wins-a-star-wars-missile-contract.html | MCDONNELL WINS A 'STAR WARS' MISSILE CONTRACT | False | By David E. Sanger | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/kent-state-plans-memorial.html | Kent State Plans Memorial | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/korean-students-seize-us-office.html | KOREAN STUDENTS SEIZE U.S. OFFICE | False | By Clyde Haberman, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/mime-zwi-kanar.html | MIME: ZWI KANAR | False | By Jack Anderson | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/hawks-big-men-learn-from-one-of-the-best.html | HAWKS' BIG MEN LEARN FROM ONE OF THE BEST | False | By Sam Goldaper, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/mormon-writings-traced-to-texas.html | MORMON WRITINGS TRACED TO TEXAS | False | Special to the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/cia-chief-meets-with-senate-critic.html | C.I.A. CHIEF MEETS WITH SENATE CRITIC | False | Special to the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/theater/stage-edwin-drood-a-musical-by-holmes.html | STAGE: 'EDWIN DROOD,' A MUSICAL BY HOLMES | False | By Frank Rich | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-jury-deadlocks-in-suit-over-mount-st-helens.html | AROUND THE NATION; Jury Deadlocks in Suit Over Mount St. Helens | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/l-the-inflation-option-199157.html | The Inflation Option | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/the-city-police-seek-help-in-finding-officer.html | THE CITY; Police Seek Help In Finding Officer | False | | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/us-says-wife-in-spy-case-had-data-for-china.html | U.S. SAYS WIFE IN SPY CASE HAD DATA FOR CHINA | False | By Stephen Engelberg, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/tv-sports-broyles-s-secret-play-thrown-for-loss.html | TV SPORTS; BROYLES'S SECRET PLAY THROWN FOR LOSS | False | By Michael Goodwin | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/finance-new-issues-debenture-sale-by-fannie-mae.html | FINANCE/NEW ISSUES; Debenture Sale By Fannie Mae | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/child-world-inc-reports-earnings-for-qtr-to-nov-2.html | CHILD WORLD INC reports earnings for Qtr to Nov 2 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/business-digest-tuesday-december-3-1985.html | BUSINESS DIGEST: TUESDAY, DECEMBER 3, 1985 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/aircraft-maker-sold-to-boeing.html | AIRCRAFT MAKER SOLD TO BOEING | False | By Jonathan P. Hicks | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/mcneil-status-still-uncertain.html | MCNEIL STATUS STILL UNCERTAIN | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/knicks-to-shuffle-lineup-for-nuggets.html | Knicks to Shuffle Lineup for Nuggets | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/advertising-new-executive-at-mccall.html | ADVERTISING; New Executive At McCall | False | By Philip H. Dougherty | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/about-education-the-joy-of-teaching-writing.html | ABOUT EDUCATION; The Joy of Teaching Writing | False | By Fred M. Hechinger | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/movies/rocky-iv-a-big-seller-at-box-office.html | 'ROCKY IV' A BIG SELLER AT BOX OFFICE | False | By Aljean Harmetz, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/wife-of-sakharov-on-a-trip-to-west.html | WIFE OF SAKHAROV ON A TRIP TO WEST | False | By Serge Schmemann, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/congress-street-properties-reports-earnings-for-qtr-to-aug-31.html | CONGRESS STREET PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/edwards-takes-the-stand-and-denies-fraud-charges.html | EDWARDS TAKES THE STAND AND DENIES FRAUD CHARGES | False | By Dudley Clendinen, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/cuomo-expecting-no-move-to-save-90-cent-transit-fare.html | CUOMO EXPECTING NO MOVE TO SAVE 90 CENT TRANSIT FARE | False | By Joyce Purnick | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/2-early-works-for-fires-of-london.html | 2 EARLY WORKS FOR FIRES OF LONDON | False | By Will Crutchfield | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/style/gifts-for-women-sensible-to-sybaritic.html | GIFTS FOR WOMEN: SENSIBLE TO SYBARITIC | False | By Anne-Marie Schiro | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/chemistry-is-losing-its-identity.html | Chemistry Is Losing Its Identity | False | By Malcolm W. Browne | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/the-real-george-gipp.html | The Real George Gipp | False | Special to the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/aides-don-t-expect-beggs-to-quit-post.html | AIDES DON'T EXPECT BEGGS TO QUIT POST | False | By John Noble Wilford | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/books/bantam-to-pay-250000-for-amado-translation.html | BANTAM TO PAY $250,000 FOR AMADO TRANSLATION | False | By Edwin McDowell | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/transactions-198806.html | Transactions | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/top-brass-enterprises-reports-earnings-for-qtr-to-sept-28.html | TOP BRASS ENTERPRISES reports earnings for Qtr to Sept 28 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/books/tone-is-cool-at-us-soviet-literary-exchange.html | TONE IS COOL AT U.S.-SOVIET LITERARY EXCHANGE | False | By Philip Taubman, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/scouting-life-imitates-art.html | SCOUTING; Life Imitates Art | False | By Thomas Rogers and Ira Berkow | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/filipino-calls-ruling-big-lie.html | FILIPINO CALLS RULING 'BIG LIE' | False | By Colin Campbell | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/energy-capital-development-reports-earnings-for-qtr-to-sept-30.html | ENERGY CAPITAL DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/should-the-us-aid-savimbi-s-rebels-in-angola-he-ll-oust-marxists.html | SHOULD THE U.S. AID SAVIMBI'S REBELS IN ANGOLA?; He'll Oust Marxists | False | By Jack Kemp | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/executives.html | EXECUTIVES | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/3000-in-a-protest-at-bhopal-plant.html | 3,000 IN A PROTEST AT BHOPAL PLANT | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/a-super-bowl-pause-forthe-fans.html | A SUPER BOWL PAUSE FOR...THE FANS | False | By United Press International | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/finance-new-issues-tacoma-utility-s-125.2-million-sale.html | FINANCE/NEW ISSUES; Tacoma Utility's $125.2 Million Sale | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/low-attendance-concern-for-nit.html | Low Attendance Concern for N.I.T. | False | By William C. Rhoden | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/3-in-newark-are-accused-of-plot-to-smuggle-radar-tubes-to-iran.html | 3 IN NEWARK ARE ACCUSED OF PLOT TO SMUGGLE RADAR TUBES TO IRAN | False | By Glenn Fowler | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/city-s-reservoirs-rise-after-large-rainfalls.html | City's Reservoirs Rise After Large Rainfalls | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/education-tone-changing-for-texas-books.html | EDUCATION; TONE CHANGING FOR TEXAS BOOKS | False | By Robert Reinhold, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/work-begins-on-virology-laboratory.html | Work Begins On Virology Laboratory | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/time-to-tax-sales-by-mail.html | Time to Tax Sales by Mail | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/the-dance-bujones-in-debut-with-bejart.html | THE DANCE: BUJONES IN DEBUT WITH BEJART | False | By Anna Kisselgoff | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/nec-raises-prices-on-chips-for-us.html | NEC Raises Prices On Chips for U.S. | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/l-new-laws-hobble-spread-of-space-technology-199151.html | New Laws Hobble Spread of Space Technology | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/hostile-offer-by-argyll-for-distillers.html | HOSTILE OFFER BY ARGYLL FOR DISTILLERS | False | By Steve Lohr, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/don-t-meddle-with-habeas-corpus.html | Don't Meddle With Habeas Corpus | False | By Leon Friedman | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/key-rates-197691.html | Key Rates | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/books/philip-larkin-poet-and-librarian-dies-at-63.html | PHILIP LARKIN, POET AND LIBRARIAN, DIES AT 63 | False | By Jo Thomas, Special To The New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/finance-new-issues-140-million-issue-sold-for-harvard.html | FINANCE/NEW ISSUES; $140 Million Issue Sold for Harvard | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/yankees-whitson-is-seeking-trade.html | Yankees' Whitson Is Seeking Trade | False | By Murray Chass | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/careers-guidelines-on-starting-a-business.html | Careers; Guidelines On Starting A Business | False | By Elizabeth M. Fowler | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-sept-30.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/lost-chances-for-giants-in-last-minute.html | LOST CHANCES FOR GIANTS IN LAST MINUTE | False | By Frank Litsky, Special To The New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/gray-communications-systems-inc-reports-earnings-for-qtr-to-sept-30.html | GRAY COMMUNICATIONS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/supreme-court-roundup-states-bids-to-leave-social-security-to-be-heard.html | SUPREME COURT ROUNDUP; STATES' BIDS TO LEAVE SOCIAL SECURITY TO BE HEARD | False | By Stuart Taylor Jr., Special To The New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-of-the-times-heavy-mail-for-george-young.html | SPORTS OF THE TIMES; Heavy Mail For George Young | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/st-lawrence-seaway-opens-but-high-winds-shut-it-again.html | St. Lawrence Seaway Opens, But High Winds Shut It Again | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/issue-and-debate-artificial-heart-should-it-be-scaled-back.html | ISSUE AND DEBATE; ARTIFICIAL HEART: SHOULD IT BE SCALED BACK? | False | By Philip M. Boffey, Special To The New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/man-and-wife-killed-as-plane-crashes-in-jersey-sanctuary.html | Man and Wife Killed as Plane Crashes in Jersey Sanctuary | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/two-buildings-in-inwood-still-without-water.html | TWO BUILDINGS IN INWOOD STILL WITHOUT WATER | False | By Elizabeth Kolbert | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/senate-debates-a-bill-to-curb-political-action-committees.html | SENATE DEBATES A BILL TO CURB POLITICAL ACTION COMMITTEES | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/home-federal-savings-loan-meridianfla-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN (MERIDIAN,FLA) reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/grape-growers-hoping-juice-offsets-wine-slump.html | GRAPE GROWERS HOPING JUICE OFFSETS WINE SLUMP | False | By Jane Perlez, Special To The New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/the-city-exam-is-weighed-in-colombo-trial.html | THE CITY; Exam Is Weighed In Colombo Trial | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/miller-tells-of-deficit-limit-in-reagan-87-budget.html | MILLER TELLS OF DEFICIT LIMIT IN REAGAN '87 BUDGET | False | By Peter T. Kilborn, Special To The New York Times | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/devon-resource-investors-reports-earnings-for-qtr-to-sept-30.html | DEVON RESOURCE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/cold-forces-homeless-into-shelters-police-take-few-from-streets.html | COLD FORCES HOMELESS INTO SHELTERS; POLICE TAKE FEW FROM STREETS | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/marino-stars-as-dolphins-stop-bears-streak-at-12.html | MARINO STARS AS DOLPHINS STOP BEARS' STREAK AT 12 | False | By Michael Janofsky, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/hei-inc-reports-earnings-for-qtr-to-aug-31.html | HEI INC reports earnings for Qtr to Aug 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/quotation-of-the-day-199197.html | Quotation of the Day | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/california-supermarket-strike-disrupts-food-buying-habits.html | CALIFORNIA SUPERMARKET STRIKE DISRUPTS FOOD-BUYING HABITS | False | By Judith Cummings, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/austria-sets-up-system-to-yield-nazi-held-art.html | AUSTRIA SETS UP SYSTEM TO YIELD NAZI-HELD ART | False | By Douglas C. McGill | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/about-real-estate-more-companies-finding-space-in-midtown-south.html | ABOUT REAL ESTATE; MORE COMPANIES FINDING SPACE IN MIDTOWN SOUTH | False | By Michael Decourcy Hinds | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/stage-the-big-apple-circus.html | STAGE: THE BIG APPLE CIRCUS | False | By Mel Gussow | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/judge-orders-williams-to-begin-10-year-sentence-in-bribery-plot.html | JUDGE ORDERS WILLIAMS TO BEGIN 10-YEAR SENTENCE IN BRIBERY PLOT | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/topics-social-statistics-unbelted.html | Topics; Social Statistics; Unbelted | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/the-shameless-verdict-in-manila.html | The Shameless Verdict in Manila | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/briefs-197692.html | BRIEFS | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/aborted-jersey-bank-robbery-is-treated-as-a-hostage-case.html | ABORTED JERSEY BANK ROBBERY IS TREATED AS A HOSTAGE CASE | False | By Robert Hanley, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-people-sly-williams-waived.html | SPORTS PEOPLE; Sly Williams Waived | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-nov-3.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Nov 3 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/talking-business-with-bailey-of-conoco-optimism-on-oil-outlook.html | Talking Business with Bailey of Conoco; Optimism On Oil Outlook | False | By Lee A. Daniels | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/10-year-old-is-found-hiding-in-closed-bank.html | 10-Year-Old Is Found Hiding in Closed Bank | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/sending-team-to-antarctica.html | Sending Team To Antarctica | False | By Walter Sullivan | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/marie-waife.html | MARIE WAIFE | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/c-correction-198942.html | CORRECTION | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/building-outlays-up-in-october.html | BUILDING OUTLAYS UP IN OCTOBER | False | AP | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/gen-heinz-hoffmann-builder-of-berlin-wall.html | Gen. Heinz Hoffmann, Builder of Berlin Wall | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-people-yukica-sues.html | SPORTS PEOPLE; Yukica Sues | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/molecule-is-shaped-like-a-soccer-ball.html | MOLECULE IS SHAPED LIKE A SOCCER BALL | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/citicorp-morgan-backed-on-underwriting.html | Citicorp, Morgan Backed on Underwriting | False | Special to the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/topics-social-statistics-bride-pride.html | Topics; Social Statistics; Bride Pride | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/give-thanks-for-those-holiday-fares.html | Give Thanks for Those Holiday Fares | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/israel-reported-to-agree-us-can-interview-key-aide.html | ISRAEL REPORTED TO AGREE U.S. CAN INTERVIEW KEY AIDE | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/cardinal-urges-christian-unity.html | CARDINAL URGES CHRISTIAN UNITY | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/chess-san-francisco-tourney-won-by-ramayrat-of-philippines.html | Chess: San Francisco Tourney Won By Ramayrat of Philippines | False | By Robert Byrne | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/micaehl-janofsky-on-pro-football-playoff-outlook-a-bit-clearer.html | MICAEHL JANOFSKY ON PRO FOOTBALL; PLAYOFF OUTLOOK A BIT CLEARER | False | By Michael Janofsky | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/naval-hospital-to-end-a-program-in-controversy-over-2-specialists.html | NAVAL HOSPITAL TO END A PROGRAM IN CONTROVERSY OVER 2-SPECIALISTS | False | By Philip M. Boffey, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/congress-some-paradoxes-on-what-to-do-about-angola.html | CONGRESS; SOME PARADOXES ON WHAT TO DO ABOUT ANGOLA | False | By Steven V. Roberts, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/report-for-un-assails-afghan-regime.html | REPORT FOR U.N. ASSAILS AFGHAN REGIME | False | By Elaine Sciolino, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/l-keep-workplace-safety-on-osha-s-shoulders-199152.html | Keep Workplace Safety On OSHA's Shoulders | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/wilander-advances-mcenroe-is-fined.html | WILANDER ADVANCES; MCENROE IS FINED | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/butler-national-corp-reports-earnings-for-qtr-to-oct-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/scoa-industries-inc-reports-earnings-for-qtr-to-oct-26.html | SCOA INDUSTRIES INC reports earnings for Qtr to Oct 26 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/c-correction-198998.html | CORRECTION | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/revlon-inc-agrees-to-pay-forstmann.html | REVLON INC. AGREES TO PAY FORSTMANN | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | CONVEST ENERGY PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/trapped-gas-kills-2-in-queens-house.html | TRAPPED GAS KILLS 2 IN QUEENS HOUSE | False | By Todd S. Purdum | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/people-cuts-fares-to-west.html | People Cuts Fares to West | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/company-briefs-198801.html | COMPANY BRIEFS | False | | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/worlco-inc-reports-earnings-for-qtr-to-sept-30.html | WORLCO INC reports earnings for Qtr to Sept 30 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/music-tenor-and-lutanist.html | MUSIC: TENOR AND LUTANIST | False | By Tim Page | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/should-the-us-aid-savimbi-s-rebels-in-angola-he-is-a-risk.html | SHOULD THE U.S. AID SAVIMBI'S REBELS IN ANGOLA?; He Is A Risk | False | By Jonathan S. Friedland | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/texaco-bid-for-delay-is-rejected.html | TEXACO BID FOR DELAY IS REJECTED | False | By Lee A. Daniels | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/with-hunger-as-the-goad-hondurans-seize-land.html | WITH HUNGER AS THE GOAD, HONDURANS SEIZE LAND | False | By James Lemoyne, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/stop-shop-companies-reports-earnings-for-qtr-to-nov-9.html | STOP & SHOP COMPANIES reports earnings for Qtr to Nov 9 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/finance-new-issues-offerings-from-chicago-total-405.5-million.html | FINANCE/NEW ISSUES; Offerings From Chicago Total $405.5 Million | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/article-198487-no-title.html | Article 198487 -- No Title | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-nov-2.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to Nov 2 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/son-accused-of-killing-mother-in-an-argument.html | Son Accused of Killing Mother in an Argument | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/bridge-sometimes-sure-winner-doesn-t-need-to-be-played.html | Bridge: Sometimes, Sure Winner Doesn't Need to Be Played | False | By Alan Truscott | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/jordan-says-he-is-now-well-and-will-run-for-us-senate.html | JORDAN SAYS HE IS NOW WELL AND WILL RUN FOR U.S. SENATE | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/scouting-fond-farewell-for-a-coach.html | SCOUTING; Fond Farewell For a Coach | False | By Thomas Rogers and Ira Berkow | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/recital-miriam-fried-violin.html | RECITAL: MIRIAM FRIED, VIOLIN | False | By Bernard Holland | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/peripherals-popular-products-for-holidays.html | PERIPHERALS; Popular Products For Holidays | False | By Peter H. Lewis | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/astronauts-prepare-to-come-home.html | ASTRONAUTS PREPARE TO COME HOME | False | By Malcolm W. Browne, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/work-begins-on-world-s-largest-telescope.html | WORK BEGINS ON WORLD'S LARGEST TELESCOPE | False | By William J. Broad | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-nov-2.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Nov 2 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/science-watch-advance-seen-in-search-for-blood-substitute.html | SCIENCE WATCH; Advance Seen in Search for Blood Substitute | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/kean-to-name-his-top-counsel-state-attorney.html | KEAN TO NAME HIS TOP COUNSEL STATE ATTORNEY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/sports-people-trainer-suspended.html | SPORTS PEOPLE; Trainer Suspended | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/reagan-cautions-on-excessive-summit-hopes.html | REAGAN CAUTIONS ON EXCESSIVE SUMMIT HOPES | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/us-to-propose-rules-restricting-3-substances-in-workplace.html | U.S. TO PROPOSE RULES RESTRICTING 3 SUBSTANCES IN WORKPLACE | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/sports/rangers-are-beaten-again-by-penguins.html | RANGERS ARE BEATEN AGAIN BY PENGUINS | False | By Craig Wolff | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/fay-joyce-36-is-dead-ex-reporter-for-times.html | Fay Joyce, 36, Is Dead; Ex-Reporter for Times | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/thatcher-government-upset-over-a-critical-church-report.html | THATCHER GOVERNMENT UPSET OVER A CRITICAL CHURCH REPORT | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/finance-new-issues-itt-unit-offers-yield-of-10.222.html | FINANCE/NEW ISSUES; ITT Unit Offers Yield of 10.222% | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/l-what-the-weinberger-letter-actually-said-199154.html | What the Weinberger Letter Actually Said | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/c-correction-199199.html | CORRECTION | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/around-the-nation-follower-of-manson-freed-from-us-prison.html | AROUND THE NATION; Follower of Manson Freed From U.S. Prison | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/rent-rises-and-tax-bill-connection-is-disputed.html | RENT RISES AND TAX BILL: CONNECTION IS DISPUTED | False | By Gary Klott, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/conolog-corp-reports-earnings-for-year-to-july-31.html | CONOLOG CORP reports earnings for Year to July 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/5-family-members-die-in-fire.html | 5 Family Members Die in Fire | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/us-rules-out-new-nicaragua-talks.html | U.S. RULES OUT NEW NICARAGUA TALKS | False | By Alan Riding, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/dow-drops-by-14.22-to-1457.91.html | DOW DROPS BY 14.22, TO 1,457.91 | False | By John Crudele | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/a-time-of-crisis-for-cartels.html | A TIME OF CRISIS FOR CARTELS | False | By James Sterngold | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/supreme-court-recalling-favorite-decisions.html | SUPREME COURT; RECALLING FAVORITE DECISIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/conrail-urges-delay-of-sale.html | Conrail Urges Delay of Sale | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/irving-jacoby-is-dead-at-76-producer-of-documentaries.html | Irving Jacoby Is Dead at 76; Producer of Documentaries | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/banker-s-note-inc-reports-earnings-for-qtr-to-nov-2.html | BANKER'S NOTE INC reports earnings for Qtr to Nov 2 | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/top-nasa-official-indicted-in-fraud-on-weapons-costs.html | TOP NASA OFFICIAL INDICTED IN FRAUD ON WEAPONS COSTS | False | By Philip Shenon, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/parti-quebecois-is-ousted-after-9-years-in-power.html | PARTI QUEBECOIS IS OUSTED AFTER 9 YEARS IN POWER | False | By Douglas Martin, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/from-navy-to-space-agency-beggs-has-worn-many-hats.html | FROM NAVY TO SPACE AGENCY, BEGGS HAS WORN MANY HATS | False | By Wolfgang Saxon | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/around-the-world-us-group-s-study-asks-increase-in-aid-to-africa.html | AROUND THE WORLD; U.S. Group's Study Asks Increase in Aid to Africa | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/new-york-day-by-day-early-spring-late-winter.html | NEW YORK DAY BY DAY; Early Spring, Late Winter | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-04 | TX 1-699155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/us/arab-americans-seek-protection.html | ARAB-AMERICANS SEEK PROTECTION | False | By David K. Shipler, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/science/personal-computers-hard-disk-on-a-card-is-a-marvel.html | PERSONAL COMPUTERS; Hard Disk on a Card Is a Marvel | False | By Erik Sandberg-Diment | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/opinion/l-children-of-teen-agers-need-legal-protection-from-abuse-199168.html | Children of Teen-Agers Need Legal Protection From Abuse | False | | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/west-germany-arrests-2-as-spies.html | WEST GERMANY ARRESTS 2 AS SPIES | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/business/productivity-up-in-quarter.html | Productivity Up in Quarter | False | AP | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/nyregion/pratt-whitney-strike-may-widen.html | PRATT & WHITNEY STRIKE MAY WIDEN | False | By Richard L Madden, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/arts/of-wasps-and-new-york.html | Of Wasps and New York | False | By Charlotte Curtis | 1985-12-04 | TX 1-699155 |
| 1985-12-03 | 1985-12-03 | https://www.nytimes.com/1985/12/03/world/maltese-reported-to-have-barred-role-for-us-officers-in-jet-raid.html | MALTESE REPORTED TO HAVE BARRED ROLE FOR U.S. OFFICERS IN JET RAID | False | By Judith Miller, Special To the New York Times | 1985-12-04 | TX 1-699155 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/seaweed-shuts-reactors.html | Seaweed Shuts Reactors | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/florida-accepts-drug-pleas-in-kennedy-case.html | FLORIDA ACCEPTS DRUG PLEAS IN KENNEDY CASE | False | By Jon Nordheimer, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finance-new-issues-electric-revenue-bonds-offered.html | FINANCE/NEW ISSUES; Electric Revenue Bonds Offered | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/a-fund-for-underdogs.html | A Fund for Underdogs | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/ragan-brad-inc-reports-earnings-for-qtr-to-oct-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/reagan-tells-leaders-deficit-plan-is-unacceptable-on-military-cuts.html | REAGAN TELLS LEADERS DEFICIT PLAN IS 'UNACCEPTABLE' ON MILITARY CUTS | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-reagan-learns-virtue-of-a-liberal-education-201808.html | Reagan Learns Virtue Of a Liberal Education | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/sports-people-williams-endorsed.html | SPORTS PEOPLE; Williams Endorsed | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/christmas-without-cooking.html | CHRISTMAS WITHOUT COOKING | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/bills-trying-a-scrambler.html | BILLS TRYING A SCRAMBLER | False | By Gerald Eskenazi | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-another-kennedy.html | BRIEFING; Another Kennedy | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/the-un-today-dec-4-1985.html | The U.N. Today; Dec. 4, 1985 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/gm-group-buys-fiat-unit-stake.html | G.M. Group Buys Fiat Unit Stake | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/universal-rundle-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/thousands-complain-to-city-on-heating.html | THOUSANDS COMPLAIN TO CITY ON HEATING | False | By Kirk Johnson | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/sports-people-2-yankees-honored.html | SPORTS PEOPLE; 2 Yankees Honored | False | | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/buying-wine-in-bulk-choices-for-holiday-cheer.html | BUYING WINE IN BULK: CHOICES FOR HOLIDAY CHEER | False | By Bryan Miller | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/averting-more-chemical-tragedies.html | Averting More Chemical Tragedies | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/aquino-verdicts-protest-no-passion.html | AQUINO VERDICTS: PROTEST, NO PASSION | False | By Seth Mydans, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/5.5-fall-in-house-sales-is-sharpest-since-april.html | 5.5% Fall in House Sales Is Sharpest Since April | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/personal-health-199112.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/harnischfeger-corp-reports-earnings-for-qtr-to-oct-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/the-growing-conran-empire.html | THE GROWING CONRAN EMPIRE | False | By Steve Lohr, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/home-robber-strikes-again.html | HOME ROBBER STRIKES AGAIN | False | By Leonard Buder | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-stop-the-fare-beaters-201805.html | Stop the Fare Beaters | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/bellamy-to-be-an-officer-at-morgan-stanley-co.html | BELLAMY TO BE AN OFFICER AT MORGAN STANLEY CO. | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/knicks-defuse-nuggets.html | KNICKS DEFUSE NUGGETS | False | By Roy S. Johnson | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/around-the-nation-six-die-in-pennsylvania-as-deer-season-opens.html | AROUND THE NATION; Six Die in Pennsylvania As Deer Season Opens | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/alvarado-says-he-will-not-be-shanker-s-aide.html | ALVARADO SAYS HE WILL NOT BE SHANKER'S AIDE | False | By Larry Rohter | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/mcenroe-ousted-in-australia.html | McEnroe Ousted in Australia | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/general-dynamics-suspended-by-us-on-new-contracts.html | GENERAL DYNAMICS SUSPENDED BY U.S. ON NEW CONTRACTS | False | By Philip Shenon, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/kaiser-aluminum.html | Kaiser Aluminum | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/the-days-of-snuff-and-such.html | The Days of Snuff and Such | False | By Marjorie Hunter, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/scouting-linebackerspeak.html | SCOUTING; Linebackerspeak | False | By Thomas Rogers | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finance-new-issues-school-bond-issue-by-pennsylvania.html | FINANCE/NEW ISSUES; School Bond Issue By Pennsylvania | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/army-surgeon-defends-competence-at-hearing.html | ARMY SURGEON DEFENDS COMPETENCE AT HEARING | False | By Philip M. Boffey, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/movies/hbo-s-down-and-out.html | HBO'S 'DOWN AND OUT' | False | By John Corry | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/alexander-s-will-close-58th-st-flagship-store.html | ALEXANDER'S WILL CLOSE 58TH ST. FLAGSHIP STORE | False | By Isadore Barmash | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/japanese-raising-chip-prices.html | JAPANESE RAISING CHIP PRICES | False | By Susan Chira, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/article-201262-no-title.html | Article 201262 -- No Title | False | By Marcia Chambers, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/fantasy-game-to-play-in-arena.html | FANTASY GAME TO PLAY IN ARENA | False | By Calvin Sims | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/deere-income-declines-43.3.html | Deere Income Declines 43.3% | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/antarctica-treaty-nations-threaten-to-boycott-un-debates.html | ANTARCTICA TREATY NATIONS THREATEN TO BOYCOTT U.N. DEBATES | False | By Elaine Sciolino, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/key-rates-200133.html | Key Rates | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-in-salary-koch-is-now-second-to-one.html | NEW YORK DAY BY DAY; In Salary, Koch Is Now Second to One | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/l-table-manners-199663.html | Table Manners | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/dance-susanne-linke-offers-4-solos-in-brooklyn.html | DANCE: SUSANNE LINKE OFFERS 4 SOLOS IN BROOKLYN | False | By Anna Kisselgoff | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-politics-by-the-carton.html | NEW YORK DAY BY DAY; Politics by the Carton | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/politics-lost-books-and-budget-woes-vexing-chicago-library.html | POLITICS, LOST BOOKS AND BUDGET WOES VEXING CHICAGO LIBRARY | False | By E. R. Shipp, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/c-correction-201337.html | CORRECTION | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-humana-picks-grey-agency.html | ADVERTISING; Humana Picks Grey Agency | False | By Philip H. Dougherty | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/yanks-on-top-mets-on-rise-in-salaries.html | YANKS ON TOP, METS ON RISE IN SALARIES | False | By Murray Chass | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/observer-complify-those-things.html | OBSERVER; Complify Those Things | False | By Russell Baker | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/crime-group-s-activities-detailed-by-key-witness-in-gambino-trial.html | CRIME GROUP'S ACTIVITIES DETAILED BY KEY WITNESS IN GAMBINO TRIAL | False | By Ronald Smothers | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/wine-talk-199981.html | WINE TALK | False | By Frank J. Prial | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/american-drops-effort-to-divorce-soviet-wife.html | American Drops Effort To Divorce Soviet Wife | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/margaret-strong-de-larrain-88.html | MARGARET STRONG DE LARRAIN, 88 | False | By George James | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/common-market-changes-get-approval.html | COMMON MARKET CHANGES GET APPROVAL | False | By Paul Lewis, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/the-city-merchant-shoots-robbery-suspects.html | THE CITY; Merchant Shoots Robbery Suspects | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/dr-stanley-zipser-74-dies-a-pediatrician-and-professor.html | Dr. Stanley Zipser, 74, Dies; A Pediatrician and Professor | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finance-new-issues-ppg-industries-sells-note-issues.html | FINANCE/NEW ISSUES; PPG Industries Sells Note Issues | False | | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/cbs-sells-book-division-to-west-german-firm.html | CBS SELLS BOOK DIVISION TO WEST GERMAN FIRM | False | By Edwin McDowell | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/l-table-manners-201917.html | Table Manners | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/toyota-is-said-to-pick-site.html | Toyota Is Said To Pick Site | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/senate-skirts-a-vote-on-limiting-pac-funds-in-races-for-congress.html | SENATE SKIRTS A VOTE ON LIMITING PAC FUNDS IN RACES FOR CONGRESS | False | By Phil Gailey, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finding-on-dumping.html | Finding on Dumping | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/new-digital-machine-set.html | New Digital Machine Set | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/market-place-hutton-s-role-in-takeovers.html | MARKET PLACE; Hutton's Role In Takeovers | False | By John Crudele | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/rumania-warned-over-rights-issue.html | RUMANIA WARNED OVER RIGHTS ISSUE | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/farm-credit-overhaul-is-approved-by-senate.html | FARM CREDIT OVERHAUL IS APPROVED BY SENATE | False | By Keith Schneider, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/expelled-doctors-accuse-ethiopia.html | EXPELLED DOCTORS ACCUSE ETHIOPIA | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31.html | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/economic-scene-combating-deflation.html | ECONOMIC SCENE; COMBATING DEFLATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/business-people-european-takes-post-at-banner-industries.html | BUSINESS PEOPLE; European Takes Post At Banner Industries | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/expensive-ignorance-on-birth-control.html | Expensive Ignorance on Birth Control | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/about-new-york-tango-si-talent-in-west-47th-st-studio.html | ABOUT NEW YORK; TANGO, SI! TALENT, IN WEST 47TH ST. STUDIO | False | By William E. Geist | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/voyager-2-adds-yet-another-mystery-about-distant-uranus.html | VOYAGER 2 ADDS YET ANOTHER MYSTERY ABOUT DISTANT URANUS | False | By John Noble Wilford | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/puerto-rico-japan-pact.html | Puerto Rico-Japan Pact | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/theater/georgia-burke-107-acted-character-roles.html | Georgia Burke, 107; Acted Character Roles | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/colombo-witness-testifies-about-bribe-attempt.html | COLOMBO WITNESS TESTIFIES ABOUT BRIBE ATTEMPT | False | By M. A. Farber | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finance-new-issues-gmac-sale-of-400-million.html | FINANCE/NEW ISSUES; G.M.A.C. Sale Of $400 Million | False | | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/two-martha-s-vineyards-east-and-west-coast-style.html | TWO MARTHA'S VINEYARDS, EAST AND WEST COAST STYLE | False | By Howard G. Goldberg | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/60-minute-gourmet-199879.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/lulu-smith-howard.html | LULU SMITH HOWARD | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-comparable-worth-is-rooted-in-us-history-201813.html | Comparable Worth Is Rooted in U.S. History | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/pilot-in-fatal-collision-says-he-never-saw-other-copter.html | Pilot in Fatal Collision Says He Never Saw Other Copter | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/washington-pearl-harbor-after-44-years.html | WASHINGTON; Pearl Harbor After 44 Years | False | By James Reston | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-amminati-puris-wins-chiquita-pops.html | ADVERTISING; Amminati & Puris Wins Chiquita Pops | False | By Philip H. Dougherty | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/convoy-attacked-in-afghan-clash.html | CONVOY ATTACKED IN AFGHAN CLASH | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/mideast-diplomacy-can-t-ignore-assad.html | Mideast Diplomacy Can't Ignore Assad | False | By Dennis Mullin | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/security-capital-corporation-reports-earnings-for-year-to-sept-30.html | SECURITY CAPITAL CORPORATION reports earnings for Year to Sept 30 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/high-beef-prices-expected-to-remain.html | HIGH BEEF PRICES EXPECTED TO REMAIN | False | By William Robbins | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/metropolitan-diary-199105.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/controversy-awaits-new-guatemala-president.html | CONTROVERSY AWAITS NEW GUATEMALA PRESIDENT | False | By Stephen Kinzer, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/8-latin-countries-call-for-us-nicaraguan-talks.html | 8 LATIN COUNTRIES CALL FOR U.S.-NICARAGUAN TALKS | False | By Alan Riding, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/gec-of-britain-in-a-bid-for-plessey.html | G.E.C. OF BRITAIN IN A BID FOR PLESSEY | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/seoul-tv-pact-delayed.html | Seoul TV Pact Delayed | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/rangers-recall-hanlon-demote-scott.html | RANGERS RECALL HANLON, DEMOTE SCOTT | False | By Craig Wolff | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/scouting-numbers-night.html | SCOUTING; Numbers Night | False | By Thomas Rogers | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/food-notes-199816.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/joseph-kennedy-to-declare-for-seat-o-neill-is-leaving.html | JOSEPH KENNEDY TO DECLARE FOR SEAT O'NEILL IS LEAVING | False | By Fox Butterfield, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/rangel-running-hard-to-be-democratic-house-whip.html | RANGEL RUNNING HARD TO BE DEMOCRATIC HOUSE WHIP | False | By Michael Oreskes, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/postal-service-loss-for-year-not-big-enough-for-rate-rise.html | Postal Service Loss for Year Not Big Enough for Rate Rise | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-solzhenitsyn-and-anti-semitism-a-test-201806.html | Solzhenitsyn and Anti-Semitism: A Test | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/us-justices-hear-2-cases-on-libel.html | U.S. JUSTICES HEAR 2 CASES ON LIBEL | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/the-sergeant-york-s-first-victim.html | The Sergeant York's First Victim | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/books/books-of-the-times-199583.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/quotation-of-the-day-201542.html | Quotation of the Day | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-donald-j-trump-stadium-builder.html | NEW YORK DAY BY DAY; Donald J. Trump: Stadium Builder | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/reagan-seeking-a-replacement-for-mcfarlane.html | REAGAN SEEKING A REPLACEMENT FOR MCFARLANE | False | By Bernard Weinraub, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/soviet-jew-said-to-get-permission-to-emigrate.html | Soviet Jew Said to Get Permission to Emigrate | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/space-shuttle-back-after-nearly-flawless-mission.html | SPACE SHUTTLE BACK AFTER NEARLY FLAWLESS MISSION | False | By Sandra Blakeslee, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/high-school-narc-an-afternoon-special.html | 'HIGH SCHOOL NARC,' AN 'AFTERNOON SPECIAL' | False | By John J. O'Connor | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/executives.html | EXECUTIVES | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/penn-traffic-co-reports-earnings-for-qtr-to-nov-2.html | PENN TRAFFIC CO reports earnings for Qtr to Nov 2 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/sports-people-macintyre-resigns.html | SPORTS PEOPLE; MacIntyre Resigns | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/c-correction-201544.html | CORRECTION | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/ares-serono-international-holding-sa-reports-earnings-for-qtr-to-sept-30.html | ARES-SERONO INTERNATIONAL HOLDING SA reports earnings for Qtr to Sept 30 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-solzhenitsyn-and-anti-semitism-a-test-201832.html | Solzhenitsyn and Anti-Semitism: A Test | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/gulf-canada.html | Gulf Canada | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/celtics-win-eighth-in-row.html | Celtics Win Eighth in Row | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/witness-says-family-paid-priest-in-alien-case.html | WITNESS SAYS FAMILY PAID PRIEST IN ALIEN CASE | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/li-center-honors-3-famous-locals.html | L.I. CENTER HONORS 3 FAMOUS LOCALS | False | By Leslie Bennetts | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/advertising-circulation-audit-issue.html | ADVERTISING; Circulation Audit Issue | False | By Philip H. Dougherty | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/new-spy-charges-due-for-west-coast-suspect.html | New Spy Charges Due For West Coast Suspect | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/new-york-day-by-day-gender-problem.html | NEW YORK DAY BY DAY; Gender Problem | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/l-table-manners-201915.html | Table Manners | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/inaction-by-governor-will-result-in-an-increase-in-fares-koch-says.html | INACTION BY GOVERNOR WILL RESULT IN AN INCREASE IN FARES, KOCH SAYS | False | By Joyce Purnick | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/scouting-consolation-prize-for-lion-kicker.html | SCOUTING; Consolation Prize For Lion Kicker | False | By Thomas Rogers | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/eric-cochrane-expert-on-italian-renaissance.html | Eric Cochrane, Expert On Italian Renaissance | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/bridge-priest-with-varied-career-is-standout-at-card-table.html | Bridge: Priest With Varied Career Is Standout at Card Table | False | By Alan Truscott | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/the-bureaucracy-aid-and-comfort-for-whistleblowers.html | The Bureaucracy; Aid and Comfort For Whistleblowers | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/sports-of-the-times-winning-one-for-the-flipper.html | SPORTS OF THE TIMES; WINNING ONE FOR THE FLIPPER | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/dutch-affirm-a-decision-to-drop-2-nato-nuclear-combat-tasks.html | DUTCH AFFIRM A DECISION TO DROP 2 NATO NUCLEAR COMBAT TASKS | False | By Richard Bernstein, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/the-pop-life-199916.html | THE POP LIFE | False | By Robert Palmer | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/italian-says-intelligence-service-tried-to-influence-agca-testimony.html | ITALIAN SAYS INTELLIGENCE SERVICE TRIED TO INFLUENCE AGCA TESTIMONY | False | By John Tagliabue, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/texas-in-first-place-in-adoptions-in-us.html | TEXAS IN FIRST PLACE IN ADOPTIONS IN U.S. | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/man-in-the-news-jean-robert-bourassa-a-quebecer-back-on-top.html | MAN IN THE NEWS: JEAN ROBERT BOURASSA; A QUEBECER BACK ON TOP | False | By Douglas Martin, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/finance-new-issues-puerto-rico-sewer-unit-sets-320-million-sale.html | FINANCE/NEW ISSUES; Puerto Rico Sewer Unit Sets $320 Million Sale | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/national-business-systems-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/credit-markets-note-and-bond-prices-higher.html | CREDIT MARKETS; NOTE AND BOND PRICES HIGHER | False | By Michael Quint | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/quebec-retires-the-quebecois.html | Quebec Retires the Quebecois | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/l-table-manners-201919.html | Table Manners | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/kitchen-equipment-catching-oven-spills.html | KITCHEN EQUIPMENT; CATCHING OVEN SPILLS | False | By Pierre Franey | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/winnie-mandela-defying-pretoria-vows-vengeance.html | WINNIE MANDELA, DEFYING PRETORIA, VOWS VENGEANCE | False | By Alan Cowell, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/q-a-199971.html | Q&A | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/manhattan-hotel-employee-held-in-kickback-of-welfare-checks.html | MANHATTAN HOTEL EMPLOYEE HELD IN KICKBACK OF WELFARE CHECKS | False | By Isabel Wilkerson | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/sizzler-restaurants-international-corp-reports-earnings-for-qtr-to-oct-31.html | SIZZLER RESTAURANTS INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-widening-judges-role-would-be-dangerous-201809.html | Widening Judges' Role Would Be Dangerous | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/fertility-rate-drops-except-for-women-30-to-34-years-old.html | FERTILITY RATE DROPS EXCEPT FOR WOMEN 30 TO 34 YEARS OLD | False | By Robert Pear, Special To the New York Times | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/sports-people-a-player-s-coach.html | SPORTS PEOPLE; A Player's Coach | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/rome-must-recognize-israel.html | Rome Must Recognize Israel | False | By Arthur Hertzberg | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/market-steadies-with-dow-up-1.15.html | MARKET STEADIES, WITH DOW UP 1.15 | False | By John Crudele | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/bail-denied-wife-os-spying-suspect.html | BAIL DENIED WIFE OS SPYING SUSPECT | False | By Stephen Engelberg, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/general-host-corp-reports-earnings-for-qtr-to-nov-3.html | GENERAL HOST CORP reports earnings for Qtr to Nov 3 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/with-latkes-potatoes-are-just-a-point-of-departure.html | WITH LATKES, POTATOES ARE JUST A POINT OF DEPARTURE | False | By Florence Fabricant | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/carl-karcher-enterprises-reports-earnings-for-12-wks-to-nov-1.html | CARL KARCHER ENTERPRISES reports earnings for 12 wks to Nov 1 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-a-national-anniversary.html | BRIEFING; A National Anniversary | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/long-force-feeding-of-sakharov-in-gorky-is-depicted-by-us-kin.html | LONG FORCE-FEEDING OF SAKHAROV IN GORKY IS DEPICTED BY U.S. KIN | False | By Serge Schmemann, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/business-people-successor-named-for-unilever-chief.html | BUSINESS PEOPLE; Successor Named For Unilever Chief | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/supreme-court-roundup-double-jepardy-exception-is-upheld.html | SUPREME COURT ROUNDUP; DOUBLE-JEPARDY EXCEPTION IS UPHELD | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/2-at-synod-defend-liberation-ideas.html | 2 AT SYNOD DEFEND LIBERATION IDEAS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/israeli-unit-kills-5-palestinians.html | Israeli Unit Kills 5 Palestinians | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/discoveries-gifts-for-children-start-with-the-stars.html | DISCOVERIES; GIFTS FOR CHILDREN START WITH THE STARS | False | By Carol Lawson | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/theater/stage-just-so-a-musical.html | STAGE: 'JUST SO,' A MUSICAL | False | By Mel Gussow | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/aniello-dellacroce-dies-ag-71-reputed-crime-group-figure.html | ANIELLO DELLACROCE DIES AG 71; REPUTED CRIME-GROUP FIGURE | False | By Ralph Blumenthal | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/tax-panel-approves-bill-28-8.html | TAX PANEL APPROVES BILL, 28-8 | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/around-the-nation-absentee-votes-to-decide-key-west-mayoral-race.html | AROUND THE NATION; Absentee Votes to Decide Key West Mayoral Race | False | AP | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/sohio-sets-charge-of-1.86-billion.html | SOHIO SETS CHARGE OF $1.86 BILLION | False | By Lee A. Daniels | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/presidential-opposition.html | Presidential Opposition | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/pact-in-india-assures-some-inflames-others.html | PACT IN INDIA ASSURES SOME, INFLAMES OTHERS | False | By Steven R. Weisman, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/college-basketball-indiana-triumphs-over-notre-dame.html | COLLEGE BASKETBALL; INDIANA TRIUMPHS OVER NOTRE DAME | False | AP | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/company-briefs-200630.html | COMPANY BRIEFS | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/edwards-parries-us-prosecutor-s-attacks-on-his-integrity.html | EDWARDS PARRIES U.S. PROSECUTOR'S ATTACKS ON HIS INTEGRITY | False | By Dudley Clendinen, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/music-tribute-to-stern.html | MUSIC: TRIBUTE TO STERN | False | By John Rockwell | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/benefit-for-big-bear-of-50-s-brings-bittersweet-reunion.html | BENEFIT FOR 'BIG BEAR' OF 50'S BRINGS BITTERSWEET REUNION | False | By Andrew H. Malcolm, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-ford-or-bust.html | BRIEFING; Ford or Bust | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/blood-test-finds-state-trooper-in-fatal-crash-was-intoxicated.html | BLOOD TEST FINDS STATE TROOPER IN FATAL CRASH WAS INTOXICATED | False | By Edward Hudson, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/laotians-close-the-doors-and-have-a-celebration.html | LAOTIANS CLOSE THE DOORS AND HAVE A CELEBRATION | False | By Barbara Crossette, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/democracy-project-facing-new-criticisms.html | Democracy Project Facing New Criticisms | False | By Ben A. Franklin, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/laurence-lafore-dies-at-68-was-novelist-and-professor.html | Laurence Lafore Dies at 68; Was Novelist and Professor | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/arts/new-wing-and-new-art-for-museum-in-richmond.html | NEW WING AND NEW ART FOR MUSEUM IN RICHMOND | False | By Douglas C. McGill, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/hospitals-found-to-be-ill-prepared-for-toxic-spills-in-new-york-area.html | HOSPITALS FOUND TO BE ILL-PREPARED FOR TOXIC SPILLS IN NEW YORK AREA | False | By Stuart Diamond | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/racing-resumes-at-meadowlands.html | Racing Resumes At Meadowlands | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/anti-import-bill-sent-to-president-veto-expected.html | ANTI-IMPORT BILL SENT TO PRESIDENT, VETO EXPECTED | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/movies/film-young-sherlock-spielberg-presentation.html | FILM: 'YOUNG SHERLOCK,' SPIELBERG PRESENTATION | False | By Vincent Canby | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | DEERE & CO reports earnings for Qtr to Oct 31 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/oliver-luck-gets-role-with-oilers.html | OLIVER LUCK GETS ROLE WITH OILERS | False | By Frank Litsky, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/october-leading-indicators-up-0.3.html | OCTOBER LEADING INDICATORS UP 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/transactions-201156.html | Transactions | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/ex-trustee-says-church-aides-lied-in-tower-hearing.html | EX-TRUSTEE SAYS CHURCH AIDES LIED IN TOWER HEARING | False | By Jeffrey Schmalz | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/chevron-unit.html | Chevron Unit | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/garden/the-french-at-table-from-celts-to-now.html | THE FRENCH AT TABLE, FROM CELTS TO NOW | False | By Ann Barry | 1985-12-09 | TX 1-713236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/eugenie-levy-robinson.html | EUGENIE LEVY ROBINSON | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/opinion/l-mental-patients-need-protection-of-counsel-201838.html | Mental Patients Need Protection of Counsel | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/new-unocal-president.html | New Unocal President | False | Special to the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/us/briefing-travels-with-bush.html | BRIEFING; Travels With Bush | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/world/scientist-assails-star-wars-plan.html | SCIENTIST ASSAILS 'STAR WARS' PLAN | False | By Michael R. Gordon, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/scouting-no-punting-prize.html | SCOUTING; No Punting Prize | False | By Thomas Rogers | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/late-goal-by-jets-ties-islanders-4-4.html | LATE GOAL BY JETS TIES ISLANDERS, 4-4 | False | By Robin Finn, Special To The New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/theater/jerry-s-girls-opening-postponed-by-injury.html | 'Jerry's Girls' Opening Postponed by Injury | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/business/business-digest-wednesday-december-4-1985.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 4, 1985 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/news-summary-wednesday-december-4-1985.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 4, 1985 | False | | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/nyregion/8084-jam-city-shelters-157-taken-off-streets.html | 8,084 JAM CITY SHELTERS; 157 TAKEN OFF STREETS | False | By Josh Barbanel | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/st-john-s-trounces-wagner-by-85-55.html | ST. JOHN'S TROUNCES WAGNER BY 85-55 | False | By William C. Rhoden | 1985-12-09 | TX 1-713236 |
| 1985-12-04 | 1985-12-04 | https://www.nytimes.com/1985/12/04/sports/movement-by-marino-confused-bears.html | Movement by Marino Confused Bears | False | By Michael Janofsky, Special To the New York Times | 1985-12-09 | TX 1-713236 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/hutton-stock-offering.html | Hutton Stock Offering | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/recital-karin-hauschild.html | RECITAL:Karin Hauschild | False | By Tim Page | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/theft-embarrassing-police-in-jersey-town.html | Theft 'Embarrassing Police in Jersey Town | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-sky-worker.html | SCOUTING; Sky Worker | False | By Thomas Rogers | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-woman-protests-with-mass-in-st-peter-s.html | U.S. WOMAN PROTESTS WITH 'MASS,' IN ST. PETER'S | False | By E. J. Dionne Jr., Special To The New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/uptown-and-downtown-a-bounty-of-home-gifts.html | UPTOWN AND DOWNTOWN, A BOUNTY OF HOME GIFTS | False | By Suzanne Slesin | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/the-battle-for-safe-sex-in-the-baths.html | The Battle for Safe Sex in the Baths | False | By Bruce Mailman | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-city-2-students-shot-in-a-bronx-school.html | THE CITY; 2 Students Shot In a Bronx School | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | XTRA CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/business-people-new-president-elected-at-melville-corporation.html | BUSINESS PEOPLE; New President Elected At Melville Corporation | False | By Kenneth N. Gilpin | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/reluctant-curry-a-natural-fighter.html | RELUCTANT CURRY A NATURAL FIGHTER | False | By Phil Berger | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/investor-rise-tied-to-mutual-funds.html | INVESTOR RISE TIED TO MUTUAL FUNDS | False | By James Sterngold, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/woodhead-industries-reports-earnings-for-year-to-sept-28.html | WOODHEAD INDUSTRIES reports earnings for Year to Sept 28 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/quotation-of-the-day-204283.html | Quotation of the Day | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-people-ross-ponders-offer.html | SPORTS PEOPLE; Ross Ponders Offer | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/cuomo-orders-legislature-to-meet-tuesday.html | CUOMO ORDERS LEGISLATURE TO MEET TUESDAY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/house-votes-bill-on-student-loans.html | HOUSE VOTES BILL ON STUDENT LOANS | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/north-american-savings-association-reports-earnings-for-year-to-sept-30.html | NORTH AMERICAN SAVINGS ASSOCIATION reports earnings for Year to Sept 30 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-may-move-anti-hijacking-experts.html | U.S. MAY MOVE ANTI-HIJACKING EXPERTS | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/ama-due-to-seek-cigarette-ad-ban.html | A.M.A. DUE TO SEEK CIGARETTE AD BAN | False | By Irvin Molotsky, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/business-people-2-pan-am-officers-get-new-positions.html | BUSINESS PEOPLE; 2 Pan Am Officers Get New Positions | False | By Kenneth N. Gilpin | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/dance-by-erick-hawkins.html | Dance by Erick Hawkins | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-that-cosmos-conflict.html | BRIEFING; That Cosmos Conflict | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/around-the-world-plo-aide-in-a-charge-against-mrs-klinghoffer.html | AROUND THE WORLD; P.L.O. Aide in a Charge Against Mrs. Klinghoffer | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/movies/network-documentaries-an-endangered-species.html | NETWORK DOCUMENTARIES AN ENDANGERED SPECIES | False | By Peter W. Kaplan | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-26.html | RYKOFF-SEXTON INC reports earnings for Qtr to Oct 26 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/bishops-at-the-rome-synod-clash-over-issuing-its-proposals-publicly.html | BISHOPS AT THE ROME SYNOD CLASH OVER ISSUING ITS PROPOSALS PUBLICLY | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-of-the-times-joe-paterno-s-morality-plays.html | SPORTS OF THE TIMES; Joe Paterno's Morality Plays | False | By Dave Anderson | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/all-american-gourmet-reports-earnings-for-16wks-to-nov-3.html | ALL AMERICAN GOURMET reports earnings for 16wks to Nov 3 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-asserts-hussein-wants-role-for-syria-in-peace-effort.html | U.S. Asserts Hussein Wants Role for Syria in Peace Effort | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/culp-inc-reports-earnings-for-qtr-to-oct-26.html | CULP INC reports earnings for Qtr to Oct 26 | False | | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/jazz-woody-herman-s-band.html | JAZZ: WOODY HERMAN'S BAND | False | By John S. Wilson | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/books/wiesel-to-be-honored-for-3-volume-work.html | WIESEL TO BE HONORED FOR 3-VOLUME WORK | False | By Herbert Mitgang | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/manhattan-s-many-department-stores-offer-an-array-of-gifts-for-the-home.html | MANHATTAN'S MANY DEPARTMENT STORES OFFER AN ARRAY OF GIFTS FOR THE HOME | False | By Elaine Louie | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/the-economy-of-the-homeless-children-in-a-sordid-sea.html | The Economy of the Homeless; Children in a Sordid Sea | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/lloyd-navratilova-to-meet-for-title.html | LLOYD, NAVRATILOVA TO MEET FOR TITLE | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/bonner-examined-by-italian-doctor.html | BONNER EXAMINED BY ITALIAN DOCTOR | False | By Serge Schmemann, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/harlem-dancers-to-perform.html | Harlem Dancers to Perform | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/deutsche-bank-bid-for-flick.html | DEUTSCHE BANK BID FOR FLICK | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/imported-cars-at-32.4-as-domestic-sales-fall.html | IMPORTED CARS AT 32.4% AS DOMESTIC SALES FALL | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/successes-seen-in-experimental-cancer-therapy.html | SUCCESSES SEEN IN EXPERIMENTAL CANCER THERAPY | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/hers.html | HERS | False | By Katha Pollitt | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/dr-a-louis-mcgarry-is-dead-nassau-county-psychiatrist.html | Dr. A. Louis McGarry Is Dead; Nassau County Psychiatrist | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/required-reading-it-isn-t-easy.html | Required Reading; It Isn't Easy | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/reagan-appoints-admiral-to-post-of-security-chief.html | REAGAN APPOINTS ADMIRAL TO POST OF SECURITY CHIEF | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Stephen Holden | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/the-economy-of-the-homeless-franciscans-and-frugality.html | THE ECONOMY OF THE HOMELESS; Franciscans and Frugality | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/bush-gop-poll-stirs-controversy.html | BUSH-G.O.P. POLL STIRS CONTROVERSY | False | By Phil Gailey, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/technology-tracking-stolen-cars.html | Technology; Tracking Stolen Cars | False | By Marshall Schuon | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/blind-readers-file-lawsuit-over-us-ban-on-braille-playboy.html | BLIND READERS FILE LAWSUIT OVER U.S. BAN ON BRAILLE PLAYBOY | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/isadore-smith-is-dead-at-83-gardening-expert-and-author.html | Isadore Smith Is Dead at 83; Gardening Expert and Author | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/court-hears-2-interpretations-of-voting-rights-in-districting-case.html | COURT HEARS 2 INTERPRETATIONS OF VOTING RIGHTS IN DISTRICTING CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/a-fund-for-underdogs.html | A Fund for Underdogs | False | AP | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/union-at-stevens-yes-upheaval-no.html | UNION AT STEVENS, YES; UPHEAVAL, NO | False | By William Serrin, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/critic-s-notebook-next-wave-festival-the-pluses-and-minuses.html | CRITIC'S NOTEBOOK; NEXT WAVE FESTIVAL: THE PLUSES AND MINUSES | False | By John Rockwell | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/17-aids-bias-charges-filed-in-january-through-october.html | 17 AIDS Bias Charges Filed In January Through October | False | By United Press International | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/new-nato-offer-on-troop-cut-due.html | NEW NATO OFFER ON TROOP CUT DUE | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/maple-leafs-outlast-defenseless-devils.html | MAPLE LEAFS OUTLAST DEFENSELESS DEVILS | False | By Alex Yannis, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/credit-markets-long-term-bond-prices-up.html | CREDIT MARKETS; Long-Term Bond Prices Up | False | By H. J. Maidenberg | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-york-day-by-day-drinking-for-freedom.html | NEW YORK DAY BY DAY; Drinking for Freedom | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/essay-mr-option-three.html | ESSAY; Mr. Option Three | False | By William Safire | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/briefs-202870.html | BRIEFS | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/russ-togs-inc-reports-earnings-for-qtr-to-nov-2.html | RUSS TOGS INC reports earnings for Qtr to Nov 2 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/market-place-high-tech-s-midwest-stars.html | Market Place; High Tech's Midwest Stars | False | By Phillip H. Wiggins | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/around-the-nation-polish-seaman-applies-for-political-asylum.html | AROUND THE NATION; Polish Seaman Applies For Political Asylum | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/analog-devices-inc-reports-earnings-for-qtr-to-nov-2.html | ANALOG DEVICES INC reports earnings for Qtr to Nov 2 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-summary-thursday-december-5-1985.html | NEW SUMMARY: THURSDAY, DECEMBER 5, 1985 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/finance-new-issues-intermountain-power-in-625-million-offering.html | FINANCE/NEW ISSUES; Intermountain Power In $625 Million Offering | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/brennan-friend-denies-any-part-in-bench-bribes.html | BRENNAN FRIEND DENIES ANY PART IN BENCH BRIBES | False | By Jesus Rangel | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/some-workers-bar-strike-for-a-2d-time-at-pratt-whitney.html | SOME WORKERS BAR STRIKE FOR A 2D TIME AT PRATT & WHITNEY | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/newspaper-s-coverage-of-sex-crime-trials-splits-a-town-in-washington.html | NEWSPAPER'S COVERAGE OF SEX-CRIME TRIALS SPLITS A TOWN IN WASHINGTON | False | By Wallace Turner, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/military-judge-s-ruling-may-halt-court-martial-in-surgeon-inquiry.html | MILITARY JUDGE'S RULING MAY HALT COURT-MARTIAL IN SURGEON INQUIRY | False | By Philip M. Boffey, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/l-lbj-didn-t-mandate-proportional-hiring-204251.html | L.B.J. Didn't Mandate Proportional Hiring | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/clarence-h-maclachlan-84-ex-publisher-of-long-islander.html | Clarence H. MacLachlan, 84, Ex-Publisher of Long Islander | False | | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/household-chores-still-never-done.html | HOUSEHOLD CHORES: STILL NEVER DONE | False | By Elizabeth Kolbert | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/a-housing-plan-of-national-interest.html | A Housing Plan of National Interest | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/block-renews-the-threat-of-reagan-farm-bill-veto.html | BLOCK RENEWS THE THREAT OF REAGAN FARM BILL VETO | False | By Keith Schneider, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/music-philadelphians.html | MUSIC: PHILADELPHIANS | False | By Tim Page | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/unbeaten-michigan-tops-youngstown.html | UNBEATEN MICHIGAN TOPS YOUNGSTOWN | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/dress-barn-inc-reports-earnings-for-qtr-to-oct-26.html | DRESS BARN INC reports earnings for Qtr to Oct 26 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/theater/pennsylvania-theater-to-rebuild.html | PENNSYLVANIA THEATER TO REBUILD | False | By Samuel G. Freedman | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-a-how-to-bartending-videotape.html | Advertising; A How-To Bartending Videotape | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/dollar-sales-by-the-fed-larger-than-surmised.html | DOLLAR SALES BY THE FED LARGER THAN SURMISED | False | By Michael Quint | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/capital-threats-stir-evacuations.html | CAPITAL THREATS STIR EVACUATIONS | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/l-new-york-s-wrong-approach-to-better-schools-204255.html | New York's Wrong Approach to Better Schools | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/holders-approve-mesa-partnership.html | Holders Approve Mesa Partnership | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/the-corporate-share-of-tax-reform.html | The Corporate Share of Tax Reform | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/best-products-co-reports-earnings-for-qtr-to-nov-2.html | BEST PRODUCTS CO reports earnings for Qtr to Nov 2 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/allied-signal-unit.html | Allied-Signal Unit | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/a-politics-sampler.html | A 'POLITICS' SAMPLER | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/witness-testifies-castellano-is-the-successor-to-gambino.html | WITNESS TESTIFIES CASTELLANO IS THE SUCCESSOR TO GAMBINO | False | By Ronald Smothers | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/opera-birth-of-a-poet-avant-garde.html | OPERA: 'BIRTH OF A POET,' AVANT-GARDE | False | By John Rockwell | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/around-the-world-zimbabwe-leader-signs-accords-with-moscow.html | AROUND THE WORLD; Zimbabwe Leader Signs Accords With Moscow | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/20th-century-fox.html | 20th Century-Fox | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/briefs-203986.html | BRIEFS | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/gardening-the-fragrant-jasmine.html | GARDENING; THE FRAGRANT JASMINE | False | By Linda Yang | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/navy-extending-deadline-on-bid-to-build-4-subs.html | NAVY EXTENDING DEADLINE ON BID TO BUILD 4 SUBS | False | By Richard Halloran, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-city-columbia-honors-2-scientists-today.html | THE CITY; Columbia Honors 2 Scientists Today | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-bouncing-down-the-long-road.html | SCOUTING; Bouncing Down The Long Road | False | By Thomas Rogers | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/studio-glass-pioneers-of-the-50-s-have-a-show.html | STUDIO GLASS PIONEERS OF THE 50'S HAVE A SHOW | False | By Paul Hollister | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-region-connecticut-acts-on-teacher-pay.html | THE REGION; Connecticut Acts On Teacher Pay | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/state-police-act-to-tighten-discipline.html | STATE POLICE ACT TO TIGHTEN DISCIPLINE | False | By Selwyn Raab | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-people-ray-williams-waived.html | SPORTS PEOPLE; Ray Williams Waived | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/easing-of-trust-rules-is-proposed-to-reagan.html | EASING OF TRUST RULES IS PROPOSED TO REAGAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/us-fund-gets-new-bonn-grant.html | U.S. FUND GETS NEW BONN GRANT | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/joseph-r-crowley-dies-at-66-a-fordham-law-school-dean.html | Joseph R. Crowley Dies at 66; A Fordham Law School Dean | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-region-rochester-doctors-establish-a-union.html | THE REGION; Rochester Doctors Establish a Union | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/a-shocked-britain-learns-of-growing-child-abuse.html | A SHOCKED BRITAIN LEARNS OF GROWING CHILD ABUSE | False | By Jo Thomas, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/betsy-ross-signature-may-go-on-display.html | BETSY ROSS SIGNATURE MAY GO ON DISPLAY | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/koch-comes-out-with-2d-book-255-pages-of-anecdotes-advice-and-insults.html | KOCH COMES OUT WITH 2D BOOK, 255 PAGES OF ANECDOTES, ADVICE AND INSULTS | False | By Joyce Purnick | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-a-small-point.html | BRIEFING; A Small Point | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/players-stadiums-change-friendships-don-t.html | PLAYERS; STADIUMS CHANGE, FRIENDSHIPS DON'T | False | By Frank Litsky | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/stalking-a-literary-stalker.html | Stalking A Literary Stalker | False | By Francis X. Clines, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/house-narrowly-passes-480-billion-catchall-bill.html | HOUSE NARROWLY PASSES $480 BILLION CATCHALL BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/key-west-elects-banker-as-mayor.html | KEY WEST ELECTS BANKER AS MAYOR | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/harvard-securities-group-plc-reports-earnings-for-year-to-sept-30.html | HARVARD SECURITIES GROUP PLC reports earnings for Year to Sept 30 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-change-at-raboy.html | Advertising; Change at Raboy | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-money-at-the-opera.html | BRIEFING; Money at the Opera | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/jail-crisis-almost-jails-chief-of-tennessee-prison-system.html | JAIL CRISIS ALMOST JAILS CHIEF OF TENNESSEE PRISON SYSTEM | False | AP | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/mets-offer-staub-a-nonplaying-job.html | METS OFFER STAUB A NONPLAYING JOB | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/abroad-at-home-looking-to-the-future.html | ABROAD AT HOME; Looking to the Future | False | By Anthony Lewis | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/congress-inconsistency-are-you-for-it-or-against.html | Congress; Inconsistency: Are You For It or Against? | False | By Steven V. Roberts, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-closing-in.html | SCOUTING; Closing In | False | By Thomas Rogers | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/sued-firm-in-chapter-11.html | Sued Firm in Chapter 11 | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/man-in-the-news-the-new-skipper-john-marlasn-poindexter.html | MAN IN THE NEWS; THE NEW SKIPPER; JOHN MARLASN POINDEXTER | False | By Michael R. Gordon, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/home-beatalabaster-in-organic-designs.html | HOME BEATALABASTER IN ORGANIC DESIGNS | False | By Suzanne Slesin | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/president-urging-house-to-approve-tax-revision-bill.html | PRESIDENT URGING HOUSE TO APPROVE TAX-REVISION BILL | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/theater/boys-of-winter-to-close.html | 'Boys of Winter' to Close | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/ultrasystems-inc-reports-earnings-for-qtr-to-oct-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/inquiry-said-to-be-sought-in-epa-conflict.html | INQUIRY SAID TO BE SOUGHT IN E.P.A. CONFLICT | False | By Philip Shabecoff, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/pt-components-reports-earnings-for-qtr-to-oct-31.html | PT COMPONENTS reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/student-slain-at-penn.html | Student Slain at Penn | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/city-to-provide-630-more-beds-for-homeless.html | CITY TO PROVIDE 630 MORE BEDS FOR HOMELESS | False | By Josh Barbanel | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/morison-receives-2-year-jail-term.html | MORISON RECEIVES 2-YEAR JAIL TERM | False | By Ben A. Franklin, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/calendar-crafts-for-the-holidays.html | CALENDAR: CRAFTS FOR THE HOLIDAYS | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/pueblo-international-reports-earnings-for-qtr-to-nov-2.html | PUEBLO INTERNATIONAL reports earnings for Qtr to Nov 2 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/mitterand-meets-with-jaruzelski.html | MITTERAND MEETS WITH JARUZELSKI | False | By Judith Miller, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/insider-reports.html | Insider Reports | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/rangers-defeat-jets-after-leading-by-6.html | RANGERS DEFEAT JETS AFTER LEADING BY 6 | False | By Robin Finn | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-people-brewers-get-green.html | SPORTS PEOPLE; Brewers Get Green | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/world-cup-field-is-set.html | World Cup Field Is Set | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/teacher-in-space-files-lesson-plan.html | TEACHER IN SPACE FILES LESSON PLAN | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/supreme-court-upholds-us-on-protecting-wetland-areas.html | SUPREME COURT UPHOLDS U.S. ON PROTECTING WETLAND AREAS | False | Special to the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/nato-talks-stress-nonnuclear-arms.html | NATO TALKS STRESS NONNUCLEAR ARMS | False | By Richard Bernstein, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-bozell-jacobs-office-gets-commercial-trust.html | Advertising Bozell & Jacobs Office Gets Commercial Trust | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/around-the-world-gas-leak-in-new-delhi-sends-340-to-hospitals.html | AROUND THE WORLD; Gas Leak in New Delhi Sends 340 to Hospitals | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/2-senators-ask-a-delay-on-buckley-nomination.html | 2 SENATORS ASK A DELAY ON BUCKLEY NOMINATION | False | By Michael Oreskes, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/2-acquitted-in-ge-case.html | 2 Acquitted In G.E. Case | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/the-allure-of-a-cable-system.html | THE ALLURE OF A CABLE SYSTEM | False | By Geraldine Fabrikant | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/the-talk-of-westport-westport-striving-to-restrain-the-hands-of-time.html | THE TALK OF WESTPORT; WESTPORT STRIVING TO RESTRAIN THE HANDS OF TIME | False | By Dirk Johnson, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/ge-realigns-management.html | G.E. Realigns Management | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/mary-kay-deal.html | Mary Kay Deal | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/store-sales-down-by-4.8-in-city.html | STORE SALES DOWN BY 4.8% IN CITY | False | By Isadore Barmash | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/bridge-argentine-teams-fared-well-in-the-world-championships.html | Bridge: Argentine Teams Fared Well In the World Championships | False | By Alan Truscott | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/around-the-world-member-of-graft-panel-is-named-in-inquiry.html | AROUND THE WORLD; Member of Graft Panel Is Named in Inquiry | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/jazz-monty-alexander.html | JAZZ: MONTY ALEXANDER | False | By John S. Wilson | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/3-state-house-vote-on-money-bill.html | 3-State House Vote On Money Bill | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/louisiana-governor-clashes-with-us-attorney.html | LOUISIANA GOVERNOR CLASHES WITH U.S. ATTORNEY | False | By Dudley Clendinen, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/army-reserves-called-ill-prepared-for-battle.html | Army Reserves Called Ill Prepared for Battle | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/harold-j-lamm-85-founder-of-brokerage-firm-is-dead.html | Harold J. Lamm, 85, Founder Of Brokerage Firm, Is Dead | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/selecting-a-rug-by-a-navajo-artist.html | SELECTING A RUG BY A NAVAJO ARTIST | False | By George W. O'Bannon | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/weinberger-open-to-plan-to-revamp-military.html | WEINBERGER OPEN TO PLAN TO REVAMP MILITARY | False | By Robert Pear, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/pretoria-proposes-shift-on-black-land-rights.html | Pretoria Proposes Shift On Black Land Rights | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/transactions-203886.html | Transactions | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/united-inns-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED INNS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/nets-lose-as-dawkins-is-ejected.html | NETS LOSE AS DAWKINS IS EJECTED | False | By Michael Martinez, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-people-farewell-to-faust.html | SPORTS PEOPLE; Farewell to Faust | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/factory-orders-drop-1.1.html | FACTORY ORDERS DROP 1.1% | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/marcos-voices-support-for-ver.html | MARCOS VOICES SUPPORT FOR VER | False | By Seth Mydans, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/sencer-resigns-health-post-to-work-on-project-in-oman.html | SENCER RESIGNS HEALTH POST TO WORK ON PROJECT IN OMAN | False | By David Bird | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/subway-riders-plead-for-delay-in-fare-increase-at-mta-hearing.html | SUBWAY RIDERS PLEAD FOR DELAY IN FARE INCREASE AT M.T.A. HEARING | False | By Deirdre Carmody | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/south-africa-a-struggle-of-attrition.html | SOUTH AFRICA: A STRUGGLE OF ATTRITION | False | By Alan Cowell, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/news-summary-thursday-december-5-1985.html | NEWS SUMMARY: THURSDAY, DECEMBER 5, 1985 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/finance-new-issues-illinois-highway-refunding-begins.html | FINANCE/NEW ISSUES; Illinois Highway Refunding Begins | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/amerada-hess-plans-charge.html | Amerada Hess Plans Charge | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/associated-hosts-inc-reports-earnings-for-qtr-to-sept-26.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Sept 26 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/genisco-technology-corp-reports-earnings-for-qtr-to-sept-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/helpful-hardware-hangers-for-plates.html | HELPFUL HARDWARE; HANGERS FOR PLATES | False | By Daryln Brewer | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/holiday-fares-airlines-view.html | Holiday Fares: Airlines' View | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/tv-review-a-tribute-to-harry-james.html | TV REVIEW; A TRIBUTE TO HARRY JAMES | False | By John Corry | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/cd-fund-yields-are-stable.html | C.D., Fund Yields Are Stable | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/restore-trust-to-defense-industry.html | Restore Trust to Defense Industry | False | By Thomas G. Pownall | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/executive-changes-202672.html | EXECUTIVE CHANGES | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/briefing-spare-us.html | BRIEFING; Spare Us | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/cao-disputes-radiation-study-on-first-a-tests.html | C.A.O. DISPUTES RADIATION STUDY ON FIRST A-TESTS | False | By David Burnham, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/latin-mediators-reported-gloomy-on-central-america-peace-effort.html | LATIN MEDIATORS REPORTED GLOOMY ON CENTRAL AMERICA PEACE EFFORT | False | By Alan Riding, Special To the New York Times | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/plessey-rejects-bid-offered-by-gec.html | PLESSEY REJECTS BID OFFERED BY G.E.C. | False | By Steve Lohr, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/arthur-e-crane.html | ARTHUR E. CRANE | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/mavericks-may-finally-have-a-big-man.html | MAVERICKS MAY FINALLY HAVE A BIG MAN | False | By Sam Goldaper | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/syntrex-inc-reports-earnings-for-qtr-to-oct-25.html | SYNTREX INC reports earnings for Qtr to Oct 25 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/families-respond-to-neediest.html | FAMILIES RESPOND TO NEEDIEST | False | By John T. McQuiston | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-chesebrough-pond-s-moves-media-buying.html | Advertising; Chesebrough-Pond's Moves Media Buying | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/key-rates-203007.html | Key Rates | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/interior-designers-given-new-award.html | INTERIOR DESIGNERS GIVEN NEW AWARD | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/finance-new-issues-merrill-lynch.html | FINANCE/NEW ISSUES; Merrill Lynch | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/limited-impact-on-dynamics-is-seen.html | LIMITED IMPACT ON DYNAMICS IS SEEN | False | By David E. Sanger | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/dance-linda-diamond.html | DANCE: LINDA DIAMOND | False | By Jennifer Dunning | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/three-horses-hurt-as-aqueduct-shifts.html | THREE HORSES HURT AS AQUEDUCT SHIFTS | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/head-of-dodd-to-retire.html | HEAD OF DODD TO RETIRE | False | By Edwin McDowell | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/l-cambodia-not-the-philippines-worries-asean-204252.html | Cambodia, Not the Philippines, Worries Asean | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/casey-s-general-stores-reports-earnings-for-qtr-to-oct-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/3-iranians-at-un-tell-of-torture-by-revolutionary-guards.html | 3 IRANIANS , AT U.N., TELL OF TORTURE BY REVOLUTIONARY GUARDS | False | By Elaine Sciolino, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/books/books-of-the-times-202488.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt To A Violent Grave: An Oral Biography of Jackson Pollock. By Jeffrey Potter. 303 Pages. Putnam. Illustrated. $19.95. | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/singapore-strained-by-crisis-in-stocks.html | SINGAPORE STRAINED BY CRISIS IN STOCKS | False | By Barbara Crossette, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/gm-offers-new-sales-incentive.html | G.M. OFFERS NEW SALES INCENTIVE | False | By John Holusha, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/city-to-give-hispanic-groups-1-million-to-aid-job-training.html | CITY TO GIVE HISPANIC GROUPS $1 MILLION TO AID JOB TRAINING | False | By William G. Blair | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-doyle-dane-bernbach-buys-direct-response.html | Advertising; Doyle Dane Bernbach Buys Direct Response | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/portland-police-investigate-abortion-offices-bomb-mail.html | Portland Police Investigate Abortion Offices' Bomb Mail | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/arts/stage-richard-lewis-comic.html | STAGE: RICHARD LEWIS, COMIC | False | By Stephen Holden | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/around-the-world-bathhouse-restrictions-voted-in-los-angeles.html | AROUND THE WORLD; Bathhouse Restrictions Voted in Los Angeles | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/l-animal-trapping-is-disciplined-and-regulated-204246.html | Animal Trapping Is Disciplined and Regulated | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/the-rise-of-reagan.html | THE RISE OF REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-people-surgery-for-islander.html | SPORTS PEOPLE; Surgery for Islander | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/fieldcrest-buys-cannon-units.html | Fieldcrest Buys Cannon Units | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/the-un-today-dec-5-1985.html | The U.N. Today; Dec. 5, 1985 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-nov-2.html | PEP BOYS, MANNY, MOE & JACK reports earnings for Qtr to Nov 2 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/jets-are-bothered-by-o-brien-s-sacks.html | Jets Are Bothered By O'Brien's Sacks | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-oct-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-york-day-by-day-the-un-s-30-millionth.html | NEW YORK DAY BY DAY; The U.N.'s 30 Millionth | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/nasa-chief-takes-leave-to-answer-fraud-charges.html | NASA CHIEF TAKES LEAVE TO ANSWER FRAUD CHARGES | False | By Philip Shenon, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/spain-backs-at-t-venture.html | SPAIN BACKS A.T.& T. VENTURE | False | By Edward Schumacher, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/l-guatemala-s-history-augurs-ill-for-democracy-204241.html | Guatemala's History Augurs Ill for Democracy | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/circus-circus-enterprises-reports-earnings-for-qtr-to-oct-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/opinion/l-higher-fares-will-make-hailing-taxis-easier-204253.html | Higher Fares Will Make Hailing Taxis Easier | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/new-york-day-by-day-bright-lights-angry-city.html | NEW YORK DAY BY DAY; Bright Lights, Angry City | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/us-team-planning-trip-to-israel-to-question-officials-in-spy-case.html | U.S. TEAM PLANNING TRIP TO ISRAEL TO QUESTION OFFICIALS IN SPY CASE | False | By Stephen Engelberg, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/sports-people-olympic-progress.html | SPORTS PEOPLE; Olympic Progress | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/lebanon-to-file-protest-with-un-on-israeli-raid.html | LEBANON TO FILE PROTEST WITH U.N. ON ISRAELI RAID | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-06 | TX 1-708658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-sept-28.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to Sept 28 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/world/from-israeli-cartoonist-a-chatty-computer-game.html | FROM ISRAELI CARTOONIST, A CHATTY COMPUTER GAME | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/q-a-201785.html | Q&A | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/sports/scouting-lindbergh-leads.html | SCOUTING; Lindbergh Leads | False | By Thomas Rogers | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/nyregion/first-quaker-meeting-house-on-li-is-destroyed-by-blaze.html | First Quaker Meeting House On L.I. Is Destroyed by Blaze | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | BURNUP & SIMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/advertising-new-president-joins-altschiller-reitzfeld.html | Advertising New President Joins Altschiller Reitzfeld | False | By Philip H. Dougherty | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/finance-new-issues-massachusetts-housing-bonds.html | FINANCE/NEW ISSUES; Massachusetts Housing Bonds | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/burroughs-s-struggle-as-no-2.html | BURROUGHS'S STRUGGLE AS NO. 2 | False | By Leslie Wayne, Special To the New York Times | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/recognition-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/theater/stage-1-act-comedies-in-punch-line-festival.html | STAGE: 1-ACT COMEDIES IN PUNCH LINE FESTIVAL | False | By Walter Goodman | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/business/25.34-jump-puts-dow-at-1484.40.html | 25.34 JUMP PUTS DOW AT 1,484.40 | False | By John Crudele | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1985-12-06 | TX 1-708658 |
| 1985-12-05 | 1985-12-05 | https://www.nytimes.com/1985/12/05/us/shuttle-worker-dies-in-fall.html | Shuttle Worker Dies in Fall | False | AP | 1985-12-06 | TX 1-708658 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/ford-adopts-incentives.html | Ford Adopts Incentives | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/curb-on-japan-is-postponed.html | Curb on Japan Is Postponed | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/shanley-oil-co-reports-earnings-for-qtr-to-sept-30.html | SHANLEY OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/engineering-measurements-co-reports-earnings-for-qtr-to-oct-31.html | ENGINEERING MEASUREMENTS CO reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/nhl-leafs-send-flyers-to-third-loss-in-row.html | N.H.L.; Leafs Send Flyers to Third Loss in Row | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/cautious-optimism-is-voiced-about-test-cancer-therapy.html | CAUTIOUS OPTIMISM IS VOICED ABOUT TEST CANCER THERAPY | False | By Harold M. Schmeck Jr. | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/peale-portrait-brings-record-price-at-auction.html | PEALE PORTRAIT BRINGS RECORD PRICE AT AUCTION | False | By Rita Reif | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/c-correction-206641.html | CORRECTION | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-us-spending-on-radiation-dangers-is-skewed-206928.html | U.S. Spending on Radiation Dangers Is Skewed | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/lloyd-gains-final.html | Lloyd Gains Final | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-york-day-by-day-crime-victim.html | NEW YORK DAY BY DAY; Crime Victim | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/philharmonic-bernstein-and-3-symphonies-no-3.html | PHILHARMONIC: BERNSTEIN AND 3 SYMPHONIES NO. 3 | False | By Donal Henahan | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/briefs-206170.html | BRIEFS | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/testimony-ends-in-louisiana-governor-s-racketeering-trial.html | TESTIMONY ENDS IN LOUISIANA GOVERNOR'S RACKETEERING TRIAL | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/harold-j-lamm-85-founder-of-brokerage-firm-is-dead.html | Harold J. Lamm, 85, Founder Of Brokerage Firm, Is Dead | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/morlan-international-inc-reports-earnings-for-qtr-to-sept-30.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/briefing-how-about-an-ascot.html | BRIEFING; How About an Ascot? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/a-trip-to-the-country-to-bring-home-a-tree.html | A TRIP TO THE COUNTRY TO BRING HOME A TREE | False | By Harold Faber | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/key-rates-205324.html | Key Rates | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/weather-hinders-ski-circuit.html | Weather Hinders Ski Circuit | False | By Janet Nelson | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/imports-bill-illustrates-difficulty-of-protecting-jobs.html | IMPORTS BILL ILLUSTRATES DIFFICULTY OF PROTECTING JOBS | False | By William Serrin | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/bridge-new-team-event-to-place-a-premium-on-flexibility.html | Bridge: New Team Event to Place A Premium on Flexibility | False | By Alan Truscott | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-86-token-planned-to-foil-slug-cheating.html | NEW '86 TOKEN PLANNED TO FOIL SLUG CHEATING | False | By Deirdre Carmody | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/hodie-at-st-bart-s.html | 'Hodie' at St. Bart's | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/man-in-the-news-william-robert-graham-acting-chief-for-nasa.html | MAN IN THE NEWS: WILLIAM ROBERT GRAHAM; ACTING CHIEF FOR NASA | False | By John Noble Wilford | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/style/for-public-library-dinners-by-the-dozen.html | FOR PUBLIC LIBRARY, DINNERS BY THE DOZEN | False | By Nancy Harmon Jenkins | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/open-sing-of-handel.html | Open Sing of Handel | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/report-to-congress-says-manila-wasted-us-money.html | REPORT TO CONGRESS SAYS MANILA WASTED U.S. MONEY | False | By Jeff Gerth, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/conna-corp-reports-earnings-for-qtr-to-nov-10.html | CONNA CORP reports earnings for Qtr to Nov 10 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/seaman-furniture-reports-earnings-for-qtr-to-oct-31.html | SEAMAN FURNITURE reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/after-3-weeks-marking-time-army-navy-are-ready-cadets-coach-says-long-delay-will.html | AFTER 3 WEEKS OF MARKING TIME, ARMY AND NAVY ARE READY; CADETS' COACH SAYS LONG DELAY WILL HELP NAVY | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/topics-blame-mongers-toying-with-transit.html | Topics; Blame-Mongers Toying With Transit | False | | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/brown-group-inc-reports-earnings-for-qtr-to-nov-2.html | BROWN GROUP INC reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/giants-weak-covering-kicks.html | Giants Weak Covering Kicks | False | By Frank Litsky, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/maxxam-buys-60-of-pacific-lumber.html | Maxxam Buys 60% Of Pacific Lumber | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-lincoln-mercury-gets-minority-agency.html | Advertising; Lincoln-Mercury Gets Minority Agency | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/knicks-beaten-by-bucks.html | KNICKS BEATEN BY BUCKS | False | By Roy S. Johnson | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/sl-industries-reports-earnings-for-qtr-to-oct-31.html | SL INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/screen-spies-like-us.html | SCREEN: 'SPIES LIKE US' | False | By Janet Maslin | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/contributors-to-the-neediest-seek-to-share-life-s-blessings.html | CONTRIBUTORS TO THE NEEDIEST SEEK TO SHARE LIFES BLESSINGS | False | By John T. McQuiston | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/william-c-rhoden-on-college-basketball-path-to-the-basket-becoming-perilous.html | WILLIAM C. RHODEN ON COLLEGE BASKETBALL; PATH TO THE BASKET BECOMING PERILOUS | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/scouting-unlucky-horseshoes.html | SCOUTING; Unlucky Horseshoes | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | SEAGRAM CO LTD reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/california-high-court-rebuffs-san-diego-mayor.html | CALIFORNIA HIGH COURT REBUFFS SAN DIEGO MAYOR | False | By Marcia Chambers, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/dulles-hub-planned-for-united-airlines.html | Dulles Hub Planned For United Airlines | False | By Agis Salpukas | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/howard-rodman.html | HOWARD RODMAN | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/jazz-artists-in-solos.html | Jazz Artists in Solos | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/c-correction-207222.html | CORRECTION | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/pacificare-health-systems-reports-earnings-for-qtr-to-sept-30.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/1-route-to-triple-crown.html | 1 Route to Triple Crown | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-confessed-killer-awaits-execution-in-nevada.html | AROUND THE NATION; Confessed Killer Awaits Execution in Nevada | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-york-day-by-day-music-behind-walls.html | NEW YORK DAY BY DAY; Music Behind Walls | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/toward-a-deluxe-home-away-from-home.html | Toward a Deluxe Home Away From Home | False | By Irvin Molotsky, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/times-mirror-in-paper-deal.html | Times Mirror In Paper Deal | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/misa-flamenca.html | 'Misa Flamenca' | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/screen-shepard-s-fool-for-love.html | SCREEN: SHEPARD'S 'FOOL FOR LOVE' | False | By Vincent Canby | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/nfl-matchups-patriots-look-to-home-edge-vs-lions.html | N.F.L. MATCHUPS; PATRIOTS LOOK TO HOME EDGE VS. LIONS | False | By Michael Janofsky | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/dining-out-guide-large-groups-or-parties.html | Dining Out Guide: Large Groups or Parties | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/trio-in-free-concert.html | Trio in Free Concert | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/working-profile-margaret-d-tutwiler-the-political-key-to-the-treasury.html | Working Profile: Margaret D. Tutwiler; The Political Key to the Treasury | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/anne-baxter-condition-is-reported-as-critical.html | Anne Baxter Condition Is Reported as Critical | False | By United Press International | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/bishops-welcome-2d-draft-of-synod-message.html | BISHOPS WELCOME 2D DRAFT OF SYNOD MESSAGE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/art-ps-i-shows-work-of-35-younger-painters.html | ART: P.S. I SHOWS WORK OF 35 YOUNGER PAINTERS | False | By Michael Brenson | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/star-wars-gain-seen-with-allies.html | 'STAR WARS' GAIN SEEN WITH ALLIES | False | By David E. Sanger, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/louis-e-rousso.html | LOUIS E. ROUSSO | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/iowa-bank-seeks-loan-pact.html | IOWA BANK SEEKS LOAN PACT | False | By Steven Greenhouse, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/two-west-bank-arabs-found-slain-in-israel.html | Two West Bank Arabs Found Slain in Israel | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/ross-a-j-logistics-reports-earnings-for-year-to-aug-31.html | ROSS, A J LOGISTICS reports earnings for Year to Aug 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/critics-say-newly-found-poem-isn-t-shakespeare.html | CRITICS SAY NEWLY FOUND POEM ISN'T SHAKESPEARE | False | By Jo Thomas, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/finance-new-issues-southern-bell.html | FINANCE/NEW ISSUES; Southern Bell | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/books/ginsberg-gets-visa.html | Ginsberg Gets Visa | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/finance-new-issues-200-million-issue-for-state-schools.html | FINANCE/NEW ISSUES; $200 Million Issue For State Schools | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/briefing-whither-the-whip.html | BRIEFING; Whither the Whip | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/cml-group-reports-earnings-for-qtr-to-nov-2.html | CML GROUP reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/trump-cleared-to-build-domed-sports-stadium.html | TRUMP CLEARED TO BUILD DOMED SPORTS STADIUM | False | By Martin Gottlieb | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/primus-pares-and-poindexter.html | Primus, Pares and Poindexter | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/blues-or-a-big-band-listener-s-choice.html | BLUES OR A BIG BAND, LISTENER'S CHOICE | False | By Jon Pareles | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/wall-st-volume-surges.html | WALL ST. VOLUME SURGES | False | By John Crudele | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/deer-imported-into-texas-impinge-on-local-breed.html | DEER IMPORTED INTO TEXAS IMPINGE ON LOCAL BREED | False | By Robert Reinhold, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/briefs-205452.html | BRIEFS | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/valtek-inc-reports-earnings-for-qtr-to-oct-31.html | VALTEK INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/occidental-to-sell-stake.html | Occidental To Sell Stake | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/scouting-grateful-grads.html | SCOUTING; Grateful Grads | False | By Robert Meg, Thomas Jr. and Sam Goldaper | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/smoking-a-partial-success-story.html | Smoking: A Partial Success Story | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/defiance-precision-prodcts-reports-earnings-for-qtr-to-sept-27.html | DEFIANCE PRECISION PRODCTS reports earnings for Qtr to Sept 27 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/court-leaves-jersey-mansion-owned-by-libya-tax-exempt.html | Court Leaves Jersey Mansion Owned by Libya Tax-Exempt | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/polish-press-hails-jaruzelski-paris-trip-as-triumph.html | POLISH PRESS HAILS JARUZELSKI PARIS TRIP AS TRIUMPH | False | By Michael T. Kaufman, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/rabbis-guilty-in-protest-on-soviet.html | RABBIS GUILTY IN PROTEST ON SOVIET | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/foreign-affairs-one-cheer-for-europe.html | FOREIGN AFFAIRS; One Cheer for Europe | False | By Flora Lewis | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/backlog-grows-to-80-ships-at-site-of-crash-on-seaway.html | Backlog Grows to 80 Ships At Site of Crash on Seaway | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/around-the-world-italy-s-prime-minister-receives-mrs-bonner.html | AROUND THE WORLD; Italy's Prime Minister Receives Mrs. Bonner | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/terrorism-in-us-low-as-attacks-abroad-rise.html | TERRORISM IN U.S. LOW AS ATTACKS ABROAD RISE | False | By David K. Shipler, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/business-digest-friday-december-6-1985.html | BUSINESS DIGEST; FRIDAY, DECEMBER 6, 1985 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/bond-prices-off-money-data-cited.html | BOND PRICES OFF; MONEY DATA CITED | False | By Michael Quint | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/compucorp-reports-earnings-for-qtr-to-sept-30.html | COMPUCORP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/v-band-systems-reports-earnings-for-year-to-oct-31.html | V BAND SYSTEMS reports earnings for Year to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-desta-auto-agency.html | Advertising Desta Auto Agency | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/loris-fortuna-dead-italian-cabinet-aide.html | Loris Fortuna Dead; Italian Cabinet Aide | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/the-city-gambino-witness-cross-examined.html | THE CITY; Gambino Witness Cross-Examined | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/ipc-communications-reports-earnings-for-year-to-aug31.html | IPC COMMUNICATIONS reports earnings for Year to Aug 31 | False | | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/trade-stirs-concern-in-quebec.html | Trade Stirs Concern In Quebec | False | By Douglas Martin, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/not-so-vital-statistics-on-john-g-rowland.html | Not-So-Vital Statistics on John G. Rowland | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/us-will-resume-reviews-of-rolls-for-disability-aid.html | U.S. WILL RESUME REVIEWS OF ROLLS FOR DISABILITY AID | False | By Robert Pear, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/small-quake-in-arkansas.html | Small Quake in Arkansas | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/books/dennis-brutus-reading.html | Dennis Brutus Reading | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/close-vote-on-tax-revision-expected-in-house.html | CLOSE VOTE ON TAX REVISION EXPECTED IN HOUSE | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-union-weighs-new-offer-in-coast-grocery-strike.html | AROUND THE NATION; Union Weighs New Offer In Coast Grocery Strike | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/floating-point-systems-inc-reports-earnings-for-qtr-to-oct-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-cbs-magzines-restructures-at-top.html | Advertising CBS Magazines Restructures at Top | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/am-international-co-reports-earnings-for-qtr-to-nov-2.html | AM INTERNATIONAL CO reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-hasbro-aim-2d-agency.html | Advertising Hasbro Aim 2d Agency | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us-expected-to-report-creation-of-10-million-new-jobs-since-82.html | U.S. EXPECTED TO REPORT CREATION OF 10 MILLION NEW JOBS SINCE '82 | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/oscar-wilde-s-earnest-starring-wendy-hiller.html | Oscar Wilde's 'Earnest,' Starring Wendy Hiller | False | By Walter Goodman | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/finance-new-issues-us-agencies-will-buy-larger-home-mortgages.html | FINANCE/NEW ISSUES; U.S. Agencies Will Buy Larger Home Mortgages | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/theater/theater-a-lie-of-the-mind-by-sam-shepard.html | THEATER: 'A LIE OF THE MIND,' BY SAM SHEPARD | False | By Frank Rich | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/national-review-now-30-takes-a-bow-at-plaza.html | NATIONAL REVIEW, NOW 30, TAKES A BOW AT PLAZA | False | By Roberto Suro | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/air-safety-unit-wants-changes-in-boeing-747-s.html | AIR SAFETY UNIT WANTS CHANGES IN BOEING 747S | False | By Richard Witkin | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/dow-industrials-reach-1500-level-before-faltering.html | DOW INDUSTRIALS REACH 1,500 LEVEL BEFORE FALTERING | False | By Vartanig G. Vartan | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/serkin-recital-canceled.html | Serkin Recital Canceled | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/machinists-plan-spot-picketing-in-east-hartford.html | MACHINISTS PLAN 'SPOT' PICKETING IN EAST HARTFORD | False | By Richard L. Madden, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/epa-is-accused-of-violating-law.html | E.P.A. IS ACCUSED OF VIOLATING LAW | False | By Erik Eckholm | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/sports-people-top-of-the-line.html | SPORTS PEOPLE; Top of the Line | False | | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/magna-international-inc-reports-earnings-for-qtr-to-oct-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/in-the-nation-leakers-beware.html | IN THE NATION; Leakers Beware | False | By Tom Wicker | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/in-france-storm-over-pole-s-visit-goes-on.html | IN FRANCE, STORM OVER POLE'S VISIT GOES ON | False | By Richard Bernstein, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/creative-computer-applications-reports-earnings-for-year-to-aug-31.html | CREATIVE COMPUTER APPLICATIONS reports earnings for Year to Aug 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/briefing-no-room-at-the-creche.html | BRIEFING; No Room at the Creche | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/the-un-today-dec-6-1985.html | The U.N. Today: Dec. 6, 1985 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/jmb-realty-trust-corp-reports-earnings-for-year-to-aug-31.html | JMB REALTY TRUST CORP reports earnings for Year to Aug 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/executive-changes-206561.html | EXECUTIVE CHANGES | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/labatt-john-ltd-reports-earnings-for-qtr-to-oct-31.html | LABATT, JOHN LTD reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/am-picks-new-president.html | AM Picks New President | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/the-region-school-chief-gets-yonkers-extension.html | THE REGION; School Chief Gets Yonkers Extension | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/warehouse-club-inc-reports-earnings-for-qtr-to-sept-30.html | WAREHOUSE CLUB INC reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/white-officers-seek-minority-status.html | WHITE OFFICERS SEEK MINORITY STATUS | False | By Elizabeth Kolbert | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/spinning-tops-and-latkes-set-for-hanukkah.html | SPINNING TOPS AND LATKES SET FOR HANUKKAH | False | By Joseph Berger | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/sculpture-two-shows-of-sugarman-works.html | SCULPTURE: TWO SHOWS OF SUGARMAN WORKS | False | By Vivien Raynor | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/film-runaway-train-from-konchalovsky.html | FILM: 'RUNAWAY TRAIN,' FROM KONCHALOVSKY | False | By Janet Maslin | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/business-people-pacific-scientific-names-president-as-chief-also.html | BUSINESS PEOPLE; PACIFIC SCIENTIFIC NAMES PRESIDENT AS CHIEF ALSO | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/third-world-a-new-force-at-the-synod.html | THIRD WORLD A NEW FORCE AT THE SYNOD | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/at-t-denies-owing-us-taxes.html | A.T.&T. Denies Owing U.S. Taxes | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/jazz-piano-cedar-walton.html | Jazz: Piano, Cedar Walton | False | By Jon Pareles | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | MET-PRO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/texaco-tells-court-it-s-fighting-for-life.html | TEXACO TELLS COURT IT'S FIGHTING FOR LIFE | False | By Thomas C. Hayes, Special To the New York Times | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-third-world-s-biggest-problem-is-leadership-206959.html | Third World's Biggest Problem Is Leadership | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/movies/suit-says-us-curbed-films-over-ideology.html | SUIT SAYS U.S. CURBED FILMS OVER IDEOLOGY | False | By Marcia Chambers, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/an-appraisal-reshaping-south-ferry-8-plans-before-the-city.html | AN APPRAISAL; RESHAPING SOUTH FERRY: 8 PLANS BEFORE THE CITY | False | By Paul Goldberger | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/karpov-asks-for-chess-title-rematch.html | KARPOV ASKS FOR CHESS TITLE REMATCH | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/capt-crab-s-take-a-way-reports-earnings-for-year-to-aug25.html | CAPT CRAB'S TAKE-A-WAY reports earnings for Year to Aug 25 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/finance-new-issues-merrill-offering-call-warrants.html | FINANCE/NEW ISSUES; Merrill Offering Call Warrants | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-upgrade-school-buses-206955.html | Upgrade School Buses | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/sports-of-the-times-ted-turner-peacemaker.html | SPORTS OF THE TIMES; Ted Turner, Peacemaker | False | By George Vecsey | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-oct-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/massey-ferguson.html | Massey-Ferguson | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/news-summary-friday-december-6-1985.html | NEWS SUMMARY: FRIDAY, DECEMBER 6, 1985 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/foes-of-marcos-unite-in-support-of-corazon-aquino-for-presidency.html | FOES OF MARCOS UNITE IN SUPPORT OF CORAZON AQUINO FOR PRESIDENCY | False | By Seth Mydans, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/zapata-corporation-reports-earnings-for-qtr-to-sept-30.html | ZAPATA CORPORATION reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/scouting-super-feet.html | SCOUTING; Super Feet | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/books/books-of-the-times-204948.html | BOOKS OF THE TIMES | False | By John Gross | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-pennsylvania-court-upholds-abortion-law.html | AROUND THE NATION; Pennsylvania Court Upholds Abortion Law | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/paul-f-cruikshank.html | PAUL F. CRUIKSHANK | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/joyce-is-replaced-by-sauter-at-cbs-news.html | JOYCE IS REPLACED BY SAUTER AT CBS NEWS | False | By Peter J. Boyer | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/bloch-and-bernstein.html | Bloch and Bernstein | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/winnie-mandela-extremely-tied-enters-clinic.html | WINNIE MANDELA, 'EXTREMELY TIED,' ENTERS CLINIC | False | By Sheila Rule, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-oct-27.html | PULASKI FURNITURE CORP reports earnings for Qtr to Oct 27 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/a-south-african-fights-from-exile.html | A South African Fights From Exile | False | | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/novell-inc-reports-earnings-for-qtr-to-oct-26.html | NOVELL INC reports earnings for Qtr to Oct 26 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/frederick-boland-81-veteran-irish-diplomat.html | Frederick Boland, 81; Veteran Irish Diplomat | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/alico-inc-reports-earnings-for-qtr-to-aug-31.html | ALICO INC reports earnings for Qtr to Aug 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/states-found-in-a-local-federal-vise-over-services.html | STATES FOUND IN A LOCAL-FEDERAL VISE OVER SERVICES | False | By John Herbers, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-summit-interpreters-deserve-recognition-206924.html | Summit Interpreters Deserve Recognition | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/the-region-1500-handbags-seized-in-li-raid.html | THE REGION; 1,500 Handbags Seized in L.I. Raid | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/pistons-rally-past-nets.html | PISTONS RALLY PAST NETS | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/tennis-lady-industries-reports-earnings-for-qtr-to-oct-27.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to Oct 27 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/soviet-cool-to-western-proposal-at-vienna-talks-on-troop-cuts.html | SOVIET COOL TO WESTERN PROPOSAL AT VIENNA TALKS ON TROOP CUTS | False | By John Tagliabue, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/books/arts-academy-elects-diebenkorn-salisbury.html | Arts Academy Elects Diebenkorn, Salisbury | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/entwistle-co-reports-earnings-for-year-to-sept-30.html | ENTWISTLE CO reports earnings for Year to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/detector-electronics-corp-reports-earnings-for-year-to-sept-30.html | DETECTOR ELECTRONICS CORP reports earnings for Year to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/genova-inc-reports-earnings-for-qtr-to-sept-28.html | GENOVA INC reports earnings for Qtr to Sept 28 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/the-truth-about-sakharov.html | The Truth About Sakharov | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/boston-symphony.html | Boston Symphony | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-fcb-title-change.html | Advertising; FCB Title Change | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/dance-ailey-tribute-to-charlie-parker.html | DANCE AILEY TRIBUTE TO CHARLIE PARKER | False | By Anna Kisselgoff | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/theater/broadway.html | BROADWAY | False | By Richard F. Shepard | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/blues-or-big-band-listener-s-choice.html | BLUES OR BIG BAND, LISTENER'S CHOICE | False | By John S. Wilson | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/group-bids-for-kaiser-aluminum.html | GROUP BIDS FOR KAISER ALUMINUM | False | By Robert J. Cole | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/britain-confirms-its-plan-to-quit-a-harmfully-politicalized-unesco.html | BRITAIN CONFIRMS ITS PLAN TO QUIT A 'HARMFULLY POLITICALIZED UNESCO | False | By Jo Thomas, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/yankee-deal-for-dawson-off.html | Yankee Deal for Dawson Off | False | By Murray Chass | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-us-spending-on-radiation-dangers-is-skewed-206940.html | U.S. Spending on Radiation Dangers Is Skewed | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/cigarette-maker-wins-5-million-in-tv-libel-case.html | CIGARETTE MAKER WINS $5 MILLION IN TV LIBEL CASE | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/quintet-and-sextet.html | Quintet and Sextet | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advertising-new-accounts-given-to-dweck-and-sweeney.html | Advertising New Accounts Given To Dweck and Sweeney | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/about-real-estate-rezoning-for-residential-east-side-builder-s-tactic.html | ABOUT REAL ESTATE; REZONING FOR RESIDENTIAL: EAST SIDE BUILDER'S TACTIC | False | By Alan S. Oser | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/the-region-plan-for-dumping-radon-soil-barred.html | THE REGION; Plan for Dumping Radon Soil Barred | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/restaurant.html | RESTAURANT | False | By Bryan Miller | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/bleak-house-by-charles-dickens.html | 'BLEAK HOUSE,' BY CHARLES DICKENS | False | By John J. O'Connor | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/sports-people-sutton-stays-an-angel.html | SPORTS PEOPLE; Sutton Stays an Angel | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/national-hardgoods-distributions-inc-reports-earnings-for-qtr-to-oct-26.html | NATIONAL HARDGOODS DISTRIBUTIONS INC reports earnings for Qtr to Oct 26 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/channel-will-buy-charter-oil-unit.html | Channel Will Buy Charter Oil Unit | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/inquiry-on-attacks-on-us-arabs.html | INQUIRY ON ATTACKS ON U.S. ARABS | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/us-joining-jordan-favors-a-syrian-role-in-peace-talks.html | U.S., JOINING JORDAN, FAVORS A SYRIAN ROLE IN PEACE TALKS | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/c-correction-207225.html | CORRECTION | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/interior-nominee-is-criticized.html | Interior Nominee Is Criticized | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/erdman-retrospective-4-decades-of-movement.html | ERDMAN RETROSPECTIVE: 4 DECADES OF MOVEMENT | False | By Jack Anderson | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/rex-noreco-inc-reports-earnings-for-qtr-to-oct-31.html | REX-NORECO INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/ebony-40-viewed-as-more-than-a-magazine.html | EBONY, 40, VIEWED AS MORE THAN A MAGAZINE | False | By E. R. Shipp, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/d-day-merchant-mariners-win-veteran-s-status.html | D-DAY MERCHANT MARINERS WIN VETERAN'S STATUS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/scholars-broaden-us-soviet-accord.html | SCHOLARS BROADEN U.S.-SOVIET ACCORD | False | By Philip Taubman, Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/bronx-judge-dies-and-2d-is-injured-in-auto-crash.html | BRONX JUDGE DIES AND 2D IS INJURED IN AUTO CRASH | False | By George James | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/sports-people-maryland-keeps-ross.html | SPORTS PEOPLE; Maryland Keeps Ross | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/economic-scene-third-world-s-debt-burden.html | ECONOMIC SCENE; Third World's Debt Burden | False | By Leonard Silk | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/a-puzzling-stake-in-viacom.html | A PUZZLING STAKE IN VIACOM | False | By Geraldine Fabrikant | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/topics-blame-mongers-self-injuries.html | Topics; Blame-Mongers Self-Injuries | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/new-york-day-by-day-a-job-well-done.html | NEW YORK DAY BY DAY; A Job Well Done | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/market-place-investors-told-to-stay-alert.html | Market Place; Investors Told To Stay Alert | False | By Philip H. Wiggins | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-oct-31.html | JEFFREY MARTIN INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-cross-endorsements-hurt-the-party-system-206926.html | Cross-Endorsements Hurt the Party System | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/signs-point-to-discord-in-talks-on-farm-bill.html | SIGNS POINT TO DISCORD IN TALKS ON FARM BILL | False | By Keith Schneider, Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/us-national-guard-to-help-honduran-army-build-road.html | U.S. NATIONAL GUARD TO HELP HONDURAN ARMY BUILD ROAD | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/us-official-says-cuban-advisers-engage-in-combat-in-nicaragua.html | U.S. OFFICIAL SAYS CUBAN ADVISERS ENGAGE IN COMBAT IN NICARAGUA | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/world/in-assam-s-pastoral-setting-blind-hatred-thrives.html | IN ASSAM'S PASTORAL SETTING, BLIND HATRED THRIVES | False | By Steven R. Weisman, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/style/article-205754-no-title.html | Article 205754 -- No Title | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/after-3-weeks-marking-time-army-navy-are-ready-mccallum-runs-his-finale.html | AFTER 3 WEEKS OF MARKING TIME, ARMY AND NAVY ARE READY; MCCALLUM RUNS IN HIS FINALE AS MIDSHIPMAN | False | By William N. Wallace, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/tesdata-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TESDATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/harlem-armory-selected-as-site-for-new-shelter.html | HARLEM ARMORY SELECTED AS SITE FOR NEW SHELTER | False | By Josh Barbanel | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/house-panel-supports-divestiture-by-smithsonian.html | HOUSE PANEL SUPPORTS DIVESTITURE BY SMITHSONIAN | False | By Irvin Molotsky, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/leichter-cites-illegal-election-gifts.html | LEICHTER CITES 'ILLEGAL' ELECTION GIFTS | False | By Frank Lynn | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/advanced-systems-inc-reports-earnings-for-qtr-to-oct-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/cancer-warrior-researcher-rooted-in-surgery-and-immunology.html | CANCER WARRIOR: RESEARCHER ROOTED IN SURGERY AND IMMUNOLOGY | False | By Walter Sullivan | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/negotiators-at-impasse-on-bill-to-balance-budget.html | NEGOTIATORS AT IMPASSE ON BILL TO BALANCE BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/special-session-in-albany-political-maneuvering.html | SPECIAL SESSION IN ALBANY: POLITICAL MANEUVERING | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-10 | TX 1-712903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/laser-is-said-to-aid-eye-ailment-in-diabetics.html | LASER IS SAID TO AID EYE AILMENT IN DIABETICS | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/our-towns-the-marines-want-you-just-ask-sgt-colombia.html | OUR TOWNS; THE MARINES WANT YOU! JUST ASK SGT. COLOMBIA | False | By Michael Winerip | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/around-the-nation-harvard-professor-back-after-a-tenure-dispute.html | AROUND THE NATION; Harvard Professor Back After a Tenure Dispute | False | AP | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/quotation-of-the-day-207209.html | Quotation of the Day | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/man-stranded-days-on-east-river-island.html | Man Stranded Days On East River Island | False | By United Press International | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/arts/benny-goodman-at-yale.html | Benny Goodman at Yale | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/opinion/l-let-the-stewart-jury-s-verdict-close-the-case-206925.html | Let the Stewart Jury's Verdict Close the Case | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/jets-are-successful-with-big-turnover.html | JETS ARE SUCCESSFUL WITH BIG TURNOVER | False | By Gerald Eskenazi | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/us/beggs-in-speech-to-nasa-aides-hits-back.html | BEGGS, IN SPEECH TO NASA AIDES, HITS BACK | False | By Philip M. Boffey, Special To the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/us-eec-steel-pact-is-cleared-by-britain.html | U.S.-E.E.C. STEEL PACT IS CLEARED BY BRITAIN | False | Special to the New York Times | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/nyregion/physician-is-abducted-and-released-unhurt.html | Physician Is Abducted And Released Unhurt | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/sports/sports-people-76ers-sign-carter.html | SPORTS PEOPLE; 76ers Sign Carter | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-06 | 1985-12-06 | https://www.nytimes.com/1985/12/06/business/conner-corp-reports-earnings-for-qtr-to-sept-30.html | CONNER CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712903 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/style/consumer-saturday-3d-brake-light-for-cars.html | CONSUMER SATURDAY; 3D BRAKE LIGHT FOR CARS | False | By William R. Greer | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/books/colombia-marks-its-son-s-new-novel.html | COLOMBIA MARKS ITS SON'S NEW NOVEL | False | By Alan Riding, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/gordon-lippitt-psychologist-and-professor-in-washington.html | GORDON LIPPITT, PSYCHOLOGIST AND PROFESSOR IN WASHINGTON | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/handel-s-judas.html | HANDEL'S 'JUDAS' | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/silkwood-epilogue-fuel-rod-debate-lingers-on.html | SILKWOOD EPILOGUE: FUEL-ROD DEBATE LINGERS ON | False | Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-destination-manila.html | BRIEFING; DESTINATION MANILA | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/fonar-corp-reports-earnings-for-year-to-june-30.html | FONAR CORP reports earnings for Year to June 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/3-million-holding-jobs-in-new-york.html | 3 MILLION HOLDING JOBS IN NEW YORK | False | By Alexander Reid | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/savin-plans-major-shifts.html | Savin Plans Major Shifts | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-wandering-man-at-police-headquarters.html | NEW YORK DAY BY DAY; Wandering Man At Police Headquarters | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/partners-oil-co-reports-earnings-for-qtr-to-sept-30.html | PARTNERS OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-opportunity-zones-advanced-by-new-york-state-offer-more-207554.html | 'OPPORTUNITY ZONES,' ADVANCED BY NEW YORK STATE, OFFER MORE | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/conferees-agree-on-a-plan-to-end-federal-deficits.html | CONFEREES AGREE ON A PLAN TO END FEDERAL DEFICITS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/bomb-blast-in-belgium-kills-one.html | BOMB BLAST IN BELGIUM KILLS ONE | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/us-bishop-calls-synod-a-success-saying-it-backs-more-autonomy.html | U.S. BISHOP CALLS SYNOD A SUCCESS, SAYING IT BACKS MORE AUTONOMY | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-one-day-suspension.html | SPORTS PEOPLE; One-Day Suspension | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-laser-beams-used-in-cancer-treatment.html | PATENTS; Laser Beams Used In Cancer Treatment | False | By Stacy V. Jones | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/stike-goes-on-despite-divisions-in-union-ranks.html | STIKE GOES ON DESPITE DIVISIONS IN UNION RANKS | False | By Richard L. Madden, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-inventors-exposition-scheduled-for-feb-8-9.html | PATENTS; Inventors Exposition Scheduled for Feb. 8-9 | False | By Stacy V. Jones | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/group-w-sale-field-reduced.html | Group W Sale Field Reduced | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/st-john-s-crushes-columbia.html | ST. JOHN'S CRUSHES COLUMBIA | False | By William C. Rhoden | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/insituform-group-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM GROUP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/around-the-nation-waterfowl-trapped-in-ice-as-cold-grips-illinoise.html | AROUND THE NATION; WATERFOWL TRAPPED IN ICE AS COLD GRIPS ILLINOISE | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/piemont-natural-gas-reports-earnings-for-year-to-oct-31.html | PIEMONT NATURAL GAS reports earnings for Year to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/scouting-mark-for-largent.html | SCOUTING; Mark for Largent | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/moratorium-proposal-defeated-in-westport.html | MORATORIUM PROPOSAL DEFEATED IN WESTPORT | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/dowu-slips-5.73-points-to-1477.18.html | DOWU SLIPS 5.73 POINTS, TO 1,477.18 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-oct-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/shopwell-inc-reports-earnings-for-qtr-to-oct-31.html | SHOPWELL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-rogers-is-demoted.html | SPORTS PEOPLE; Rogers Is Demoted | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-electron-gun-improves-tv-picture-tubes.html | PATENTS; Electron Gun Improves TV Picture Tubes | False | By Stacy V. Jones | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-phillies-sign-maddox.html | SPORTS PEOPLE; Phillies Sign Maddox | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/aids-risk-to-unborn-is-seen.html | AIDS RISK TO UNBORN IS SEEN | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/leader-development-reports-earnings-for-qtr-to-sept-30.html | LEADER DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/credit-markets-treasury-bonds-get-late-lift.html | CREDIT MARKETS; TREASURY BONDS GET LATE LIFT | False | By H.j. Maidenberg | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/jobless-rate-drops-to-6.9-from-7.html | JOBLESS RATE DROPS TO 6.9% FROM 7% | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/grand-auto-inc-reports-earnings-for-qtr-to-oct-27.html | GRAND AUTO INC reports earnings for Qtr to Oct 27 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/fighting-for-the-mperor.html | FIGHTING FOR THE MPEROR | False | By Kensuke Fukae | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/denis-de-rougemont-famed-swiss-writer.html | DENIS DE ROUGEMONT, FAMED SWISS WRITER | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/judge-delays-ruling-in-texaco-case.html | JUDGE DELAYS RULING IN TEXACO CASE | False | By Thomas C. Hayes, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/flamemaster-corp-reports-earnings-for-year-to-sept-30.html | FLAMEMASTER CORP reports earnings for Year to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/nicaragua-rebuts-us-on-cuban-role.html | NICARAGUA REBUTS U.S. ON CUBAN ROLE | False | AP, Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/walter-b-gibson-the-creator-of-the-shadow-deat-at-88.html | WALTER B. GIBSON, THE CREATOR OF 'THE SHADOW,' DEAT AT 88 | False | By Wolfgang Saxon | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/britain-signs-pact-on-research-role-in-us-star-wars.html | BRITAIN SIGNS PACT ON RESEARCH ROLE IN U.S. 'STAR WARS' | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/changes-sought-in-doctors-pay-under-mdicare.html | CHANGES SOUGHT IN DOCTORS PAY UNDER MDICARE | False | By Robert Pear, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/system-computer-techology-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEM & COMPUTER TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-business-fliers-pay-dearly-for-free-miles-207556.html | BUSINESS FLIERS PAY DEARLY FOR 'FREE MILES' | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/vornado-inc-reports-earnings-for-qtr-to-oct-26.html | VORNADO INC reports earnings for Qtr to Oct 26 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/quartet-at-vanguard.html | QUARTET AT VANGUARD | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/vermont-federal-bank-reports-earnings-for-qtr-to-sept-30.html | VERMONT FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/excerpts-from-a-draft-of-the-bishops-pastoral-exhortation.html | EXCERPTS FROM A DRAFT OF THE BISHOPS' PASTORAL EXHORTATION | False | Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/c-correction-209678.html | CORRECTION | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/tektronix-inc-reports-earnings-for-qtr-to-nov-16.html | TEKTRONIX INC reports earnings for Qtr to Nov 16 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/where-dreams-are-validated.html | WHERE DREAMS ARE VALIDATED | False | By Susan F. Rasky, Special To the New York Times | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/wainwright-to-perform.html | WAINWRIGHT TO PERFORM | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/city-shuts-a-bathhouse-as-site-of-unsafe-sex.html | CITY SHUTS A BATHHOUSE AS SITE OF 'UNSAFE SEX' | False | By Joyce Purnick | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/committee-backs-part-of-farm-bill.html | COMMITTEE BACKS PART OF FARM BILL | False | By Keith Schneider, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/c-correction-209676.html | CORRECTION | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/these-jets-are-built-for-harsh-weather.html | THESE JETS ARE BUILT FOR HARSH WEATHER | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/a-dark-side-to-the-summit.html | A DARK SIDE TO THE SUMMIT | False | By Avraham Weiss | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/islander-defense-fails.html | ISLANDER DEFENSE FAILS | False | By Robin Finn | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-a-meese-debate.html | BRIEFING; A MEESE DEBATE | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/robert-c-stanley-jr.html | ROBERT C. STANLEY JR. | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-ex-referee-loses-plea.html | SPORTS PEOPLE; Ex-Referee Loses Plea | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/budget-chief-hints-at-trims-in-87-nonmilitary-spending.html | BUDGET CHIEF HINTS AT TRIMS IN '87 NONMILITARY SPENDING | False | By Gerald M. Boyd, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-reagan-and-apathy.html | BRIEFING; REAGAN AND APATHY | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/crown-books-corp-reports-earnings-for-qtr-to-oct-31.html | CROWN BOOKS CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/rare-concer-of-afro-latin-ritual-music.html | RARE CONCER OF AFRO-LATIN RITUAL MUSIC | False | By Robert Palmer | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/around-the-nation-minnesota-court-rules-fetus-is-not-a-human.html | AROUND THE NATION; MINNESOTA COURT RULES FETUS IS NOT A HUMAN | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/jaguar-fined-5-million-for-not-meeting-fuel-economy-rules.html | JAGUAR FINED $5 MILLION FOR NOT MEETING FUEL ECONOMY RULES | False | By Reginald Stuart, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/el-chico-corp-reports-earnings-for-12-wks-to-nov15.html | EL CHICO CORP reports earnings for 12 wks to Nov 15 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/port-authority-to-spend-2-billion-at-city-airports.html | PORT AUTHORITY TO SPEND $2 BILLION AT CITY AIRPORTS | False | By Joseph P. Fried | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/confessed-murderer-of-13-is-executed-in-nevada.html | CONFESSED MURDERER OF 13 IS EXECUTED IN NEVADA | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/wheeling-steel-plans-cutbacks.html | WHEELING STEEL PLANS CUTBACKS | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/us-plans-inquiry-on-japanese-chips.html | U.S. PLANS INQUIRY ON JAPANESE CHIPS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/village-super-market-inc-reports-earnings-for-12-wks-to-oct-19.html | VILLAGE SUPER MARKET INC reports earnings for 12 wks to Oct 19 | False | | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/tv-miracle-a-tale-of-flight-fromn-nazis.html | TV: 'MIRACLE,' A TALE OF FLIGHT FROMN NAZIS | False | By John J. O'Connor | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/style/de-gustibus-some-like-their-lumps-in-mashed-potatoes.html | DE GUSTIBUS; SOME LIKE THEIR LUMPS IN MASHED POTATOES | False | By Marian Burros | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/high-rents-threaten-non-profit-arts.html | HIGH RENTS THREATEN NON PROFIT ARTS | False | By Samuel G. Freedman | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/stevens-jp-co-inc-reports-earnings-for-qtr-to-nov-2.html | STEVENS, J.P. & CO INC reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/recital-sharon-robinson-cellist.html | RECITAL: SHARON ROBINSON, CELLIST | False | By John Rockwell | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/players-birdsong-searching-for-touch.html | PLAYERS; BIRDSONG SEARCHING FOR TOUCH | False | By Michael Martinez | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/navy-spy-suspect-accuses-fbi.html | NAVY SPY SUSPECT ACCUSES F.B.I. | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/returning-tax-sources-to-localities.html | RETURNING TAX SOURCES TO LOCALITIES | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/plight-of-the-homeless-leads-many-to-help-neediest-cases.html | PLIGHT OF THE HOMELESS LEADS MANY TO HELP NEEDIEST CASES | False | By John T. McQuiston | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/us-neglect-in-the-pacific.html | U.S. Neglect in the Pacific | False | By Jonathan M. Weisgall | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/business-digest-saturday-december-7-1985.html | BUSINESS DIGEST: SATURDAY, DECEMBER 7, 1985 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/style/man-talk-to-women-sells-cosmetics.html | MAN TALK TO WOMEN SELLS COSMETICS | False | By Georgia Dullea | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/arizona-long-a-straggler-on-state-parks-rushes-to-catch-up.html | ARIZONA, LONG A STRAGGLER ON STATE PARKS, RUSHES TO CATCH UP | False | By Iver Peterson, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/union-reaffirms-drug-testing-stance.html | UNION REAFFIRMS DRUG-TESTING STANCE | False | By Murray Chass | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/around-the-world-west-beirut-militias-to-relinquish-control.html | AROUND THE WORLD; WEST BEIRUT MILITIAS TO RELINQUISH CONTROL | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/news-summary-saturday-december-7-1985.html | NEWS SUMMARY: SATURDAY, DECEMBER 7, 1985 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/eac-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-war-of-the-digests.html | BRIEFING; WAR OF THE DIGESTS | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/music-reggae-by-yabby-you.html | MUSIC: REGGAE BY YABBY YOU | False | By Jon Pareles | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/key-rates-207962.html | Key Rates | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/uniwest-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UNIWEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/theater/albany-theater-to-play-in-moscow.html | ALBANY THEATER TO PLAY IN MOSCOW | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/stewart-an-ex-justice-hospitalized-by-stroke.html | Stewart, an Ex-Justice, Hospitalized by Stroke | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/books/phi-beta-kappa-award.html | PHI BETA KAPPA AWARD | False | | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-spartan-spirit.html | SPORTS PEOPLE; Spartan Spirit | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/no-headline-209222.html | No Headline | False | By Eric Schmitt | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/scouting-goal-achieved.html | SCOUTING; GOAL ACHIEVED | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-lincoln-s-nonviolation-209852.html | LINCOLN'S NONVIOLATION | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/schering-accuses-hutton.html | SCHERING ACCUSES HUTTON | False | By John Crudele | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/states-drive-on-price-fixing.html | STATES' DRIVE ON PRICE FIXING | False | By Nathaniel C. Nash, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/scouting-sideline-view.html | SCOUTING; Sideline View | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/white-a-yankee-coach.html | WHITE A YANKEE COACH | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/rules-on-cotton-dust-are-eased-in-revision.html | RULES ON COTTON DUST ARE EASED IN REVISION | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-domino-effect-in-police-promotions-207555.html | DOMINO EFFECT IN POLICE PROMOTIONS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/claimant-group-in-manville-accord.html | CLAIMANT GROUP IN MANVILLE ACCORD | False | By Richard W. Stevenson | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/quotation-of-the-day-209675.html | QUOTATION OF THE DAY | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/screen-test-for-the-senate.html | SCREEN TEST FOR THE SENATE | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/republic-bank-carves-niche.html | REPUBLIC BANK CARVES NICHE | False | By Eric N. Berg | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/brandywine-sports-inc-reports-earnings-for-year-to-sept-30.html | BRANDYWINE SPORTS INC reports earnings for Year to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/celtics-lose-first-at-home.html | Celtics Lose First at Home | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/battery-park-city-fiscal-plan-approved.html | BATTERY PARK CITY FISCAL PLAN APPROVED | False | By David Bird | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/storer-sci-link.html | STORER-SCI LINK | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/federal-reserve-votes-for-limits-on-debt-financing-of-takeovers.html | FEDERAL RESERVE VOTES FOR LIMITS ON DEBT FINANCING OF TAKEOVERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-vouchers-would-cover-most-catholic-schools-207559.html | VOUCHERS WOULD COVER MOST CATHOLIC SCHOOLS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/schick-incorporated-reports-earnings-for-qtr-to-sept-30.html | SCHICK INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-sept-30.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/trio-at-sweet-basil.html | TRIO AT SWEET BASIL | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/jesus-and-mary-chain.html | JESUS AND MARY CHAIN | False | | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/us-may-press-efforts-to-help-latin-guerrilas.html | U.S. MAY PRESS EFFORTS TO HELP LATIN GUERRILAS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-the-danger-in-hostile-takovers-207557.html | THE DANGER IN HOSTILE TAKOVERS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/style/long-distance-calling-it-s-time-to-choose-a-line.html | LONG DISTANCE CALLING: IT'S TIME TO CHOOSE A LINE | False | By William R. Greer | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/aequitron-medical-reports-earnings-for-qtr-to-oct-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/no-headline-208838.html | No Headline | False | By Crystal Nix | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/law-in-drug-cases-held-void.html | LAW IN DRUG CASES HELD VOID | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/national-lumber-supply-reports-earnings-for-qtr-to-oct-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/science/halley-s-comet-dec-7-1985.html | HALLEY'S COMET Dec. 7, 1985 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/viacom-purchasing-a-cbs-tv-station.html | VIACOM PURCHASING A CBS TV STATION | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | AMREP CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | TRAK AUTO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/navratilova-captures-title.html | NAVRATILOVA CAPTURES TITLE | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/martin-expecting-to-manage-again.html | Martin Expecting To Manage Again | False | By James Sterngold, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/japan-expansion-slows.html | Japan Expansion Slows | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-ring-ceremony.html | SPORTS PEOPLE; Ring Ceremony | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/around-the-world-gunmen-said-to-steal-chilean-rights-papers.html | AROUND THE WORLD; GUNMEN SAID TO STEAL CHILEAN RIGHTS PAPERS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/benefit-for-aids-run.html | BENEFIT FOR AIDS RUN | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-benefit-for-writers-center.html | NEW YORK DAY BY DAY; Benefit for Writers' Center | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/divinyls-rock-band.html | DIVINYLS ROCK BAND | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/reporter-s-notebook-in-rome-the-bishops-create-their-own-mystery.html | REPORTER'S NOTEBOOK: IN ROME, THE BISHOPS CREATE THEIR OWN MYSTERY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-of-the-times-sideline-factors-in-heisman-race.html | SPORTS OF THE TIMES; SIDELINE FACTORS IN HEISMAN RACE | False | By Peter Alfano | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/fleischmann-backs-out-of-paris-opera-post.html | FLEISCHMANN BACKS OUT OF PARIS OPERA POST | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/dmi-furniture-inc-reports-earnings-for-qtr-to-aug-31.html | DMI FURNITURE INC reports earnings for Qtr to Aug 31 | False | | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/vocal-ensemble.html | VOCAL ENSEMBLE | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/ara-manufacturing-co-of-del-reports-earnings-for-qtr-to-sept-30.html | ARA MANUFACTURING CO OF DEL reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/most-toxic-dumps-facing-shutdown.html | MOST TOXIC DUMPS FACING SHUTDOWN | False | By Philip Shabecoff, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/for-most-japanese-pearl-harbor-is-just-a-footnote.html | FOR MOST JAPANESE, PEARL HARBOR IS JUST A FOOTNOTE | False | By Susan Chira, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/bridge-the-winkle-a-useful-play-is-sometimes-misidentified.html | BRIDGE; THE WINKLE, A USEFUL PLAY, IS SOMETIMES MISIDENTIFIED | False | By Alan Truscott | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/an-ethics-lesson-for-new-york.html | AN ETHICS LESSON FOR NEW YORK | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/torotel-inc-reports-earnings-for-qtr-to-oct-31.html | TOROTEL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/curry-stops-mccrory-in-2nd.html | CURRY STOPS MCCRORY IN 2ND | False | By Phil Berger, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/books/books-of-the-times-with-poetic-license.html | BOOKS OF THE TIMES; WITH POETIC LICENSE | False | By Michiko Kakutani | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/the-dance-alvin-ailey-performs-elephant.html | THE DANCE: ALVIN AILEY PERFORMS 'ELEPHANT' | False | By Anna Kisselgoff | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/article-208287-no-title.html | Article 208287 -- No Title | False | By Steve Lohr, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/service-corp-international-reports-earnings-for-qtr-to-oct-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/creating-ornaments.html | CREATING ORNAMENTS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/patents-measuring-lithium-in-body.html | PATENTS; Measuring Lithium In Body | False | By Stacy V. Jones | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/2-killed-and-12-hurt-as-blast-levels-a-restaurant.html | 2 KILLED AND 12 HURT AS BLAST LEVELS A RESTAURANT | False | Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/your-money-coping-with-college-costs.html | YOUR MONEY; COPING WITH COLLEGE COSTS | False | By Leonard Sloane | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/recital-thibaudet-at-the-y.html | RECITAL: THIBAUDET AT THE Y | False | By Bernard Holland | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/26-point-first-half-does-in-the-knicks.html | 26-POINT FIRST HALF DOES IN THE KNICKS | False | By Roy S. Johnson | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-arnsparger-rewarded.html | SPORTS PEOPLE; Arnsparger Rewarded | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/cocaine-charge-clouds-company-chief-s-career.html | COCAINE CHARGE CLOUDS COMPANY CHIEF'S CAREER | False | By Thomas J. Lueck, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-letter-on-federal-budgets-discipline-congress-to-cut-the-deficit-209780.html | LETTER: ON FEDERAL BUDGETS; DISCIPLINE CONGRESS TO CUT THE DEFICIT | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/nichols-s-e-inc-reports-earnings-for-qtr-to-nov-2.html | NICHOLS, S. E. INC reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/avant-rock-band.html | Avant-Rock Band | False | | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/30-lawmakers-urge-delay-in-laser-weapon-test.html | 30 LAWMAKERS URGE DELAY IN LASER WEAPON TEST | False | By William J. Broad | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/about-new-york-a-new-cabbage-patch-arrives-on-5th-avenue.html | ABOUT NEW YORK; A NEW CABBAGE PATCH ARRIVES ON 5TH AVENUE | False | By William E. Geist | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/no-headline-208735.html | No Headline | False | By Larry Rohter | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/burying-bias-and-not-just-in-yonkers.html | BURYING BIAS, AND NOT JUST IN YONKERS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/transactions-208557.html | TRANSACTIONS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/pasquale-food-co-reports-earnings-for-qtr-to-sept-29.html | PASQUALE FOOD CO reports earnings for Qtr to Sept 29 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/briefing-happy-holy-days.html | BRIEFING; HAPPY HOLY DAYS | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/cuomo-names-budget-aide.html | Cuomo Names Budget Aide | False | AP, Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/churches-parley-assails-pretoria.html | CHURCHES PARLEY ASSAILS PRETORIA | False | Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/bonner-and-pope-meet-before-her-trip-to-us.html | BONNER AND POPE MEET BEFORE HER TRIP TO U.S. | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/hofmann-industries-inc-reports-earnings-for-qtr-to-oct-26.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Oct 26 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/national-hmo-corp-reports-earnings-for-qtr-to-oct-31.html | NATIONAL HMO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/scouting-large-numbers-from-big-ten.html | SCOUTING; Large Numbers From Big Ten | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-right-spot-right-time.html | NEW YORK DAY BY DAY; Right Spot, Right Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/devils-end-three-game-losing-streak.html | DEVILS END THREE-GAME LOSING STREAK | False | By Alex Yannis | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/new-york-day-by-day-award-for-a-civic-leader.html | NEW YORK DAY BY DAY; Award for a Civic Leader | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/observer-shipping-them-out.html | OBSERVER; SHIPPING THEM OUT | False | By Russell Baker | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/dance-coleman-ensemble-performs-dream-sequence.html | DANCE: COLEMAN ENSEMBLE PERFORMS 'DREAM SEQUENCE' | False | By Jack Anderson | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/anitec-image-technology-reports-earnings-for-qtr-to-oct-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | QUADREX CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/india-wants-us-courts-to-handle-bhopal-cases.html | INDIA WANTS U.S. COURTS TO HANDLE BHOPAL CASES | False | By Stuart Diamond | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/arts/aruthur-rothstein-memorial.html | ARUTHUR ROTHSTEIN MEMORIAL | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/materials-research-corp-reports-earnings-for-qtr-to-nov-2.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/keep-adirondack-state-park-forever-wild.html | KEEP ADIRONDACK STATE PARK 'FOREVER WILD' | False | By Kim Elliman | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/papandreou-says-the-voting-in-cyprus-concerns-greece.html | PAPANDREOU SAYS THE VOTING IN CYPRUS CONCERNS GREECE | False | By Henry Kamm, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/sports/sports-people-critic-is-criticized.html | SPORTS PEOPLE; Critic Is Criticized | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/gandalf-technologies-reports-earnings-for-qtr-to-nov-2.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Nov 2 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/us/general-dynamics-involved-in-second-extension-on-bids.html | GENERAL DYNAMICS INVOLVED IN SECOND EXTENSION ON BIDS | False | By Richard Halloran, Special To the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/a-surge-in-camcorder-sales.html | A SURGE IN CAMCORDER SALES | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/nyregion/saving-homeless-from-themselves-a-new-policy-creates-new-disputes.html | SAVING HOMELESS FROM THEMSELVES: A NEW POLICY CREATES NEW DISPUTES | False | By Josh Barbanel | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/world/un-assembly-assails-terrorism.html | U.N. ASSEMBLY ASSAILS TERRORISM | False | Special to the New York Times | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to Sept 30 | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/opinion/l-hospital-residencies-in-search-of-funds-207558.html | HOSPITAL RESIDENCIES IN SEARCH OF FUNDS | False | | 1985-12-10 | TX 1-712893 |
| 1985-12-07 | 1985-12-07 | https://www.nytimes.com/1985/12/07/business/hewlett-packard.html | HEWLETT-PACKARD | False | AP | 1985-12-10 | TX 1-712893 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tow-songwriters-preparing-reunion.html | TOW SONGWRITERS PREPARING REUNION | False | By Alvin Klein | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-opinion-censorship-what-next.html | NEW JERSEY OPINION; CENSORSHIP: WHAT NEXT? | False | By David Soyka | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/the-worm-and-the-apple-taking-a-beating-in-line-lirr-buck-passing.html | The Worm and the Apple; Taking a Beating in Line L.I.R.R. Buck-Passing | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/children-s-books-bookshelf-202038.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/catherine-curran-becomes-engaged-tomarry-thomas-mccarthy-souther.html | CATHERINE CURRAN BECOMES ENGAGED TOMARRY THOMAS MCCARTHY SOUTHER | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/mary-tyler-moore-i-m-not-an-innately-funny-person.html | MARY TYLER MOORE: 'I'M NOT AN INNATELY FUNNY PERSON' | False | By Thomas O'Connor | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/waking-up-to-the-glut-economy.html | WAKING UP TO THE GLUT ECONOMY | False | By Winston Williams | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-people-too-heavy-to-compete.html | SPORTS PEOPLE; Too Heavy to Compete | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/music-messiaen-work.html | MUSIC: MESSIAEN WORK | False | By Bernard Holland | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/anita-covington-plans-to-marry-in-february.html | ANITA COVINGTON PLANS TO MARRY IN FEBRUARY | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/the-man-who-reshaped-geometry.html | THE MAN WHO RESHAPED GEOMETRY | False | By James Gleick | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security-measuring-fingers-and-eyes.html | WHAT'S NEW IN ELECTRONIC SECURITY; MEASURING FINGERS AND EYES | False | By Julie Lew | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tests-distributed-to-detect-cancer.html | TESTS DISTRIBUTED TO DETECT CANCER | False | By Marcia Saft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-trying-120-tastes-of-taiwan.html | DINING OUT; TRYING 120 TASTES OF TAIWAN | False | By Florence Fabricant | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/educators-appeal-for-public-s-help.html | EDUCATORS APPEAL FOR PUBLIC'S HELP | False | By Larry Rohter | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-new-agenda-for-the-women-s-movement-206882.html | New Agenda for the Women's Movement | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/dining-out-in-old-boston.html | DINING OUT IN OLD BOSTON | False | By Alexander Theroux | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/some-in-california-protest-lottery-winners.html | SOME IN CALIFORNIA PROTEST LOTTERY WINNERS | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/tv-review-san-francisco-ballet-in-cinderella-special.html | TV REVIEW; SAN FRANCISCO BALLET IN 'CINDERELLA' SPECIAL | False | By Jennifer Dunning | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-decision-made-on-instinct-succeeds.html | A DECISION MADE ON INSTINCT SUCCEEDS | False | By Penny Singer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/budget-turns-to-trimming-budget.html | BUDGET TURNS TO TRIMMING BUDGET | False | By James Feron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/bishop-carroll-t-dozier-74-ex-head-of-memphis-diocese.html | BISHOP CARROLL T. DOZIER, 74; EX-HEAD OF MEMPHIS DIOCESE | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/headliners-hamilton-who.html | HEADLINERS; HAMILTON WHO? | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-islanders-a-furrier-carries-on-the-tradition.html | LONG ISLANDERS; A FURRIER CARRIES ON THE TRADITION | False | By Lawrence Van Gelder | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/3-catskills-hotels-building-vacation-houses.html | 3 CATSKILLS HOTELS BUILDING VACATION HOUSES | False | By Edward Hudson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/murray-chass-on-baseball-pitching-is-the-prime-need-as-officials-prepare-to-meet.html | MURRAY CHASS ON BASEBALL; Pitching Is the Prime Need As Officials Prepare to Meet | False | By Murray Chass | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/a-new-dimension-to-celtic-success.html | A NEW DIMENSION TO CELTIC SUCCESS | False | By Michael Martinez | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/saudi-anticipates-oil-price-plunge.html | SAUDI ANTICIPATES OIL PRICE PLUNGE | False | By Paul Lewis, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/hiss-hiss-bang-bang.html | HISS HISS BANG BANG | False | By Neal Gabler | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/barnes-foundation-offers-a-rare-array-of-art.html | BARNES FOUNDATION OFFERS A RARE ARRAY OF ART | False | By Douglas C. McGill | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/envoy-to-moscow-mr-environment.html | ENVOY TO MOSCOW, MR. ENVIRONMENT | False | By Gary Kriss | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-opinion-playing-out-the-game-as-death-awaits.html | LONG ISLAND OPINION; PLAYING OUT THE GAME AS DEATH AWAITS | False | By Clare Lowell | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/shuler-earns-favored-status.html | Shuler Earns Favored Status | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/critric-s-choices-pop-in-the-clubs.html | CRITRIC'S CHOICES; POP/IN THE CLUBS | False | By Stephen Holden | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-return-to-the-traditional-toys.html | A RETURN TO THE TRADITIONAL TOYS | False | By Pete Mobilia | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-winnie-mandela-ends-her-silence.html | THE WORLD; WINNIE MANDELA ENDS HER SILENCE | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-strange-red-hering-in-debate-on-angola-211478.html | STRANGE RED HERING IN DEBATE ON ANGOLA | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-opinion-a-house-with-a-history-stands-the-test-of-time.html | LONG ISLAND OPINION; A HOUSE WITH A HISTORY STANDS THE TEST OF TIME | False | By Marguerite Z. Mudge | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/eric-rayman-is-wed-to-susan-e-horton.html | ERIC RAYMAN IS WED TO SUSAN E. HORTON | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/cuny-finally-has-some-elbow-room.html | CUNY FINALLY HAS SOME ELBOW ROOM | False | By Samuel Weiss | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-a-kennedy-runs-in-massachusetts.html | THE NATION; A KENNEDY RUNS IN MASSACHUSETTS | False | By Michael Wright and Caroline Rand Herron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/headliners-future-banker.html | HEADLINERS; FUTURE BANKER | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/pennsylvania-s-highest-court-rules-for-parents-in-lawsuits-on-stillbirths.html | PENNSYLVANIA'S HIGHEST COURT RULES FOR PARENTS IN LAWSUITS ON STILLBIRTHS | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/sound-subtle-delight-has-its-price.html | SOUND; SUBTLE DELIGHT HAS ITS PRICE | False | By Hans Fantel | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/rockville-centre-proposing-an-owner-occupancy-rule.html | ROCKVILLE CENTRE PROPOSING AN OWNER-OCCUPANCY RULE | False | By Matthew J. Doherty | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/critric-s-choices-art.html | CRITRIC'S CHOICES; ART | False | By John Ruyssell | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-art.html | CHRISTMAS 1985; ART | False | By John Russell | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-opinion-a-phone-call-takes-away-her-mother.html | WESTCHESTER OPINION; A PHONE CALL TAKES AWAY HER MOTHER | False | By Arline Schwartz | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/plan-aims-to-protect-jersey-wildlife-refuge.html | PLAN AIMS TO PROTECT JERSEY WILDLIFE REFUGE | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/laura-lyng-a-consultant-to-marry-peterm-good.html | LAURA LYNG, A CONSULTANT TO MARRY PETERM. GOOD | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/postings-time-to-go.html | POSTINGS; TIME TO GO | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/in-vermont-fgrown-turkeys-white-meat-dark-and-ink.html | IN VERMONT-FGROWN TURKEYS, WHITE MEAT, DARK (AND INK) | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-a-touch-of-france-in-ho-ho-kus.html | DINING OUT; A TOUCH OF FRANCE IN HO-HO-KUS | False | By Anne Semmes | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/after-the-new-wave-tavernier.html | AFTER THE NEW WAVE, TAVERNIER | False | By Eva Hoffman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/cancer-care-broadens-aims.html | CANCER CARE BROADENS AIMS | False | By Linda Spear | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/jetliner-engine-fails.html | Jetliner Engine Fails | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/benny-goodman-to-lead-band-in-yale-benefit-concert.html | BENNY GOODMAN TO LEAD BAND IN YALE BENEFIT CONCERT | False | By Michael Freitag | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-ezra-pound-at-100-204899.html | Ezra Pound at 100 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/put-a-lid-on-the-lobbies-cont.html | Put a Lid on the Lobbies, Cont. | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-wishing-for-milton-s-power-and-tolstoy-s-zaniness.html | CHRISTMAS 1985; WISHING FOR MILTON'S POWER AND TOLSTOY'S ZANINESS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/cutting-corners-on-nuclear-safety.html | CUTTING CORNERS ON NUCLEAR SAFETY | False | By Matthew L. Wald | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/manila-opposition-to-marcos-splits.html | MANILA OPPOSITION TO MARCOS SPLITS | False | By Seth Mydans, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/major-news-in-summary-general-dynamics-in-the-dock-again.html | MAJOR NEWS IN SUMMARY; GENERAL DYNAMICS IN THE DOCK AGAIN | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/freedom-necessity-and-dogs-i-have-known.html | FREEDOM ,NECESSITY AND DOGS I HAVE KNOWN | False | By Leigh Hafrey | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/outdoors-chronicle-of-an-arctic-canoe-trip.html | OUTDOORS; Chronicle of an Arctic Canoe Trip | False | By Nelson Bryant | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/shari-friedman-is-wed.html | SHARI FRIEDMAN IS WED | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-a-spooof-of-course-211480.html | A SPOOOF, OF COURSE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/music-holiday-programs-abound-this-week.html | MUSIC; HOLIDAY PROGRAMS ABOUND THIS WEEK | False | By Robert Sherman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/crime-202083.html | CRIME | False | By Newgate Callendar | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/travel-advisory-colonial-christmas-contemporary-holland.html | TRAVEL ADVISORY; COLONIAL CHRISTMAS, CONTEMPORARY HOLLAND | False | By Anne Aghion | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/atlanta-is-finally-flowing.html | ATLANTA IS FINALLY FLOWING | False | By William E. Schmidt | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/investing-shrugging-off-a-threat-to-cable.html | INVESTING; SHRUGGING OFF A THREAT TO CABLE | False | By Kyle Crichton | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/study-urges-new-direction-for-arms-control.html | STUDY URGES NEW DIRECTION FOR ARMS CONTROL | False | By Roberto Suro | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/black-theater-thriving-in-new-brunswick.html | BLACK THEATER THRIVING IN NEW BRUNSWICK | False | By Samuel G. Freedman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security-thwarting-theives-with-tiny-tags.html | WHAT'S NEW IN ELECTRONIC SECURITY; THWARTING THIEVES WITH TINY TAGS | False | By Julie Lew | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/setting-the-post-summit-tone.html | SETTING THE POST-SUMMIT TONE | False | By Hedrick Smith | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-people-extension-for-perkins.html | SPORTS PEOPLE; Extension for Perkins | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/chicago-gears-up-for-the-primaries.html | CHICAGO GEARS UP FOR THE PRIMARIES | False | By E. R. Shipp, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/yugoslav-republic-jealously-guards-its-gains.html | YUGOSLAV REPUBLIC JEALOUSLY GUARDS ITS GAINS | False | By Henry Kamm, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/the-worm-and-the-apple-taking-a-beating-in-line-scalping-horowitz.html | The Worm and the Apple; Taking a Beating in Line Scalping Horowitz | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tirozzi-back-in-the-classroom-both-to-teach-and-to-learn.html | TIROZZI BACK IN THE CLASSROOM BOTH TO TEACH AND TO LEARN | False | By Robert A. Hamilton | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/l-hong-kong-207074.html | Hong Kong | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-demand-for-surf-clams.html | NEW DEMAND FOR SURF CLAMS | False | By Richard Weissmann | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/l-civilization-202217.html | Civilization | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/holiday-tradition-a-sortage-of-workers.html | HOLIDAY TRADITION: A SORTAGE OF WORKERS | False | By Laurie A. O'Neill | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/l-hong-kong-207091.html | Hong Kong | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/l-mailbox-maintaining-college-sports-210744.html | MAILBOX; Maintaining College Sports | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-finding-fault-with-the-shakespeare-find-211637.html | FINDING FAULT WITH THE SHAKESPEARE FIND | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-people-scholastic-incentive.html | SPORTS PEOPLE; Scholastic Incentive | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/link-to-gambling.html | LINK TO GAMBLING? | False | By States News Service | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cable-tv-notes-wnyc-sounds-foreign-note.html | CABLE TV NOTES; WNYC SOUNDS FOREIGN NOTE | False | By Steve Schneider | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/a-mouse-that-is-roaring-abroad.html | A MOUSE THAT IS ROARING ABROAD | False | By Frank J. Prial | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/landscape-designers-give-nature-a-helping-hand.html | LANDSCAPE DESIGNERS GIVE NATURE A HELPING HAND | False | By Barbara West | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/l-hungary-207075.html | Hungary | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dean-of-new-city-u-medical-school-resigns.html | DEAN OF NEW CITY U. MEDICAL SCHOOL RESIGNS | False | By Gene I. Maeroff | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/education-watch-functional-illiteracy-in-the-age-of-technology.html | EDUCATION WATCH; FUNCTIONAL ILLITERACY IN THE AGE OF TECHNOLOGY | False | By Dr. George W. Tressel | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/practical-traveler-paying-twice-for-the-same-trip.html | PRACTICAL TRAVELER; PAYING TWICE FOR THE SAME TRIP | False | By Paul Grimes | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/dr-cynthia-a-paradies-intern-wed.html | DR. CYNTHIA A. PARADIES, INTERN, WED | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-cuomo-orders-a-special-sesson-of-the-legislature.html | THE REGION; CUOMO ORDERS A SPECIAL SESSON OF THE LEGISLATURE | False | By Alan Finder and Mary Connelly | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/washington-what-regan-didn-t-do.html | WASHINGTON; What Regan Didn't Do | False | By James Reston | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/the-barren-lands.html | THE BARREN LANDS | False | By Pranay Gupte | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/diane-l-dietzen-tomarry-anthony-rhodes-in-spring.html | DIANE L. DIETZEN TOMARRY ANTHONY RHODES IN SPRING | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-travel-and-nature.html | CHRISTMAS 1985; TRAVEL AND NATURE | False | By William Least Heat-Moon | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/topics-196728.html | TOPICS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/stable-heating-costs-expected-in-new-york.html | STABLE HEATING COSTS EXPECTED IN NEW YORK | False | By Robert O. Boorstin | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/high-noon-at-steamboat.html | HIGH NOON AT STEAMBOAT | False | By Bernard Kirsch | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/sights-and-sounds-of-war-engulf-a-uganda-torn-by-internal-strife.html | SIGHTS AND SOUNDS OF WAR ENGULF A UGANDA TORN BY INTERNAL STRIFE | False | By Edward A. Gargan, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/what-cuomo-seeks-in-special-session.html | WHAT CUOMO SEEKS IN SPECIAL SESSION | False | By Jeffrey Schmalz | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-two-years-for-morison.html | THE NATION; TWO YEARS FOR MORISON | False | By Michael Wright and Caroline Rand Herron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/fire-on-li-leaves-a-feeling-of-loss.html | FIRE ON L.I. LEAVES A FEELING OF LOSS | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/mentally-ill-rise-in-city-hospitals.html | MENTALLY ILL RISE IN CITY HOSPITALS | False | By Barbara Basler | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-of-the-times-bo-wins-the-eyesmen-too.html | SPORTS OF THE TIMES; Bo Wins the 'Eyesmen' Too | False | By Dave Anderson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/gorbachev-s-most-favored-nations.html | GORBACHEV'S MOST FAVORED NATIONS | False | By Philip Taubman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/lie-detector-lies.html | Lie Detector Lies | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/antiques-judaica-rewards-and-pitfalls.html | ANTIQUES; JUDAICA: REWARDS AND PITFALLS | False | By Muriel Jacobs | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/parents-and-children-learn-together.html | PARENTS AND CHILDREN LEARN TOGETHER | False | By Marcia Saft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-opinion-the-annual-agony-of-shopping-days.html | CONNECTICUT OPINION; THE ANNUAL AGONY OF SHOPPING DAYS | False | By Leslie Chess Feller | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/susan-weissman-tomarry-in-june.html | SUSAN WEISSMAN TOMARRY IN JUNE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/convict-turned-doctor-provokes-pennsylvania-license-battle.html | CONVICT-TURNED-DOCTOR PROVOKES PENNSYLVANIA LICENSE BATTLE | False | By Lindsey Gruson, Special To The New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/senator-says-report-clears-safety-nominee.html | SENATOR SAYS REPORT CLEARS SAFETY NOMINEE | False | By Irvin Molotsky, Special To The New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/mock-hearing-held-in-cherry-hill-on-soviet-jewish-policy.html | MOCK HEARING HELD IN CHERRY HILL ON SOVIET JEWISH POLICY | False | By Fredda Sacharow | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/australia-bowl-to-wyoming.html | Australia Bowl To Wyoming | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/ithaca-gains-final-with-a-34-0-romp.html | ITHACA GAINS FINAL WITH A 34-0 ROMP | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/6-year-battle-on-heating-oil-bearing-fruit.html | 6-YEAR BATTLE ON HEATING OIL BEARING FRUIT | False | By Joseph F. Sullivan | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/northeast-journal-saws-may-buzz-in-philadelphia.html | NORTHEAST JOURNAL; SAWS MAY BUZZ IN PHILADELPHIA | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-threat-lies-in-arms-race-not-force-211479.html | THREAT LIES IN ARMS RACE, NOT FORCE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-mobsters-who-lurk-behind-the-corporate-veil.html | THE MOBSTERS WHO LURK BEHIND THE CORPORATE VEIL | False | By Philip Shenon | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/children-and-the-bomb.html | CHILDREN AND THE BOMB | False | By Robert Coles | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/major-changes-in-budget-battles-are-seen-in-plan-to-end-deficits.html | MAJOR CHANGES IN BUDGET BATTLES ARE SEEN IN PLAN TO END DEFICITS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/melinda-werber-to-wed-in-april.html | MELINDA WERBER TO WED IN APRIL | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/syrian-stowaway-s-bid-for-asylun-is-weighed.html | Syrian Stowaway's Bid For Asylum Is Weighed | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-people-a-triple-for-banks.html | SPORTS PEOPLE; A Triple for Banks | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/margaret-carroll-to-marry-in-may.html | MARGARET CARROLL TO MARRY IN MAY | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/china-spying-suspect-a-man-of-many-worlds.html | CHINA SPYING SUSPECT: A MAN OF MANY WORLDS | False | By Stephen Engelberg, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tarrytown-retail-sector-gets-a-helping-hand.html | TARRYTOWN RETAIL SECTOR GETS A HELPING HAND | False | By Gary Kriss | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/45-minutes-from-hong-kong.html | 45 MINUTES FROM HONG KONG | False | By William Schwalbe | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/broadway-s-classic-chorus-line-makes.html | BROADWAY'S CLASSIC 'CHORUS LINE MAKES | False | By Nina Darnton | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/home-design-view-cultural-exchanges.html | Home Design View; Cultural Exchanges | False | By Carol Vogel | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-christmas-appeal-help-the-neediest-cases-fund.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND | False | By Sam Verhovek | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-first-and-ten-for-donald-trump.html | THE REGION; FIRST AND TEN FOR DONALD TRUMP | False | By Alan Finder and Mary Connelly | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/food-view-a-year-of-surprises.html | Food View; A Year Of Surprises | False | By Bryan Miller | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/briefing-union-women-at-work.html | BRIEFING; UNION WOMEN AT WORK | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-recycled-book-titles-204902.html | Recycled Book Titles | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-britain-withdraws-from-unesco.html | THE WORLD; BRITAIN WITHDRAWS FROM UNESCO | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-hemingway-s-biographer-204916.html | Hemingway's Biographer | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/food-baking-aromatic-activity-for-the-season.html | FOOD; BAKING: AROMATIC ACTIVITY FOR THE SEASON | False | By Florence Fabricant | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/gardening-a-gift-a-gardener-will-enjoy.html | GARDENING; A GIFT A GARDENER WILL ENJOY | False | By Carl Totemeier | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/american-awaits-a-soviet-gift-her-husband.html | AMERICAN AWAITS A SOVIET GIFT: HER HUSBAND | False | By Matthew L. Wald, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/broader-state-role-sought-in-aiding-gifted-child.html | BROADER STATE ROLE SOUGHT IN AIDING GIFTED CHILD | False | By Leo H. Carney | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/laura-abrams-engaged.html | LAURA ABRAMS ENGAGED | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/ex-manson-follower-is-living-in-vermont.html | Ex-Manson Follower Is Living in Vermont | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/study-tells-of-role-of-chronic-juvenile-criminals.html | STUDY TELLS OF ROLE OF CHRONIC JUVENILE CRIMINALS | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/no-headline-211212.html | No Headline | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/the-spinoffs-from-star-wars-putting-industry-even-further-behind.html | THE SPINOFFS FROM 'STAR WARS'; PUTTING INDUSTRY EVEN FURTHER BEHIND | False | By Rosy Nimroody and William Hartung | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/congress-watch-tense-days-for-partisan-and-regional-interests.html | CONGRESS WATCH; TENSE DAYS FOR PARTISAN AND REGIONAL INTERESTS | False | By Jonathan Fuerbringer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/around-the-nation-pearl-harbor-attack-recalled-in-ceremony.html | AROUND THE NATION; Pearl Harbor Attack Recalled in Ceremony | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/recital-peter-orth-piano.html | RECITAL: PETER ORTH, PIANO | False | By John Rockwell | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/follow-up-on-the-news-water-purity.html | FOLLOW-UP ON THE NEWS; WATER PURITY | False | By Richard Haitch | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/are-fires-at-dump-extict.html | ARE FIRES AT DUMP EXTICT | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/education-watch-competing-for-talent-with-private-industry.html | EDUCATION WATCH; COMPETING FOR TALENT WITH PRIVATE INDUSTRY | False | By Scott McVay | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/anorexia-it-s-not-a-new-disease.html | ANOREXIA: IT'S NOT A NEW DISEASE | False | By Carol Lawson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/men-s-style-view-assimilation.html | Men's Style View; Assimilation | False | By Diane Sustendal | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/tracking-the-wandering-white-tail.html | TRACKING THE WANDERING WHITE-TAIL | False | By Debra Wetzel | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/recent-sales-209948.html | Recent Sales | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/casinos-offering-prizes-and-packages-as-wintertime-lure.html | CASINOS OFFERING PRIZES AND PACKAGES AS WINTERTIME LURE | False | By Katya Goncharoff | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/julie-gabrik-is-married-tomichael-d-thomas.html | JULIE GABRIK IS MARRIED TOMICHAEL D. THOMAS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/2-careers-social-work-and-comedy.html | 2 CAREERS: SOCIAL WORK AND COMEDY | False | By Barbara Delatiner | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/bats-balls-and-bubble-gum.html | BATS, BALLS AND BUBBLE GUM | False | By Lawrence S. Ritter | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/wedding-planned-by-barbara-flum.html | WEDDING PLANNED BY BARBARA FLUM | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/proxy-showdown-for-lilco.html | PROXY SHOWDOWN FOR LILCO | False | By John Rather | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/film-view-revenge-fuels-cold-war-movies-of-the-80-s.html | FILM VIEW; REVENGE FUELS COLD WAR MOVIES OF THE 80'S | False | By Vincent Canby | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/a-banker-is-wed-tomiss-stephens-in-north-carolina.html | A BANKER IS WED TOMISS STEPHENS IN NORTH CAROLINA | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/miss-de-la-bruyere-becomes-a-bride.html | MISS DE LA BRUYERE BECOMES A BRIDE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/l-nonprofit-corporations-are-seen-as-hostages-211461.html | Nonprofit Corporations Are Seen as Hostages | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/fact-or-opinion-key-to-cbs-appeal.html | FACT OR OPINION KEY TO CBS APPEAL | False | By Alex S. Jones | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/major-news-in-summary-us-says-cubans-fight-in-nicaragua.html | MAJOR NEWS IN SUMMARY; U.S. SAYS CUBANS FIGHT IN NICARAGUA | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-victorian-christmas-at-gillette-castle.html | A VICTORIAN CHRISTMAS AT GILLETTE CASTLE | False | By Paul Guernsey | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/using-heirloom-plants-to-taste-history.html | USING HEIRLOOM PLANTS TO TASTE HISTORY | False | By Ann B. Silverman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/nutcracker-set-by-5-ballet-groups.html | 'NUTCRACKER' SET BY 5 BALLET GROUPS | False | By Barbara Delatiner | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/news/elisa-l-marotta-is-wed.html | ELISA L. MAROTTA IS WED | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/massachusetts-public-official-admits-he-tapped-treasury.html | MASSACHUSETTS PUBLIC OFFICIAL ADMITS HE TAPPED TREASURY | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/robert-graves-poet-and-scholar-dies-at-90.html | ROBERT GRAVES, POET AND SCHOLAR, DIES AT 90 | False | By Wolfgang Saxon | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-all-were-big-and-some-were-bright.html | CHRISTMAS 1985; ALL WERE BIG AND SOME WERE BRIGHT | False | By Joseph F. Mankiewicz | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/local-habitations.html | LOCAL HABITATIONS | False | By Elizabeth Spencer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/ideas-trends-fertility-rate-s-ups-and-downs.html | IDEAS & TRENDS; FERTILITY RATE'S UPS AND DOWNS | False | By Katherine Roberts and Albert Scardino | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/michael-frayn-the-entertaining-intellect.html | MICHAEL FRAYN: THE ENTERTAINING INTELLECT | False | By Benedict Nightingale | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/follow-up-on-the-news-spirit-of-1780.html | FOLLOW-UP ON THE NEWS; SPIRIT OF 1780 | False | By Richard Haitch | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/agencies-aided-fund-tell-threats-faced-daily-urban-poor-daily-challenges-living.html | AGENCIES AIDED BY FUND TELL OF THE THREATS FACED DAILY BY THE URBAN POOR; THE DAILY CHALLENGES OF LIVING IN SHADOWS | False | By Msgr. James J. Murray | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-opinion-facing-death-with-strength.html | CONNECTICUT OPINION; FACING DEATH WITH STRENGTH | False | By Jan Henson Dow | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-murder-most-foul-206866.html | Murder Most Foul | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/police-dispatcher-seeks-training-for-all.html | POLICE DISPATCHER SEEKS TRAINING FOR ALL | False | By Pete Mobilia | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/faculty-defends-academic-custom.html | FACULTY DEFENDS ACADEMIC CUSTOM | False | By Gene I. Maeroff | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/bonner-arrives-in-us-for-medical-treatment.html | BONNER ARRIVES IN U.S. FOR MEDICAL TREATMENT | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/roger-l-krakoff-lisa-a-kuhlman-to-marry-in-june.html | ROGER L. KRAKOFF, LISA A. KUHLMAN TO MARRY IN JUNE | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/helenbeth-reiss-wed-to-john-m-reynolds.html | HELENBETH REISS WED TO JOHN M. REYNOLDS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-don-t-remove-tax-exemption-on-nonprofit-medical-plans-211481.html | DON'T REMOVE TAX EXEMPTION ON NONPROFIT MEDICAL PLANS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/antiques-holiday-tippling-is-an-old-tradition.html | ANTIQUES; HOLIDAY 'TIPPLING IS AN OLD TRADITION | False | By Frances Phipps | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/state-u-employees-assail-stalled-talks.html | STATE U. EMPLOYEES ASSAIL STALLED TALKS | False | By Jeff Leibowitz | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-simple-pleasures-old-standbys.html | DINING OUT; SIMPLE PLEASURES, OLD STANDBYS | False | By M. H. Reed | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/briefing-lilliputian-lollapalooza.html | BRIEFING; 'LILLIPUTIAN LOLLAPALOOZA' | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-ezra-pound-at-100-202014.html | Ezra Pound at 100 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/nation-second-thoughts-from-home.html | NATION; SECOND THOUGHTS FROM HOME | False | By Michael Wright and Caroline Rand Herron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/why-farm-securities-are-hot-items-on-wall-street.html | WHY FARM SECURITIES ARE HOT ITEMS ON WALL STREET | False | By Robert A. Bennett | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/weighing-the-risks-and-rights-of-homelessness.html | WEIGHING THE RISKS AND RIGHTS OF HOMELESSNESS | False | By David Margolick | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/c-correction-211446.html | CORRECTION | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/1776-came-early-in-the-caribbees.html | 1776 CAME EARLY IN THE CARIBBEES | False | By Thomas Hoover | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/all-unquiet-on-the-west-front.html | ALL UNQUIET ON THE WEST FRONT | False | By Francis X. Clines, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/lawyers-moonlight-as-magistrates-to-help-connecticut-s-judges.html | LAWYERS MOONLIGHT AS MAGISTRATES TO HELP CONNECTICUT'S JUDGES | False | By Richard L. Madden, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/countering-depression-during-holidays.html | COUNTERING DEPRESSION DURING HOLIDAYS | False | By Marcia Saft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/burr-tillstrom-puppeteer-dies.html | BURR TILLSTROM, PUPPETEER, DIES | False | By Crystal Nix | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/process-removes-leaked-gasoline-from-water-supply-of-pronvincetown.html | PROCESS REMOVES LEAKED GASOLINE FROM WATER SUPPLY OF PRONVINCETOWN | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/meg-lowenthal-to-be-the-bride-of-seth-akabas.html | MEG LOWENTHAL TO BE THE BRIDE OF SETH AKABAS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/airports-and-jobs.html | AIRPORTS AND JOBS | False | By William Jobes | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/tv-view-tv-news-when-experience-takes-over.html | TV VIEW; TV NEWS: WHEN EXPERIENCE TAKES OVER | False | By John Corry | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/yuletide-in-britain.html | YULETIDE IN BRITAIN | False | By Elizabeth Neuffer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-ezra-pound-at-100-204904.html | Ezra Pound at 100 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/a-resort-for-athelete-and-esthete.html | A RESORT FOR ATHLETE AND ESTHETE | False | By Peter Tauber | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-alarm-about-children-204919.html | Alarm About Children | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/consumer-rates.html | CONSUMER RATES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/wisconsin-s-license-plates-won-t-say-eat-cheese-or-die.html | WISCONSIN'S LICENSE PLATES WON'T SAY, 'EAT CHEESE OR DIE' | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/powerful-procedure-in-cancer-fight.html | POWERFUL PROCEDURE IN CANCER FIGHT | False | By Sandra Friedland | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/record-notes-new-series-tapes-bernstein-live.html | RECORD NOTES; NEW SERIES TAPES BERNSTEIN LIVE | False | By Gerald Gold | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/jamey-s-wertz-engaged-to-wed.html | JAMEY S. WERTZ ENGAGED TO WED | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/when-depression-calls-at-christmas.html | WHEN DEPRESSION CALLS AT CHRISTMAS | False | By Marcia Saft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-gardening.html | CHRISTMAS 1985; GARDENING | False | By Joan Lee Faust | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/the-dance-new-york-city-ballet-in-nutcracker.html | THE DANCE: NEW YORK CITY BALLET IN 'NUTCRACKER' | False | By Jack Anderson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/talking-burnout-tensions-in-serving-on-a-board.html | TALKING BURNOUT; TENSIONS IN SERVING ON A BOARD | False | By Andree Brooks | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-dr-sencer-steps-down.html | THE REGION; DR. SENCER STEPS DOWN | False | By Alan Finder and Mary Connelly | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/fashion-view-the-new-high-c-s.html | Fashion View; The New High C's | False | By Carrie Donovan | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-a-literary-quiz-and-to-all-good-luck.html | CHRISTMAS 1985; A LITERARY QUIZ (AND TO ALL, GOOD LUCK) | False | By Donald Hall | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/dam-sale-and-fear-of-floods.html | DAM SALE AND FEAR OF FLOODS | False | By Matthew L. Wald, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/when-the-job-leaves-the-worker.html | WHEN THE JOB LEAVES THE WORKER | False | By Karen Weisberg | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-editor-s-choice-best-books-1985.html | CHRISTMAS 1985; EDITOR'S CHOICE: BEST BOOKS 1985 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/agencies-aided-fund-tell-threats-faced-daily-urban-poor-talk-better-times-belied.html | AGENCIES AIDED BY FUND TELL OF THE THREATS FACED DAILY BY THE URBAN POOR; TALK OF BETTER TIMES BELIED BY REALITY | False | By Joyce Phillips Austin | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/school-sports-passaic-defeats-ridgewood-for-title.html | SCHOOL SPORTS; PASSAIC DEFEATS RIDGEWOOD FOR TITLE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/in-liverpool-it-s-hard-left-vs-soft-left.html | IN LIVERPOOL, IT'S HARD LEFT VS. SOFT LEFT | False | By Joseph Lelyveld, Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/albany-rules-curb-building-near-streams.html | ALBANY RULES CURB BUILDING NEAR STREAMS | False | AP | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/emery-strike-anger-and-fear.html | EMERY STRIKE: ANGER AND FEAR | False | By Howard Breuer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-small-museum-in-essex-county-is-one-for-the-books.html | A SMALL MUSEUM IN ESSEX COUNTY IS ONE FOR THE BOOKS | False | By Robert J. Salgado | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/synod-bishops-get-pope-s-approval-to-issue-report.html | SYNOD BISHOPS GET POPE'S APPROVAL TO ISSUE REPORT | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/investing-buting-securities-that-the-arbs-dump.html | INVESTING; BUTING SECURITIES THAT THE 'ARBS' DUMP | False | By Anise C. Wallace | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/text-of-final-report-adopted-by-synod-of-bishops-in-rome.html | TEXT OF FINAL REPORT ADOPTED BY SYNOD OF BISHOPS IN ROME | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/music-a-conductor-who-champions-the-cause-of-hungarian-music.html | MUSIC; A CONDUCTOR WHO CHAMPIONS THE CAUSE OF HUNGARIAN MUSIC | False | By James Barron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/hispanic-surge-is-seen-in-los-angeles-election.html | HISPANIC SURGE IS SEEN IN LOS ANGELES ELECTION | False | By Judith Cummings, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/quotation-of-the-day-211443.html | Quotation of the Day | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/parishioners-see-aids-peril-in-communion.html | PARISHIONERS SEE AIDS PERIL IN COMMUNION | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/briefing-superspruce.html | BRIEFING; SUPERSPRUCE | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/report-sees-aquifer-depletion.html | REPORT SEES AQUIFER DEPLETION | False | By Sharon Monahan | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security.html | WHAT'S NEW IN ELECTRONIC SECURITY | False | By Julie Lew | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/college-basketball-85-86-atlantic-coast-balance-power-wide-recruiting-keep-acc.html | COLLEGE BASKETBALL 85-86: ATLANTIC COAST; BALANCE OF POWER, WIDE RECRUITING KEEP A.C.C. STRONG | False | By Barry Jacobs | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/l-on-teaching-writing-replies-missed-point-199128.html | On Teaching Writing: Replies Missed Point | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-aother-cut-at-social-security-disability-rolls.html | THE NATION; AOTHER CUT AT SOCIAL SECURITY DISABILITY ROLLS | False | By Michael Wright and Caroline Rand Herron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/feinstein-is-trying-to-unpave-the-way.html | FEINSTEIN IS TRYING TO UNPAVE THE WAY | False | By Robert Lindsey | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/helping-children-cope-after-siege-in-philadelphia.html | HELPING CHILDREN COPE AFTER SIEGE IN PHILADELPHIA | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/jordan-joining-trend-curbs-islamic-militants.html | JORDAN, JOINING TREND, CURBS ISLAMIC MILITANTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/c-corrections-211444.html | CORRECTIONS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/the-dance-work-by-mark-morris.html | THE DANCE: WORK BY MARK MORRIS | False | By Jack Anderson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; CABLE TV | False | By Howard Thompson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/northeast-journal-providence-ri-adds-apartments.html | NORTHEAST JOURNAL; PROVIDENCE, R.I., ADDS APARTMENTS | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/news/news-summary-sunday-december-8-1985.html | NEWS SUMMARY: SUNDAY, DECEMBER 8, 1985 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/east-harlem-students-get-taste-of-broadway.html | EAST HARLEM STUDENTS GET TASTE OF BROADWAY | False | By Elizabeth Kolbert | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/patrice-elaine-bilzi-to-wed-michael-thomas-bickford.html | PATRICE ELAINE BILZI TO WED MICHAEL THOMAS BICKFORD | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/children-make-origami-ornaments.html | CHILDREN MAKE ORIGAMI ORNAMENTS | False | By Marcia Saft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/south-africa-s-political-barometer.html | SOUTH AFRICA'S 'POLITICAL BAROMETER' | False | By Paula Giddings | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/2-soviet-emigres-try-to-find-a-foothold.html | 2 SOVIET EMIGRES TRY TO FIND A FOOTHOLD | False | By Lisa W. Foderaro | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/topics-196759.html | TOPICS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/potvin-ties-orr-in-defeat.html | POTVIN TIES ORR IN DEFEAT | False | By Robin Finn, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/best-sellers.html | BEST SELLERS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/art-illustrator-s-show-images-of-america.html | ART; ILLUSTRATOR'S SHOW: 'IMAGES OF AMERICA' | False | By William Zimmer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/crafts-a-guide-for-holiday-shopping.html | CRAFTS; A GUIDE FOR HOLIDAY SHOPPING | False | By Patricia Malarcher | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/antiques-tippling-is-an-old-tradition.html | ANTIQUES; 'TIPPLING' IS AN OLD TRADITION | False | By Frances Phipps | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/guatemala-to-elect-president-today.html | GUATEMALA TO ELECT PRESIDENT TODAY | False | By Stephen Kinzer, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/schubert-song-cycle-on-cd.html | SCHUBERT SONG CYCLE ON CD | False | By Bernard Holland | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/coins-hoagy-carmichael-s-collection.html | COINS; HOAGY CARMICHAEL'S COLLECTION | False | By Ed Reiter | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/dr-ralph-i-dorfman.html | DR. RALPH I. DORFMAN | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/stage-view-drood-evokes-the-mirth-of-an-english-music-hall.html | STAGE VIEW; 'DROOD' EVOKES THE MIRTH OF AN ENGLISH MUSIC HALL | False | By Mel Gussow | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/day-care-worker-held-in-assaults-on-children.html | DAY-CARE WORKER HELD IN ASSAULTS ON CHILDREN | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/how-the-linear-accelerator-works-in-therapy.html | HOW THE LINEAR ACCELERATOR WORKS IN THERAPY | False | By Sandra Friedland | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-who-hasn-t-failed-once-211638.html | WHO HASN'T FAILED ONCE? | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/playoffs-rhode-island-routed.html | PLAYOFFS; RHODE ISLAND ROUTED | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-york-water-up-plans-for-next-drought.html | NEW YORK, WATER UP, PLANS FOR NEXT DROUGHT | False | By Alexander Reid | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/fostering-community-spirit.html | FOSTERING COMMUNITY SPIRIT | False | By Tessa Melvin | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/katherine-biggs-weds.html | KATHERINE BIGGS WEDS | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/northeast-journal-baltimore-drivers-praise-tunnel.html | NORTHEAST JOURNAL; BALTIMORE DRIVERS PRAISE TUNNEL | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/sunday-observer-going-bananas.html | SUNDAY OBSERVER; Going Bananas | False | By Russell Baker | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/20000-youths-at-rally-pledge-to-back-marcos.html | 20,000 YOUTHS AT RALLY PLEDGE TO BACK MARCOS | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/dance-troupe-with-multimedia-flair.html | DANCE TROUPE WITH MULTIMEDIA FLAIR | False | By Barry Laine | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/indian-health-service-chief-criticized-on-award.html | INDIAN HEALTH SERVICE CHIEF CRITICIZED ON AWARD | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/joyce-lindower-becomes-a-bride.html | JOYCE LINDOWER BECOMES A BRIDE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-people-short-of-the-best.html | SPORTS PEOPLE; Short of the Best | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/new-life-for-little-shop.html | NEW LIFE FOR 'LITTLE SHOP' | False | By Michael Billington | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/police-rules-are-key-to-dispute-on-officer-s-church-visits.html | POLICE RULES ARE KEY TO DISPUTE ON OFFICER'S CHURCH VISITS | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/cincinnatians-seek-legacy-of-centennial.html | CINCINNATIANS SEEK LEGACY OF CENTENNIAL | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/the-history-of-a-foundling-cont.html | THE HISTORY OF A FOUNDLING, CONT. | False | By John Seelye | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/notable-paperbacks.html | Notable Paperbacks | False | By C. Gerlad Fraser | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/dining-out-american-fare-and-stylish-decor.html | DINING OUT; AMERICAN FARE AND STYLISH DECOR | False | By Patricia Brooks | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/legislator-asking-lawyers-in-state-to-rate-judges.html | LEGISLATOR ASKING LAWYERS IN STATE TO RATE JUDGES | False | By Richard L. Madden | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/fur-bearers-studied-with-trappers-aid.html | FUR BEARERS STUDIED WITH TRAPPERS AID | False | By Marcia Saft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/edberg-tops-lendl-in-australia-upset.html | EDBERG TOPS LENDL IN AUSTRALIA UPSET | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/suiting-up-in-borrowed-gear-women-take-the-ice.html | SUITING UP IN BORROWED GEAR, WOMEN TAKE THE ICE | False | By Suzanne Dechillo | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-architecture.html | CHRISTMAS 1985; ARCHITECTURE | False | By Paul Goldberger | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/music-kellaway-piano.html | MUSIC: KELLAWAY, PIANO | False | By John S. Wilson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/the-spinoffs-from-star-wars-a-giant-step-forward-for-technology.html | THE SPINOFFS FROM 'STAR WARS; A GIANT STEP FORWARD FOR TECHNOLOGY | False | By Stewart Nozette | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/number-of-ospreys-on-increase.html | NUMBER OF OSPREYS ON INCREASE | False | By Robert A. Hamilton | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/education-watch-putting-a-premium-on-classroom-innovation.html | EDUCATION WATCH; PUTTING A PREMIUM ON CLASSROOM INNOVATION | False | By Robert Swartz | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/chess-is-there-a-wizard-in-the-house.html | CHESS; IS THERE A WIZARD IN THE HOUSE? | False | By Robert Byrne | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/high-court-to-hear-blue-law-appeal.html | HIGH COURT TO HEAR BLUE-LAW APPEAL | False | By Carlo M. Sardella | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/ellen-deutsch-marries.html | ELLEN DEUTSCH MARRIES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/postings-housing-for-the-aged.html | POSTINGS; HOUSING FOR THE AGED | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/architect-leaves-legacy-in-20-parks.html | ARCHITECT LEAVES LEGACY IN 20 PARKS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/data-bank-december-8-1985.html | Data Bank: December 8, 1985 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-guide-l-by-barbara-delatiner.html | LONG ISLAND GUIDE l›By Barbara Delatiner | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/ideas-trends-osha-takes-aim-at-3-substances.html | IDEAS & TRENDS; OSHA TAKES AIM AT 3 SUBSTANCES | False | By Katherine Roberts and Albert Scardino | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-pain-israel-is-feeling-for-spying-behind-friendly-lines.html | THE PAIN ISRAEL IS FEELING FOR SPYING BEHIND FRIENDLY LINES | False | By Thomas L. Friedman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/ideas-trends-an-expensive-ray-of-hope-about-cancer.html | IDEAS & TRENDS; AN EXPENSIVE RAY OF HOPE ABOUT CANCER | False | By Katherine Roberts and Albert Scardino | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/around-the-nation-ridge-route-is-chosen-for-appalachian-trail.html | AROUND THE NATION; Ridge Route Is Chosen For Appalachian Trail | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/c-correction-210193.html | CORRECTION | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/caterpillar-plans-to-increase-automation-and-cut-jobs-by-20.html | CATERPILLAR PLANS TO INCREASE AUTOMATION AND CUT JOBS BY 20 % | False | By Todd S. Purdum | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-parti-quiebecois-loses-power.html | THE WORLD; PARTI QUIEBECOIS LOSES POWER | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/good-news-for-catholics.html | GOOD NEWS FOR CATHOLICS | False | By William McCready | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-opinion-work-force-shortage-will-worsen.html | CONNECTICUT OPINION; WORK-FORCE SHORTAGE WILL WORSEN | False | By Anne Wingate | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/higher-teacher-pay-gains.html | HIGHER TEACHER PAY GAINS | False | By Charlotte Libov | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/no-team-no-dome.html | No Team, No Dome | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/knick-shooting-hits-the-bottom.html | Knick Shooting Hits the Bottom | False | By Roy S. Johnson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/postings-putting-the-old-to-good-use.html | POSTINGS; PUTTING THE OLD TO GOOD USE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/perspectives-j-51-and-421a-tax-benefits-and-regulated-rents.html | PERSPECTIVES: J-51 and 421a; TAX BENEFITS AND REGULATED RENTS | False | By Alan S. Oser | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/children-s-books-202036.html | CHILDREN'S BOOKS | False | By Betsy Hearne | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/text-of-statement-from-bishops-at-synod-message-to-the-people-of-god.html | TEXT OF STATEMENT FROM BISHOPS AT SYNOD: 'MESSAGE TO THE PEOPLE OF GOD' | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/home-video-new-cassettes-from-screen-farce-to-holiday-songs-209712.html | HOME VIDEO; NEW CASSETTES: FROM SCREEN FARCE TO HOLIDAY SONGS | False | By Vincent Canby | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/shopper-s-world-sparkling-crystal-from-dartington.html | SHOPPER'S WORLD; SPARKLING CRYSTAL FROM DARTINGTON | False | By Leslie Mandel-Viney | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-new-agenda-for-the-women-s-movement-206879.html | New Agenda for the Women's Movement | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/home-video-new-cassettes-from-screen-farce-to-holiday-songs-209705.html | HOME VIDEO; NEW CASSETTES: FROM SCREEN FARCE TO HOLIDAY SONGS | False | By Stephen Holden | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/o-faithful-listener-hark-the-christmas-music-sounds.html | O FAITHFUL LISTENER, HARK, THE CHRISTMAS MUSIC SOUNDS | False | By Paul Kresh | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/holiday-shopping-fever-what-s-hot.html | HOLIDAY SHOPPING FEVER: WHAT'S HOT | False | By Barbara Klaus | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-ezra-pound-at-100-204918.html | Ezra Pound at 100 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-of-the-times-thinking-about-boxing.html | SPORTS OF THE TIMES; Thinking About Boxing | False | By George Vecsey | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/7-die-in-india-bus-plunge.html | 7 Die in India Bus Plunge | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/defense-says-key-us-witness-terrorized-persico.html | DEFENSE SAYS KEY U.S. WITNESS TERRORIZED PERSICO | False | By M. A. Farber | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/curry-establishes-an-identity.html | Curry Establishes an Identity | False | By Phil Berger, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/q-and-a-209951.html | Q AND A | False | By Dee Wedemeyer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-region-the-last-days-of-the-90-cent-fare.html | THE REGION; THE LAST DAYS OF THE 90-CENT FARE | False | By Alan Finder and Mary Connelly | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/psychiatric-needs-of-youths-studied.html | PSYCHIATRIC NEEDS OF YOUTHS STUDIED | False | By Sharon L. Bass | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/pope-tells-synod-view-on-vatican-ii.html | POPE TELLS SYNOD VIEW ON VATICAN II | False | By E. J. Dionne Jr., Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/l-antitrust-law-207113.html | Antitrust Law | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-new-agenda-for-the-women-s-movement-206869.html | New Agenda for the Women's Movement | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/art-league-exhibits-196-works.html | ART; LEAGUE EXHIBITS 196 WORKS | False | By Helen A. Harrison | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-opinion-the-rise-and-fall-and-rise-again-of-willdurant-truth-seeker.html | NEW JERSEY OPINION; THE RISE, AND FALL AND RISE AGAIN OF WILLDURANT, TRUTH-SEEKER | False | By Raymond A. Schroth | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/25-wounded-by-bombs-at-2-paris-department-stores.html | 25 WOUNDED BY BOMBS AT 2 PARIS DEPARTMENT STORES | False | By Judith Miller, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/6-found-dead-after-connecticut-blast.html | 6 FOUND DEAD AFTER CONNECTICUT BLAST | False | By Dirk Johnson, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-journal-201553.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/saugatuck-river-s-trout-get-a-new-home.html | SAUGATUCK RIVER'S TROUT GET A NEW HOME | False | By Caroline Ramsay | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/giants-could-clinch-playoffs.html | Giants Could Clinch Playoffs | False | By Frank Litsky, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/stamps-exhibit-honors-war-veterans.html | STAMPS; EXHIBIT HONORS WAR VETERANS | False | By John F. Dunn | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/two-paths-to-creating-low-cost-housing.html | TWO PATHS TO CREATING LOW-COST HOUSING | False | By Anthony Depalma | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/private-secondary-schools-joining-in-debate-on-pretoria-investments.html | PRIVATE SECONDARY SCHOOLS JOINING IN DEBATE ON PRETORIA INVESTMENTS | False | By Kirk Johnson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/mt-kisco-bus-line-losing-its-subsidy.html | MT. KISCO BUS LINE LOSING ITS SUBSIDY | False | By Edward Hudson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/antiques-savoring-rare-treasures-from-india.html | ANTIQUES; SAVORING RARE TREASURES FROM INDIA | False | By Rita Reif | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/headliners-alvarado-bows-out.html | HEADLINERS; ALVARADO BOWS OUT | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/melanie-and-dr-lisa-r-hirschhorn-plan-their-marriages-for-next-year.html | MELANIE AND DR. LISA R. HIRSCHHORN PLAN THEIR MARRIAGES FOR NEXT YEAR | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/doctors-offices-win-architecture-prize.html | DOCTORS' OFFICES WIN ARCHITECTURE PRIZE | False | By Stewart Kampel | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/week-in-business-a-signal-of-sorts-is-sent-to-dynamics.html | WEEK IN BUSINESS; A SIGNAL, OF SORTS, IS SENT TO DYNAMICS | False | By Merrill Perlman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/a-crackdown-in-connecticut-cuts-highway-speeding-29.html | A CRACKDOWN IN CONNECTICUT CUTS HIGHWAY SPEEDING 29% | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/q-a-202234.html | Q & A | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-un-rounds-up-more-than-the-usual-suspects.html | THE U.N. ROUNDS UP MORE THAN THE USUAL SUSPECTS | False | By Elaine Sciolino | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/low-rents-for-county-employees-faulted.html | LOW RENTS FOR COUNTY EMPLOYEES FAULTED | False | By Lena Williams | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/l-noise-nuisance-209947.html | NOISE NUISANCE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/theater-review-2-plays-depict-a-troubled-holiday.html | THEATER REVIEW; 2 PLAYS DEPICT A TROUBLED HOLIDAY | False | By Leah D. Frank | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/mary-palladino-weds-michael-e-silverstein.html | MARY PALLADINO WEDS MICHAEL E. SILVERSTEIN | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/faure-s-requiem-in-chamber-form.html | FAURE'S REQUIEM IN CHAMBER FORM | False | By Barrymore L. Scherer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/st-peter-s-fills-will-and-ariel-durant-chair-in-humanities.html | ST. PETER'S FILLS WILL AND ARIEL DURANT CHAIR IN HUMANITIES | False | By Conrad Wesselhoeft | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/playing-fields-of-iowa.html | PLAYING FIELDS OF IOWA | False | By Richard Snow | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/verbatim-poets-and-computers.html | VERBATIM; POETS AND COMPUTERS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/travel-advisory-colinial-christmas-contemporary-holland.html | TRAVEL ADVISORY; COLINIAL CHRISTMAS, CONTEMPORARY HOLLAND | False | By Lawrence Van Gelder | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-notable-books-of-the-year.html | CHRISTMAS 1985; NOTABLE BOOKS OF THE YEAR | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/joys-abound-in-modern-violin-works.html | JOYS ABOUND IN MODERN VIOLIN WORKS | False | By Allan Kozinn | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/child-s-view-of-city-fresh-and-colorful.html | CHILD'S VIEW OF CITY: FRESH AND COLORFUL | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/50-outstanding-cd-releases-a-selective-discography.html | 50 OUTSTANDING CD RELEASES -- A SELECTIVE DISCOGRAPHY | False | By John Rockwell | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-yelena-bonner-arrives-in-west-for-medical-care.html | THE WORLD; YELENA BONNER ARRIVES IN WEST FOR MEDICAL CARE | False | By Milt Freudenheim, Richard Levine, and Henry Giniger | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/personal-finance-stuffing-the-executive-stocking.html | PERSONAL FINANCE; STUFFING THE EXECUTIVE STOCKING | False | By Deborah Rankin | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/critric-s-choices-jazz.html | CRITIC'S CHOICES; JAZZ | False | By Jon Pareles | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/if-you-re-thinking-of-living-in-oakland.html | IF YOU'RE THINKING OF LIVING IN; OAKLAND | False | By Rachelle Depalma | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/connecticut-guide-204350.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/spain-takes-hard-look-at-its-place-in-nato.html | SPAIN TAKES HARD LOOK AT ITS PLACE IN NATO | False | By Edward Schumacher, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/2-niagara-officials-given-leaves.html | 2 NIAGARA OFFICIALS GIVEN LEAVES | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-journal-201875.html | WESTCHESTER JOURNAL | False | By Gary Kriss | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/lakers-gain-in-strength.html | LAKERS GAIN IN STRENGTH | False | By Michael Martinez | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/why-trust-china-now.html | WHY TRUST CHINA NOW? | False | By Leonard S. Spector | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-new-agenda-for-the-women-s-movement-202112.html | New Agenda for the Women's Movement | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/but-that-s-greenmail.html | BUT THAT'S GREENMAIL! | False | By John Train | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-cooking.html | CHRISTMAS 1985; COOKING | False | By Marian Burros | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/l-mailbox-a-sports-town-farther-north-211459.html | MAILBOX; A Sports Town Farther North | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/dr-lucy-collins-weds-harry-davidow.html | DR. LUCY COLLINS WEDS HARRY DAVIDOW | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/long-island-journal-201586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/l-ezra-pound-at-100-204907.html | Ezra Pound at 100 | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/editor-of-dallas-times-herald-quits-to-join-consulting-unit.html | Editor of Dallas Times Herald Quits to Join Consulting Unit | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/around-the-nation-texas-man-is-arrested-in-jetliner-bomb-plot.html | AROUND THE NATION; Texas Man Is Arrested In Jetliner Bomb Plot | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/doctors-see-no-reason-to-screen-pupils-for-aids.html | DOCTORS SEE NO REASON TO SCREEN PUPILS FOR AIDS | False | By Joseph F. Sullivan, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/building-integrated-theater.html | BUILDING INTEGRATED THEATER | False | By Alvin Klein | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/theater-producer-seeks-new-look.html | THEATER; PRODUCER SEEKS 'NEW LOOK' | False | By Alvin Klein | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/actors-make-learning-fun.html | ACTORS MAKE LEARNING FUN | False | By Sharon L. Bass | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/around-the-world-thousands-attend-south-africa-funeral.html | AROUND THE WORLD; Thousands Attend South Africa Funeral | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/coal-trade-to-make-a-comeback-on-hudson-river.html | COAL TRADE TO MAKE A COMEBACK ON HUDSON RIVER | False | By Harold Faber, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/lobbying-group-seeks-tax-repeal.html | LOBBYING GROUP SEEKS TAX REPEAL | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/camera-focusing-on-elusive-concepts.html | CAMERA; FOCUSING ON ELUSIVE CONCEPTS | False | By John Durniak | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/court-holds-classified-data-to-a-stricter-legal-standard.html | COURT HOLDS CLASSIFIED DATA TO A STRICTER LEGAL STANDARD | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-big-issue-is-marcos-and-20-years-of-his-rule.html | THE BIG ISSUE IS MARCOS AND 20 YEARS OF HIS RULE | False | By Seth Mydans | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-friends-lovers-children-of-getting-and-giving-books.html | CHRISTMAS 1985; FRIENDS, LOVERS, CHILDREN: OF GETTING AND GIVING BOOKS | False | By Jill Robinson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/shaping-myriad-possibilities-from-a-ubiquitous-element.html | SHAPING MYRIAD POSSIBILITIES FROM A UBIQUITOUS ELEMENT | False | By Malcolm W. Browne | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/about-long-island-25-years-of-sights-unseen.html | ABOUT LONG ISLAND; 25 YEARS OF SIGHTS UNSEEN | False | By Gerald Gold | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/robyn-m-traca-is-the-bride-of-scott-m-berman.html | ROBYN M. TRACA IS THE BRIDE OF SCOTT M. BERMAN | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westport-cancels-powder-puff-games.html | WESTPORT CANCELS 'POWDER PUFF GAMES | False | By John Cavanaugh | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/fare-of-the-country-italy-s-truffled-boar.html | FARE OF THE COUNTRY; ITALY'S TRUFFLED BOAR | False | By Betty Fussell | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/critical-times-for-waterfront.html | CRITICAL TIMES FOR WATERFRONT | False | By Anthony Depalma | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-new-agenda-for-the-women-s-movement-206867.html | New Agenda for the Women's Movement | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/jackson-captures-heisman.html | JACKSON CAPTURES HEISMAN | False | By Peter Alfano | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/home-clinic-marble-stained-here-s-how-to-clean-it.html | HOME CLINIC; MARBLE STAINED? HERE'S HOW TO CLEAN IT | False | By Bernard Gladstone | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/the-trouble-with-defense-contractors.html | THE TROUBLE WITH DEFENSE CONTRACTORS | False | By Richard Halloran | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/cuddle-up-they-re-playing-our-motet.html | CUDDLE UP, THEY'RE PLAYING OUR MOTET | False | By Donal Henahan | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/in-quotes.html | IN QUOTES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/art-video-art-television-as-canvas.html | ART; VIDEO ART: TELEVISION AS CANVAS | False | By Phyllis Braff | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-guide-204270.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/agencies-aided-fund-tell-threats-faced-daily-urban-poor-staten-island-agency.html | AGENCIES AIDED BY FUND TELL OF THE THREATS FACED DAILY BY THE URBAN POOR; STATEN ISLAND AGENCY PROVIDES COUNSELING | False | By Robert E. Campbell | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/new-york-pastoral.html | NEW YORK PASTORAL | False | By Avery Corman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/china-on-the-move-will-the-change-last.html | CHINA ON THE MOVE: WILL THE CHANGE LAST | False | By John F. Burns | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/another-swim-record-for-mitchell-of-texas.html | Another Swim Record For Mitchell of Texas | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/on-language-zing-em-with-zugzwang.html | On Language; Zing'em With Zugzwang | False | By William Safire | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/automated-ticket-machines-due-in-massaxhusetts-lottery.html | AUTOMATED TICKET MACHINES DUE IN MASSAXHUSETTS LOTTERY | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/wine-view-hitting-the-limit.html | Wine View; Hitting the Limit | False | By Frank J. Prial | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/chamber-jubal-trio.html | CHAMBER: JUBAL TRIO | False | By Tim Page | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-world-mitterand-meets-jaruzelski.html | THE WORLD; MITTERAND MEETS JARUZELSKI | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/l-mortgages-209979.html | Mortgages | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-opinion-when-baby-talks-a-father-listens.html | WESTCHESTER OPINION; WHEN BABY TALKS, A FATHER LISTENS | False | By Steven Schnur | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/miss-iskandar-is-bride-of-bruce-w-mcentee.html | MISS ISKANDAR IS BRIDE OF BRUCE W. MCENTEE | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/american-in-final-of-soccer.html | AMERICAN IN FINAL OF SOCCER | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/dance-tim-wengerd-in-a-program-of-solos.html | DANCE: TIM WENGERD IN A PROGRAM OF SOLOS | False | By Jennifer Dunning | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/elderly-in-jersey-seen-on-increase.html | ELDERLY IN JERSEY SEEN ON INCREASE | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/as-we-saw-cuba.html | AS WE SAW CUBA | False | By Jorge I. Dominguez | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/kiane-balk-wed-to-jp-palguta.html | KIANE BALK WED TO J.P. PALGUTA | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/postings-home-away-from-home.html | POSTINGS; HOME AWAY FROM HOME | False | By Shawn G. Kennedy | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/barbara-forst-is-married-onli-to-an-optometrist.html | BARBARA FORST IS MARRIED ONLL TO AN OPTOMETRIST | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/job-security-key-at-pratt-whitney.html | JOB SECURITY KEY AT PRATT & WHITNEY | False | By Paul Bass | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/about-cars-ford-joins-minivan-caravan.html | ABOUT CARS; FORD JOINS MINIVAN CARAVAN | False | By Marshall Schuon | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-york-inspectors-cite-67-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 67 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/rendering-town-houses-near-brown-s-hotel-loch-sheldrake-this-town-few-views-are.html | Rendering of town houses near Brown's Hotel, Loch Sheldrake IN THIS TOWN, FEW VIEWS ARE FOREVER | False | By Michael Decourcy Hinds | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/pamela-j-timmerman-to-wed-jr-mousseau.html | PAMELA J. TIMMERMAN TO WED J.R. MOUSSEAU | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/solicitors-practices-assailed-by-li-volunteer-fire-units.html | SOLICITORS' PRACTICES ASSAILED BY L.I. VOLUNTEER FIRE UNITS | False | By Therese Madonia | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/hearing-set-on-burning-of-toxics.html | HEARING SET ON BURNING OF TOXICS | False | By Bob Narus | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/l-adjunct-professors-and-li-colleges-210276.html | ADJUNCT PROFESSORS AND L.I. COLLEGES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/navy-stuns-army-in-17-7-upset.html | NAVY STUNS ARMY IN 17-7 UPSET | False | By William N. Wallace, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/about-westchester-the-other-foot.html | ABOUT WESTCHESTER; THE OTHER FOOT | False | By Lynne Ames | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/essay-draco-vs-solon.html | ESSAY; Draco vs. Solon | False | By William Safire | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/delaware-day-to-be-the-sit-of-bird-zone.html | DELAWARE DAY TO BE THE SIT OF BIRD ZONE | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/l-savings-209982.html | Savings | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Erik Sandberg-Diment | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/c-corrections-211445.html | CORRECTIONS | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/children-s-books-202084.html | CHILDREN'S BOOKS | False | By Jonathan Evan Maslow | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/art-view-sculptor-of-the-american-experience.html | ART VIEW; SCULPTOR OF THE AMERICAN EXPERIENCE | False | By John Russell | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/c-correction-209984.html | CORRECTION | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/nfl-sides-meet-for-informal-talks.html | N.F.L. Sides Meet For Informal Talks | False | By Michael Janofsky | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/corazon-aquino-concedes-difficulties.html | CORAZON AQUINO CONCEDES DIFFICULTIES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/home-video-new-cassettes-from-screen-farce-to-holiday-songs-209715.html | HOME VIDEO; NEW CASSETTES: FROM SCREEN FARCE TO HOLIDAY SONGS | False | By Jack Anderson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/l-adjunct-professors-and-li-colleges-210272.html | Adjunct Professors And L.I. Colleges | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/opinion/l-an-unlyrical-lyric-211641.html | AN UNLYRICAL LYRIC | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/president-seeking-farm-bill-changes.html | PRESIDENT SEEKING FARM BILL CHANGES | False | By Keith Schneider, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/half-of-americans-satisfied-with-us-trends-poll-finds.html | Half of Americans Satisfied With U.S. Trends, Poll Finds | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/st-john-s-overruns-fdu.html | ST. JOHN'S OVERRUNS F.D.U. | False | By William C. Rhoden | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/dance-view-dance-buffs-can-learn-a-lot-by-curling-up-with-a-book.html | DANCE VIEW; DANCE BUFFS CAN LEARN A LOT BY CURLING UP WITH A BOOK | False | By Anna Kisselgoff | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/roberta-schoen-plans-to-wed-frederic-s-kessler.html | ROBERTA SCHOEN PLANS TO WED FREDERIC S. KESSLER | False | | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/dance-a-survey-of-jean-erdman-choreography-since-42.html | DANCE: A SURVEY OF JEAN ERDMAN CHOREOGRAPHY SINCE '42 | False | By Anna Kisselgoff | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/l-adjunct-professors-and-li-colleges-196724.html | ADJUNCT PROFESSORS AND L.I. COLLEGES | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; TOKYO | False | By Clyde Haberman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/westchester-opinion-no-26-carries-the-ball-for-robert-frost.html | WESTCHESTER OPINION; NO. 26 CARRIES THE BALL FOR ROBERT FROST | False | By John Grimes | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/panel-questions-gop-chief-on-role-in-a-jersey-campaign.html | PANEL QUESTIONS G.O.P. CHIEF ON ROLE IN A JERSEY CAMPAIGN | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/rangers-are-beaten-4-0-loss-is-14th-straight-to-the-flyers.html | RANGERS ARE BEATEN, 4-0; LOSS IS 14th STRAIGHT TO THE FLYERS | False | By Alex Yannis, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/calvin-jackson-pianist-dies-wrote-molly-brown-score.html | CALVIN JACKSON, PIANIST, DIES; WROTE 'MOLLY BROWN' SCORE | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/father-s-trial-over-but-trials-continue.html | FATHER'S TRIAL OVER, BUT TRIALS CONTINUE | False | By Elise S. Yousoufian | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/l-new-agenda-for-the-women-s-movement-206876.html | New Agenda for the Women's Movement | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/how-a-coward-comedy-was-born.html | HOW A COWARD COMEDY WAS BORN | False | By Sheridan Morley | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/tax-bill-s-impact-on-giving-assessed.html | TAX BILL'S IMPACT ON GIVING ASSESSED | False | By Kathleen Teltsch | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-ivory-trade-endangers-a-species.html | THE IVORY TRADE ENDANGERS A SPECIES | False | By Edward A. Gargan | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/world/latin-peace-effort-halted-official-says.html | Latin Peace Effort Halted, Official Says | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/calculators-in-exam-debated.html | CALCULATORS IN EXAM DEBATED | False | By Charlotte Libov | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/atlantic-draws-from-its-treasury-of-pop.html | ATLANTIC DRAWS FROM ITS TREASURY OF POP | False | By Robert Palmer | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/social-events-plaza-to-parking-lot.html | SOCIAL EVENTS; PLAZA TO PARKING LOT | False | By Robert E. Tomasson | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/us/potter-stewart-is-dead-at-70-was-on-high-court-23-years.html | POTTER STEWART IS DEAD AT 70; WAS ON HIGH COURT 23 YEARS | False | By John P. MacKenzie | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-nation-service-sector-still-growing.html | THE NATION; SERVICE SECTOR STILL GROWING | False | By Michael Wright and Caroline Rand Herron | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/restrictions-on-city-judges-worry-mayors.html | RESTRICTIONS ON CITY JUDGES WORRY MAYORS | False | By Gary Kriss | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/bridge-fond-memories-of-an-early-cup.html | BRIDGE; FOND MEMORIES OF AN EARLY CUP | False | By Alan Truscott | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/sports-people-singer-at-the-wheel.html | SPORTS PEOPLE; Singer at the Wheel | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/about-men-a-peace-walk.html | About Men; A Peace Walk | False | By Richard Rhodes | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/the-fcc-is-easing-up-on-the-reins.html | THE F.C.C. IS EASING UP ON THE REINS | False | By Reginald Stuart | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/theater-george-street-s-cabaret-gets-to-the-play-s-nonmusical-core.html | THEATER; GEORGE STREET'S 'CABARET' GETS TO THE PLAY'S NONMUSICAL CORE | False | By Alvin Klein | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/self-portrait-of-an-art-historian-as-a-young-man.html | SELF-PORTRAIT OF AN ART HISTORIAN AS A YOUNG MAN | False | By John Pope-Hennessy | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-photography.html | CHRISTMAS 1985; PHOTOGRAPHY | False | By Andy Grundberg | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/drunken-driving-suits-worry-jersey-barkeepers.html | DRUNKEN-DRIVING SUITS WORRY JERSEY BARKEEPERS | False | Special to the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/state-to-set-up-computerized-fingerprint-system.html | STATE TO SET UP COMPUTERIZED FINGERPRINT SYSTEM | False | By Selwyn Raab | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/books/christmas-1985-a-lake-wobegon-christmas-such-were-the-joys.html | CHRISTMAS 1985; A LAKE WOBEGON CHRISTMAS -- SUCH WERE THE JOYS | False | By Garrison Keillor | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/concert-gala-set.html | CONCERT GALA SET | False | By Rena Fruchter | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/american-joins-the-low-cost-ranks.html | AMERICAN JOINS THE LOW-COST RANKS | False | By Thomas C. Hayes | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/nets-top-blazers-118-106.html | NETS TOP BLAZERS, 118-106 | False | By Michael Martinez, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/magazine/going-back-bulgaria-20-years-later.html | GOING BACK: BULGARIA, 20 YEARS LATER | False | By David Binder | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/sahibzada-kemal-wed-to-dr-mary-di-maio.html | SAHIBZADA KEMAL WED TO DR. MARY DI MAIO | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/football-s-out-basketball-s-in-a-new-game-for-managers-to-play.html | FOOTBALL'S OUT, BASKETBALL'S IN; A NEW GAME FOR MANAGERS TO PLAY | False | By Robert W. Keidel | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/coast-guard-on-li-faces-budget-cut.html | COAST GUARD ON L.I. FACES BUDGET CUT | False | By Thomas Clavin | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/testimony-barred-in-pizza-connection-trial.html | TESTIMONY BARRED IN 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/music-a-concert-menu-of-sensational-fare.html | MUSIC; A CONCERT MENU OF SENSATIONAL FARE | False | By Robert Sherman | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/realestate/when-tenants-cosponsor-their-co-op-conversion.html | WHEN TENANTS COSPONSOR THEIR CO-OP CONVERSION | False | By Richard D. Lyons | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/infant-death-rate-said-to-be-too-high.html | INFANT DEATH RATE SAID TO BE TOO HIGH | False | By Jacqueline Weaver | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/travel/napoleon-s-last-quarters.html | NAPOLEON'S LAST QUARTERS | False | By Robert Gordon | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/concert-a-requiem-by-kojiba.html | CONCERT: A REQUIEM BY KOJIBA | False | By Bernard Holland | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/miss-halsey-has-wedding.html | MISS HALSEY HAS WEDDING | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/love-without-end-a-man-and-his-lp-s.html | LOVE WITHOUT END: A MAN AND HIS LP's | False | By Tim Page | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/chasing-the-ghosts-of-imagination.html | CHASING THE GHOSTS OF IMAGINATION | False | By Bill Zavatsky | 1985-12-10 | TX 1-713075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/maxim-s-soiree-in-new-york.html | MAXIM'S SOIREE - IN NEW YORK | False | By Frank J. Prial | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/home-video-new-cassettes-from-screen-farce-to-holiday-songs-198767.html | HOME VIDEO; NEW CASSETTES: FROM SCREEN FARCE TO HOLIDAY SONGS | False | By Tim Page | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/movies/home-video-new-cassettes-from-screen-farce-to-holiday-songs-209711.html | HOME VIDEO; NEW CASSETTES: FROM SCREEN FARCE TO HOLIDAY SONGS | False | By Glenn Collins | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/oklahoma-wins.html | OKLAHOMA WINS | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/the-return-of-the-important-hat-art-for-the-head.html | THE RETURN OF THE IMPORTANT HAT: ART FOR THE HEAD | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/weekinreview/major-news-in-summary-mcfarlane-quits-is-replaced-by-his-deputy.html | MAJOR NEWS IN SUMMARY; MCFARLANE QUITS, IS REPLACED BY HIS DEPUTY | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/business/what-s-new-in-electronic-security-an-obstacle-course-for-intruders.html | WHAT'S NEW IN ELECTRONIC SECURITY; AN OBSTACLE COURSE FOR INTRUDERS | False | By Julie Lew | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/theater/the-stage-guare-chronicle-women-and-water.html | THE STAGE: GUARE CHRONICLE, 'WOMEN AND WATER' | False | By Mel Gussow, Special To the New York Times | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/views-of-sports-42-years-and-a-stadium-full-of-baseball-memories.html | VIEWS OF SPORTS; 42 YEARS, AND A STADIUM FULL OF BASEBALL MEMORIES | False | By Lee MacPhail | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/style/linda-potter-to-wed-timothy-shriver.html | LINDA POTTER TO WED TIMOTHY SHRIVER | False | | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/arts/the-dnace-ann-ludwig-company.html | THE DNACE: ANN LUDWIG COMPANY | False | By Jennifer Dunning | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/nyregion/follow-up-on-the-news-battling-asbestos.html | FOLLOW-UP ON THE NEWS; BATTLING ASBESTOS | False | By Richard Haitch | 1985-12-10 | TX 1-713075 |
| 1985-12-08 | 1985-12-08 | https://www.nytimes.com/1985/12/08/sports/nhl-devils-win-5-1-end-penguin-string.html | N.H.L.; Devils Win, 5-1, End Penguin String | False | AP | 1985-12-10 | TX 1-713075 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/new-yorkers-co-a-bank-teller-s-diplomatic-job.html | NEW YORKERS & CO.; A BANK TELLER'S DIPLOMATIC JOB | False | By Sandra Salmans | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/new-form-of-cancer-seen-in-african-aids-patients.html | NEW FORM OF CANCER SEEN IN AFRICAN AIDS PATIENTS | False | By Lawrence K. Altman, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/weicker-reiterates-he-is-not-candidate-in-race-for-governor.html | WEICKER REITERATES HE IS NOT CANDIDATE IN RACE FOR GOVERNOR | False | By Richard L Madden | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/3-ghanaians-charged-with-arms-export-plot.html | 3 Ghanaians Charged With Arms-Export Plot | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/editors-note-212765.html | EDITORS' NOTE | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/love-is-never-silent-on-deafness-in-a-family.html | 'LOVE IS NEVER SILENT,' ON DEAFNESS IN A FAMILY | False | By John Corry | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/topics-subsidies-substitutes-costly-tax-cut.html | Topics; Subsidies, Substitutes; Costly Tax Cut | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/sports-world-specials-on-target.html | SPORTS WORLD SPECIALS; On Target | False | | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/for-student-and-school-admission-proves-a-rich-source-of-ever-mounting-anxiety.html | FOR STUDENT AND SCHOOL, ADMISSION PROVES A RICH SOURCE OF EVER-MOUNTING ANXIETY | False | By Maureen Dowd, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/packers-outplayed-by-dolphins-34-24.html | PACKERS OUTPLAYED BY DOLPHINS, 34-24 | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/susan-elman-lawyer-wed-to-joseph-ronson.html | Susan Elman, Lawyer, Wed to Joseph Ronson | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/around-the-nation-police-seek-prisoner-who-fled-airplane.html | AROUND THE NATION; Police Seek Prisoner Who Fled Airplane | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/dance-new-and-old-erdman-works.html | DANCE: NEW AND OLD ERDMAN WORKS | False | By Jack Anderson | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/swiss-forests-are-depleted-further-by-pllution.html | SWISS FORESTS ARE DEPLATED FURTHER BY PLLUTION | False | Special to the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/victim-of-the-malta-hijacking-moved-to-minnesota-hospital.html | Victim of the Malta Hijacking Moved to Minnesota Hospital | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/reality-goes-out-of-bounds-as-life-in-uganda-unravels.html | REALITY GOES OUT OF BOUNDS AS LIFE IN UGANDA UNRAVELS | False | By Edward A. Gargan, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-noted-in-brief-audibility-new-work-by-yoshi-wada.html | Music/Noted in Brief; 'Audibility,' New Work By Yoshi Wada | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-not-monkeying-around.html | NEW YORK DAY BY DAY; Not Monkeying Around | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/mexico-gatt-bid-called-bold-move.html | Mexico GATT Bid Called Bold Move | False | By William Stockton, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-us-judicial-selection-method-compares-poorly-with-cuomo-s-213017.html | U.S. JUDICIAL-SELECTION METHOD COMPARES POORLY WITH CUOMO'S | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/question-box.html | Question Box | False | By Ray Corio | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-rsvp-s-flowing.html | BRIEFING; R.S.V.P.'s Flowing | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/political-malpractice.html | Political Malpractice | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/gaf-said-to-be-raising-funding-for-carbide-bid.html | GAF SAID TO BE RAISING FUNDING FOR CARBIDE BID | False | By Jonathan P. Hicks | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/gas-pipe-leak-at-site-of-blast-in-connecticut.html | GAS PIPE LEAK AT SITE OF BLAST IN CONNECTICUT | False | By Dirk Johnson, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/washington-watch-prospects-for-world-bank-job.html | Washington Watch; Prospects for World Bank Job | False | By Peter T. Kilborn | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/dividend-meetings-211703.html | Dividend Meetings | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/business-people-frates-fight-likely-on-kaiser-rejection.html | BUSINESS PEOPLE; Frates Fight Likely On Kaiser Rejection | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/alabama-is-ordered-to-desegregate-colleges.html | ALABAMA IS ORDERED TO DESEGREGATE COLLEGES | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/in-the-nation-reagn-s-new-power.html | IN THE NATION; Reagan's New Power | False | By Tom Wicker | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/business-digest-monday-december-9-1985.html | BUSINESS DIGEST: MONDAY, DECEMBER 9, 1985 | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/panel-s-trapdoor-stiff-minimum-tax.html | PANEL'S TRAPDOOR: STIFF MINIMUM TAX | False | By Gary Klott, Special To The New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/a-synod-balance-sheet.html | A SYNOD BALANCE SHEET | False | By E. J. Dionne Jr., Special To The New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/effect-of-limiting-military-budget-is-gauged.html | EFFECT OF LIMITING MILITARY BUDGET IS GAUGED | False | By Richard Halloran, Special To The New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/96-yards-to-history.html | 96 YARDS TO HISTORY | False | By Dave Anderson | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/books/books-of-the-times-212177.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-colgate-shuffles-accounts.html | Advertising; Colgate Shuffles Accounts | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/hutton-denies-schering-story.html | Hutton Denies Schering Story | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/quotation-of-the-day-213109.html | Quotation of the Day | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-pinching-pennies.html | BRIEFING; Pinching Pennies | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/6-aliens-flee-detention-center.html | 6 ALIENS FLEE DETENTION CENTER | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/abraham-adler-83-is-dead-co-founder-of-an-art-gallery.html | Abraham Adler, 83, Is Dead; Co-Founder of an Art Gallery | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/free-agents-destiny-unclear.html | FREE AGENTS' DESTINY UNCLEAR | False | By Murray Chass, Special To The New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-magazine-to-welcome-people-to-new-homes.html | Advertising; Magazine to Welcome People to New Homes | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/center-left-party-leads-in-guatemala.html | CENTER-LEFT PARTY LEADS IN GUATEMALA | False | By Stephen Kinzer, Special To The New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/carroll-s-alice-on-cbs.html | CARROLL'S 'ALICE,' ON CBS | False | By John J. O'Connor | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/schoolboy-star-fit-to-play-but-where.html | SCHOOLBOY STAR: FIT TO PLAY, BUT WHERE? | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/relationships-christmas-at-home-the-perils.html | RELATIONSHIPS; CHRISTMAS AT HOME: THE PERILS | False | By Olive Evans | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/state-roles-grow-in-aid-to-business.html | STATE ROLES GROW IN AID TO BUSINESS | False | By John Herbers, Special To The New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/treasury-awaits-debt-ceiling-action.html | TREASURY AWAITS DEBT CEILING ACTION | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/donna-jakubovitz-marries-donald-spector-executive.html | Donna Jakubovitz Marries Donald Spector, Executive | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/the-city-rohatyn-warns-of-transit-crisis.html | THE CITY; Rohatyn Warns Of Transit Crisis | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/ucla-reaches-soccer-final.html | U.C.L.A. Reaches Soccer Final | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/futures-options-volatile-times-in-oil-trading.html | Futures/Options; Volatile Times In Oil Trading | False | By James Sterngold | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/experts-see-benefit-in-caterpillar-plan.html | EXPERTS SEE BENEFIT IN CATERPILLAR PLAN | False | By Steven Greenhouse, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-other-eras-other-arms-other-summits-213016.html | Other Eras, Other Arms, Other Summits | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/daycare-worker-guilty-of-sex-crimes.html | DAY-CARE WORKER GUILTY OF SEX CRIMES | False | By Alexander Reid | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/amtrak-train-hits-car-3-die.html | AMTRAK TRAIN HITS CAR; 3 DIE | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/quality-and-tradition-in-holiday-gifts-for-men.html | QUALITY AND TRADITION IN HOLIDAY GIFTS FOR MEN | False | By Michael Gross | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/around-the-world-acid-spill-in-osaka-hospitalizes-80-people.html | AROUND THE WORLD; Acid Spill in Osaka Hospitalizes 80 People | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-dixie-carter-singer.html | MUSIC: DIXIE CARTER, SINGER | False | By Stephen Holden | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-watch-may-be-counterfeit-but-the-spirit-is-genuine.html | NEW YORK DAY BY DAY; Watch May Be Counterfeit But the Spirit Is Genuine | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-noted-in-brief-robert-battey-cellist-in-new-york-debut.html | Music/Noted in Brief; Robert Battey, Cellist, In New York Debut | False | By Tim Page | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/around-the-nation-west-virginia-telethon-raises-flood-donation.html | AROUND THE NATION; West Virginia Telethon Raises Flood Donation | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/the-sour-ploy-of-the-sugar-lobby.html | The Sour Ploy of the Sugar Lobby | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/around-the-nation-nuclear-plant-workers-arrested-in-drug-case.html | AROUND THE NATION; Nuclear Plant Workers Arrested in Drug Case | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/credit-market-budget-plan-stirs-rate-hopes.html | CREDIT MARKET; BUDGET PLAN STIRS RATE HOPES | False | By Michael Quint | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/marcos-foes-try-to-resolve-rift-before-deadline.html | MARCOS FOES TRY TO RESOLVE RIFT BEFORE DEADLINE | False | By Seth Mydans, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/toni-glassman-weds-physician.html | Toni Glassman Weds Physician | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/new-wave-hasn-t-hit.html | NEW WAVE HASN'T HIT | False | By George Vecsey | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-other-eras-other-arms-other-summits-213065.html | Other Eras, Other Arms, Other Summits | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/opera-vineyard-shop-presents-gianni-di-parigi.html | OPERA: VINEYARD SHOP PRESENTS 'GIANNI DI PARIGI' | False | By Bernard Holland | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/atom-plant-shuts-down.html | Atom Plant Shuts Down | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/some-mark-season-by-giving-to-the-neediest.html | SOME MARK SEASON BY GIVING TO THE NEEDIEST | False | By John T. McQuiston | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/puget-sound-ferries-facing-budget-woes-and-angry-riders.html | PUGET SOUND FERRIES FACING BUDGET WOES AND ANGRY RIDERS | False | By Wallace Turner, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/to-california-wish-we-were-there.html | TO CALIFORNIA: WISH WE WERE THERE | False | By Susan F. Rasky, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/news-summary-monday-december-9-1985.html | NEWS SUMMARY: MONDAY, DECEMBER 9, 1985 | False | | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/business-people-a-leader-s-exhortation-to-securities-industry.html | BUSINESS PEOPLE; A Leader's Exhortation To Securities Industry | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/latin-peace-meetings-suspended.html | LATIN PEACE MEETINGS SUSPENDED | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/executive-changes-211740.html | EXECUTIVE CHANGES | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/c-correction-213111.html | CORRECTION | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/six-receive-kennedy-center-honors.html | SIX RECEIVE KENNEDY CENTER HONORS | False | By Barbara Gamarekian, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/man-on-move-finally-arrives.html | MAN ON MOVE FINALLY ARRIVES | False | By Malcolm Moran | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/opera-thomson-s-byron.html | OPERA: THOMSON'S 'BYRON' | False | By John Rockwell | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/opec-plans-to-end-oil-price-defense-to-capture-sales.html | OPEC PLANS TO END OIL-PRICE DEFENSE TO CAPTURE SALES | False | By Paul Lewis, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/saudis-report-progress-in-efforts-to-end-5-year-old-iran-iraq-war.html | SAUDIS REPORT PROGRESS IN EFFORTS TO END 5-YEAR-OLD IRAN-IRAQ WAR | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/pope-asks-bishops-to-help-improve-people-s-lives.html | POPE ASKS BISHOPS TO HELP IMPROVE PEOPLE'S LIVES | False | By Kenneth A. Briggs, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/faa-threatens-airport.html | F.A.A. Threatens Airport | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/fare-war-casualities-travel-agents.html | FARE WAR CASUALITIES: TRAVEL AGENTS | False | By Ralph Blumenthal, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/washington-watch-1986-economic-report-preview.html | Washington Watch; 1986 Economic Report Preview | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/chester-lee-shaw.html | CHESTER LEE SHAW | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/global-fight-on-child-abuse-urged-at-parley.html | GLOBAL FIGHT ON CHILD ABUSE URGED AT PARLEY | False | Special to the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/topics-subsidies-substitutes-on-dasher.html | Topics; Subsidies, Substitutes On Dasher! | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-us-judicial-selection-method-compares-poorly-with-213040.html | U.S. Judicial-Selection Method Compares Poorly With | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/house-vote-holds-key-to-change.html | HOUSE VOTE HOLDS KEY TO CHANGE | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/200000-candles-recalled.html | 200,000 Candles Recalled | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/slumping-birdsong-is-scoreless-again.html | SLUMPING BIRDSONG IS SCORELESS AGAIN | False | By Michael Martinez | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/rangers-top-flyers-finally.html | RANGERS TOP FLYERS, FINALLY | False | By Craig Wolff | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-chez-harriman.html | BRIEFING; Chez Harriman | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/attacks-on-13-jewish-stores-still-unsolved-in-brooklyn.html | ATTACKS ON 13 JEWISH STORES STILL UNSOLVED IN BROOKLYN | False | By Robert O. Boorstin | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-a-mosaic-of-memories-in-strawberry-fields.html | NEW YORK DAY BY DAY; A Mosaic of Memories In Strawberry Fields | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/giants-beat-oilers-easily-35-14-jets-rout-bills-27-7.html | GIANTS BEAT OILERS EASILY, 35-14; JETS ROUT BILLS, 27-7 | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-hall-of-fame-adds-3-names.html | Advertising; Hall of Fame Adds 3 Names | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/briefing-another-actor-in-politics.html | BRIEFING; Another Actor in Politics | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/c-correction-212814.html | CORRECTION | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/washington-watch-selling-off-government-loans.html | Washington Watch; Selling Off Government Loans | False | By Peter T. Kilborn | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/the-dance-mary-anthony-troupe.html | THE DANCE: MARY ANTHONY TROUPE | False | By Jennifer Dunning | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/cowboys-routed-by-bengals-50-24.html | COWBOYS ROUTED BY BENGALS, 50-24 | False | By Lonnie Wheeler, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/doctor-says-a-patient-died-from-experimental-cancer-treatment.html | DOCTOR SAYS A PATIENT DIED FROM EXPERIMENTAL CANCER TREATMENT | False | By Philip M. Boffey, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/oh-comrade-can-i-borrow-your-rambo-cassette.html | OH COMRADE, CAN I BORROW YOUR RAMBO CASSETTE? | False | By Philip Taubman, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/inco-s-harsh-environment.html | INCO'S HARSH ENVIRONMENT | False | By Douglas Martin, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/icahn-said-to-weigh-shift-in-bid.html | ICAHN SAID TO WEIGH SHIFT IN BID | False | By Agis Salpukas | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/market-place-chartist-offers-stock-choices.html | Market Place; Chartist Offers Stock Choices | False | By Vartanig G. Vartan | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/medicare-reform-is-coming.html | Medicare Reform is Coming | False | By David J. Rothman | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/sports-world-specials-slow-finish.html | SPORTS WORLD SPECIALS; Slow Finish | False | By Robert Mcg. Thomas Jr. | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/ama-to-debate-aids-test.html | A.M.A. to Debate AIDS Test | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/drama-festival-in-new-home.html | Drama Festival in New Home | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/sports-world-specials-a-little-incentive.html | SPORTS WORLD SPECIALS; A Little Incentive | False | By Roy S. Johnson | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/9-exiles-to-get-human-rights-awards.html | 9 EXILES TO GET HUMAN RIGHTS AWARDS | False | By Marvine Howe | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/gop-leader-says-cuomo-will-fail-in-special-session.html | G.O.P. LEADER SAYS CUOMO WILL FAIL IN SPECIAL SESSION | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/lennon-remembered.html | 'LENNON REMEMBERED' | False | By Jon Pareles | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/the-sights-sounds-scents-and-sales-of-christmas-draw-throngs-to-city.html | THE SIGHTS, SOUNDS, SCENTS AND SALES OF CHRISTMAS DRAW THRONGS TO CITY | False | By Robert D. McFadden | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/knight-defends-ncaa-action.html | Knight Defends N.C.A.A. Action | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/debate-on-bank-s-entry-into-insurance-resumes.html | DEBATE ON BANK'S ENTRY INTO INSURANCE RESUMES | False | By Eric N. Berg | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/business-people-head-of-argyll-viewed-as-successful-strategist.html | BUSINESS PEOPLE; Head of Argyll Viewed As Successful Strategist | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/rumasa-s-ex-chief-keeps-spain-edgy.html | RUMASA'S EX-CHIEF KEEPS SPAIN EDGY | False | By Edward Schumacher, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/blast-in-durban-wounds-8-people.html | BLAST IN DURBAN WOUNDS 8 PEOPLE | False | By Sheila Rule, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/fraud-is-top-issue-as-guyana-votes.html | FRAUD IS TOP ISSUE AS GUYANA VOTES | False | By Joseph B. Treaster, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/paris-blasts-laid-to-an-individual.html | PARIS BLASTS LAID TO AN INDIVIDUAL | False | By Judith Miller, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/trade-gap-with-japan-is-expected-to-grow.html | TRADE GAP WITH JAPAN IS EXPECTED TO GROW | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/theater/stage-toulouse-lautrec.html | STAGE: 'TOULOUSE-LAUTREC' | False | By Mel Gussow | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-well-they-round-up-pelicans-don-t-they-213014.html | Well, They Round Up Pelicans, Don't They? | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/south-asia-sets-up-a-regional-panel.html | SOUTH ASIA SETS UP A REGIONAL PANEL | False | By Steven R. Weisman, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/economic-calendar.html | Economic Calendar | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/package-of-prison-bills-voted-by-legislature-in-tennessee.html | Package of Prison Bills Voted By Legislature in Tennessee | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/benefit-concert-planned-as-tribute-to-turner.html | BENEFIT CONCERT PLANNED AS TRIBUTE TO TURNER | False | By Jon Pareles | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/arens-returns-to-israel-after-meetings-in-us.html | Arens Returns to Israel After Meetings in U.S. | False | Special to the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/lasting-poverty-found-in-capital.html | LASTING POVERTY FOUND IN CAPITAL | False | By Ben A. Franklin, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-racial-quotas-hurt-blacks-and-the-constitution-213019.html | Racial Quotas Hurt Blacks and the Constitution | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/politics-for-jesse-jackson-a-campaign-to-stay-visible.html | Politics; For Jesse Jackson, a Campaign to Stay Visible | False | By Robin Toner, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/philadelphia-fete-for-officials-just-showing-off.html | PHILADELPHIA FETE FOR OFFICIALS? JUST SHOWING off | False | By William K. Stevens, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/cambodian-refugees-seem-overlooked.html | Cambodian Refugees Seem Overlooked | False | By David M. Fitzgerald | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/playoffs-still-puzzle-for-many-in-nfl.html | Playoffs Still Puzzle For Many in N.F.L. | False | | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/7-year-study-is-urged-on-women-as-priests.html | 7-Year Study Is Urged On Women as Priests | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/raiders-top-broncos-on-overtime-kick.html | RAIDERS TOP BRONCOS ON OVERTIME KICK | False | By Michael Janofsky, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-10-awards-recognize-creative-use-of-media.html | Advertising; 10 Awards Recognize Creative Use of Media | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/mcconnell-takes-pro-squash-final.html | McConnell Takes Pro Squash Final | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/president-s-party-makes-a-strong-showing-in-greek-cypriot-vote.html | PRESIDENT'S PARTY MAKES A STRONG SHOWING IN GREEK CYPRIOT VOTE | False | By Henry Kamm, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/one-man-s-long-fight-with-the-government.html | One Man's Long Fight With the Government | False | Special to the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/l-bitter-irony-in-a-russian-writer-s-secret-trial-213015.html | Bitter Irony in a Russian Writer's Secret Trial | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-day-by-day-an-avenue-of-lights-continues-a-tradition.html | NEW YORK DAY BY DAY; An Avenue of Lights Continues a Tradition | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/storm-king-art-center-given-2-parcels-of-land.html | STORM KING ART CENTER GIVEN 2 PARCELS OF LAND | False | By Douglas C. McGill | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/rabbi-h-n-brockman-is-wed-to-elin-schoen.html | Rabbi H. N. Brockman Is Wed to Elin Schoen | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/arts/music-boston-symphony.html | MUSIC: BOSTON SYMPHONY | False | By Tim Page | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/style/amy-pasco-is-a-bride.html | Amy Pasco Is a Bride | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/northern-corner-of-minnesota-drifts-closer-to-us-angle-inlet-minn-dec-8-ap.html | NORTHERN CORNER OF MINNESOTA DRIFTS CLOSER TO U.S. ANGLE INLET, Minn., Dec. 8 (AP) - | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/the-un-today-dec-9-1985.html | The U.N. Today; Dec. 9, 1985 | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/abortion-clinics-are-targets-again.html | ABORTION CLINICS ARE TARGETS AGAIN | False | By Dudley Clendinen | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/abroad-at-home-the-urge-to-intervene.html | ABROAD AT HOME; The Urge To Intervene | False | By Anthony Lewis | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/east-german-guard-flees.html | East German Guard Flees | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/justice-stewart-s-legacy.html | Justice Stewart's Legacy | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/new-england-journal-free-offer-sets-trap;6-bite-bait.html | NEW ENGLAND JOURNAL; FREE OFFER SETS TRAP;6 BITE BAIT | False | By Fox Butterfield, Special To the New York Times | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/police-seeking-3-men-in-synagogue-beating.html | Police Seeking 3 Men In Synagogue Beating | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/junk-bond-rule-draws-pickens-ire.html | 'JUNK' BOND RULE DRAWS PICKENS IRE | False | By Robert J. Cole | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/opinion/topics-subsidies-substitutes-out-of-bounder.html | Topics; Subsidies, Substitutes Out of Bounder | False | | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/new-york-considers-building-public-showers-for-homeless.html | NEW YORK CONSIDERS BUILDING PUBLIC SHOWERS FOR HOMELESS | False | By Larry Rohter | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/world/jewish-terrorists-freed-by-israeli.html | JEWISH TERRORISTS FREED BY ISRAELI | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-10 | TX 1-712902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/wilander-upset-by-edberg-in-final.html | WILANDER UPSET BY EDBERG IN FINAL | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/nyregion/bridge-team-olympiad-tops-list-of-books-for-holiday-gifts.html | Bridge: 'Team Olympiad' Tops List Of Books for Holiday Gifts | False | By Alan Truscott | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/us/last-stop-for-coast-to-coast-sleeper-car.html | LAST STOP FOR COAST-TO-COAST SLEEPER CAR | False | By Robin Toner | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/outdoors-buying-a-useful-gift.html | OUTDOORS: BUYING A USEFUL GIFT | False | By Nelson Bryant | 1985-12-10 | TX 1-712902 |
| 1985-12-09 | 1985-12-09 | https://www.nytimes.com/1985/12/09/sports/zoffany-captures-hollywood-turf.html | Zoffany Captures Hollywood Turf | False | AP | 1985-12-10 | TX 1-712902 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/sports-people-coach-responds.html | SPORTS PEOPLE; Coach Responds | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/science-watch-sea-turtles-fly-south.html | SCIENCE WATCH; Sea Turtles Fly South | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-a-scientific-leap.html | BRIEFING; A Scientific Leap | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/l-rising-cost-estimates-on-nine-mile-point-2-215491.html | Rising Cost Estimates On Nine Mile Point 2 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/november-snow-cover-mark.html | November Snow Cover-Mark | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/odd-fossil-may-be-a-clue-to-mamal-evolution.html | ODD FOSSIL MAY BE A CLUE TO MAMAL EVOLUTION | False | By John Noble Wilford | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/japanese-puzzle-the-vending-machine-murders.html | JAPANESE PUZZLE: THE VENDING MACHINE MURDERS | False | By Clyde Haberman, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | BOGERT OIL CO reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-sept-30.html | ANECO REINSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/after-opec.html | After OPEC | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/dr-za-piotrowski-rorschach-test.html | Dr. Z.A. Piotrowski, Rorschach Test | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/reagan-to-seek-talks-on-freer-canada-trade.html | REAGAN TO SEEK TALKS ON FREER CANADA TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/long-pass-play-is-key-jet-tactic.html | LONG PASS PLAY IS KEY JET TACTIC | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/market-reaction-strong-amid-doubts-on-opec.html | MARKET REACTION STRONG AMID DOUBTS ON OPEC | False | By Lee A. Daniels | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-31.html | SIGMAFORM CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/japan-s-bond-rules-irk-us.html | Japan's Bond Rules Irk U.S. | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/opposition-leader-roughed-up-as-guyana-votes.html | OPPOSITION LEADER ROUGHED UP AS GUYANA VOTES | False | By Joseph B. Treaster, Special To the New York Times | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/henry-waltemade-dies-at-80-headed-dollar-savings-bank.html | HENRY WALTEMADE DIES AT 80; HEADED DOLLAR SAVINGS BANK | False | By Joan Cook | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/css-industries-reports-earnings-for-qtr-to-oct-31.html | CSS INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/books/carters-becoming-co-authors.html | CARTERS BECOMING CO-AUTHORS | False | By Edwin McDowell | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/man-in-the-news-marco-vinicio-cerezo-arevalo-not-a-friend-of-generals.html | MAN IN THE NEWS: MARCO VINICIO CEREZO AREVALO; NOT A FRIEND OF GENERALS | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/dr-clara-lynch-103-led-cancer-research.html | Dr. Clara Lynch, 103; Led Cancer Research | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/officer-says-man-goetz-shot-told-him-of-a-robbery-plan.html | OFFICER SAYS MAN GOETZ SHOT TOLD HIM OF A ROBBERY PLAN | False | By Peter Kerr | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/communist-party-a-loser-in-cyprus.html | COMMUNIST PARTY A LOSER IN CYPRUS | False | By Henry Kamm, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/the-retail-war-in-los-angeles-a-4-way-fight.html | THE RETAIL WAR IN LOS ANGELES: A 4-WAY FIGHT | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/tv-sports-and-the-big-football-winner-iscbs.html | TV SPORTS; AND THE BIG FOOTBALL WINNER IS...CBS | False | By Michael Goodwin | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/finance-new-issues-philadelphia-bonds-tentatively-priced.html | FINANCE/NEW ISSUES; Philadelphia Bonds Tentatively Priced | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/soviet-toys-of-death.html | Soviet Toys of Death | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/misunderstanding-on-kickoff-proves-costly-for-the-broncos.html | MISUNDERSTANDING ON KICKOFF PROVES COSTLY FOR THE BRONCOS | False | Michael Janofsky on Pro Football | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/argentine-court-finds-five-guilty-for-junta-roles.html | ARGENTINE COURT FINDS FIVE GUILTY FOR JUNTA ROLES | False | By Lydia Chavez, Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/wagner-named-to-education-board.html | WAGNER NAMED TO EDUCATION BOARD | False | By Joyce Purnick | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/baldrige-asks-soviet-trade.html | Baldrige Asks Soviet Trade | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/embassy-row-canadians-await-pennsylvania-avenue-844.8096.84.1.html | Embassy Row; Canadians Await Pennsylvania Avenue 844.8,0,96.8,4.1 > < | False | By Irvin Molotsky | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/carter-hawley.html | Carter Hawley | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/koch-advisers-reject-plan-to-show-comet.html | Koch Advisers Reject Plan to Show Comet | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/microscopes-peer-ever-deeper-into-small-world.html | MICROSCOPES PEER EVER DEEPER INTO SMALL WORLD | False | By Walter Sullivan | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/scouting-iron-men.html | SCOUTING; Iron Men | False | By Robert Mcg. Thomas Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/cezar-industries-ltd-reports-earnings-for-year-to-july-31.html | CEZAR INDUSTRIES LTD reports earnings for Year to July 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/acme-precision-products-inc-reports-earnings-for-qtr-to-sept-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/elmira-bears-wickenden-95-awarded-presidential-medal.html | Elmira Bears Wickenden, 95; Awarded Presidential Medal | False | | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/inner-city-fund-hails-philanthropist.html | INNER-CITY FUND HAILS PHILANTHROPIST | False | By Roberto Suro | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/sports-people-berbick-s-deadline.html | SPORTS PEOPLE; Berbick's Deadline | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/in-remembrance-of-real-money.html | In Remembrance of Real Money | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/justices-to-rule-on-state-regulation.html | JUSTICES TO RULE ON STATE REGULATION | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/farm-panel-votes-sweeping-changes-for-soil-program.html | FARM PANEL VOTES SWEEPING CHANGES FOR SOIL PROGRAM | False | By Keith Schneider, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/the-un-today-dec-10-1985.html | The U.N. Today : Dec. 10, 1985 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/john-vassos.html | JOHN VASSOS | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/computer-design-risks-are-seen-for-engineers.html | Computer Design Risks Are Seen for Engineers | False | By Calvin Sims | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/washington-scientific-co-reports-earnings-for-qtr-to-nov-17.html | WASHINGTON SCIENTIFIC CO reports earnings for Qtr to Nov 17 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/key-rates-214119.html | Key Rates | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/investment-counselor-gets-term-of-80-years.html | Investment Counselor Gets Term of 80 Years | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/protest-on-anti-sakharov-letter-clouds-nobel-ceremony-in-oslo.html | PROTEST ON ANTI-SAKHAROV LETTER CLOUDS NOBEL CEREMONY IN OSLO | False | By Jo Thomas, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/auto-union-battles-uphill-in-japanese-plant-in-ohio.html | AUTO UNION BATTLES UPHILL IN JAPANESE PLANT IN OHIO | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/union-carbide-is-target-of-takeover-bid-by-gaf.html | UNION CARBIDE IS TARGET OF TAKEOVER BID BY GAF | False | By Thomas J. Lueck | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/decom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DECOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/consumers-power-to-take-write-off.html | Consumers Power To Take Write-Off | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-on-pearl-harbor.html | BRIEFING; On Pearl Harbor | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/scheib-earl-inc-reports-earnings-for-qtr-to-oct-31.html | SCHEIB, EARL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/c-correction-215425.html | CORRECTION | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/alcoa-sets-write-off-shutdowns.html | ALCOA SETS WRITE-OFF, SHUTDOWNS | False | By Daniel F. Cuff | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/scouting-exchange-plan.html | SCOUTING; Exchange Plan | False | By Robert Mcg. Thomas Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/pepsico-purchase.html | Pepsico Purchase | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/piedmont-empire.html | Piedmont-Empire | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/finance-new-issues-office-building-backs-eurobonds.html | FINANCE/NEW ISSUES; Office Building Backs Eurobonds | False | | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/heinz-net-up-7.5-in-quarter.html | Heinz Net Up 7.5% in Quarter | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/crown-rotational-molded-products-reports-earnings-for-qtr-to-sept-30.html | CROWN ROTATIONAL MOLDED PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/pullman-peabody-co-reports-earnings-for-qtr-to-sept-30.html | PULLMAN-PEABODY CO reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/briefs-214103.html | BRIEFS | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/carbide-called-risky-target.html | CARBIDE CALLED RISKY TARGET | False | By Stuart Diamond | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-stop-the-presses.html | BRIEFING; Stop the Presses | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/dayco-corp-reports-earnings-for-qtr-to-oct-31.html | DAYCO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/more-bullying-on-campus.html | More Bullying on Campus | False | By Midge Decter | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/around-the-world-8-israeli-soldiers-die-in-fire-at-barracks.html | AROUND THE WORLD; 8 Israeli Soldiers Die In Fire at Barracks | False | Special to The New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/executive-changes-215145.html | EXECUTIVE CHANGES | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/president-pushes-for-tax-bill.html | PRESIDENT PUSHES FOR TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/new-york-day-by-day-stickers-will-alert-firefighters-to-children.html | NEW YORK DAY BY DAY; Stickers Will Alert Firefighters to Children | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/michael-p-mandarino.html | MICHAEL P. MANDARINO | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/devils-triumph-by-6-4.html | Devils Triumph By 6-4 | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/simco-stores-inc-reports-earnings-for-qtr-to-oct-26.html | SIMCO STORES INC reports earnings for Qtr to Oct 26 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/centrist-wins-big-in-guatemala-vote.html | CENTRIST WINS BIG IN GUATEMALA VOTE | False | By Stephen Kinzer, Special To The New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/l-using-trees-to-restore-farm-land-215496.html | Using Trees to Restore Farm Land | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/proposal-to-twa.html | Proposal to T.W.A. | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/senators-3-month-bulk-mailing-costs-disclosed.html | SENATORS' 3-MONTH BULK MAILING COSTS DISCLOSED | False | By Ben A. Franklin, Special To The New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/wallich-due-to-return.html | Wallich Due to Return | False | Special to The New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/a-pioneer-of-free-speech-is-saluted.html | A PIONEER OF FREE SPEECH IS SALUTED | False | By David Margolick | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/theater/heavy-ticket-sales-for-new-shepard-play.html | Heavy Ticket Sales For New Shepard Play | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/around-the-nation-14-pleas-of-not-guilty-entered-in-belushi-death.html | AROUND THE NATION; 14 Pleas of Not Guilty Entered in Belushi Death | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/xebec-corp-reports-earnings-for-qtr-to-sept-30.html | XEBEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/issue-and-debate-the-validity-of-student-drug-testing.html | ISSUE AND DEBATE; THE VALIDITY OF STUDENT DRUG TESTING | False | By Robert Hanley, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/bonn-trades-spies-in-deal-with-east.html | BONN TRADES SPIES IN DEAL WITH EAST | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/bridge-trump-club-in-manhattan-has-range-of-table-games.html | Bridge: Trump Club in Manhattan Has Range of Table Games | False | By Alan Truscott | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/barbara-walters-talks-with-three-performers.html | BARBARA WALTERS TALKS WITH THREE PERFORMERS | False | By Walter Goodman | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/foreign-affairs-a-test-for-journalism.html | FOREIGN AFFAIRS; A Test For Journalism | False | By Flora Lewis | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/arrest-in-vandalism-in-brooklyn.html | ARREST IN VANDALISM IN BROOKLYN | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/2-stocks-are-sharp-gainers.html | 2 Stocks Are Sharp Gainers | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/4-dead-in-rampage-in-an-iowa-town.html | 4 DEAD IN RAMPAGE IN AN IOWA TOWN | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/scouting-new-faces-join-hallowed-group.html | SCOUTING; New Faces Join Hallowed Group | False | By Robert Mcg. Thomas Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/chemical-bank-loses-trusteeship.html | Chemical Bank Loses Trusteeship | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/personal-computers-a-tiny-color-printer-at-a-surprisingly-low-price.html | PERSONAL COMPUTERS; A TINY COLOR PRINTER AT A SURPRISINGLY LOW PRICE | False | By Erik Sandberg-Diment | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/kentucky-auto-plant.html | Kentucky Auto Plant | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/aron-steuer-served-as-appellate-justice-in-new-york-court.html | ARON STEUER, SERVED AS APPELLATE JUSTICE IN NEW YORK COURT | False | By Elizabeth Kolbert | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/boston-drops-plan-to-dump-sludge-in-the-sea-off-jersey.html | Boston Drops Plan to Dump Sludge in the Sea Off Jersey | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/sonex-research-reports-earnings-for-qtr-to-sept-30.html | SONEX RESEARCH reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/sports-people-lendl-suspended.html | SPORTS PEOPLE; Lendl Suspended | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/astro-med-inc-reports-earnings-for-qtr-to-nov-2.html | ASTRO-MED INC reports earnings for Qtr to Nov 2 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/style/a-celebration-of-royal-india-s-fashions.html | A CELEBRATION OF ROYAL INDIA'S FASHIONS | False | By Bernadine Morris | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/around-the-nation-indians-win-court-battle-over-occupied-land.html | AROUND THE NATION; Indians Win Court Battle Over Occupied Land | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/the-battle-aquino-finds-recasts-her-as-the-leader.html | THE BATTLE, AQUINO FINDS, RECASTS HER AS THE LEADER | False | By Seth Mydans, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/western-world-television-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/quotation-of-the-day-215428.html | Quotation of the Day | False | | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/credit-markets-bond-prices-advance-sharply.html | CREDIT MARKETS; Bond Prices Advance Sharply | False | By Michael Quint | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/skaters-test-ice-at-a-new-rink-on-the-east-side.html | SKATERS TEST ICE AT A NEW RINK ON THE EAST SIDE | False | By Vukani Magubane | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/burleigh-grimes-ex-pitcher-and-hall-of-fame-member.html | BURLEIGH GRIMES, EX-PITCHER AND HALL OF FAME MEMBER | False | By Alex Yannis | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/l-edison-s-own-commodity-standard-plan-215498.html | Edison's Own Commodity-Standard Plan | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/un-adopts-resolution-on-terror.html | U.N. ADOPTS RESOLUTION ON TERROR | False | By Elaine Sciolino, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/lorimar-inc-reports-earnings-for-qtr-to-oct-26.html | LORIMAR INC reports earnings for qtr to Oct 26 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/l-twists-in-new-york-state-s-medicaid-program-215492.html | Twists in New York State's Medicaid Program | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/business-people-general-dynamics-elects-a-chairman.html | BUSINESS PEOPLE; General Dynamics Elects a Chairman | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/care-of-elderly-cited-in-gifts-to-the-neediest.html | CARE OF ELDERLY CITED IN GIFTS TO THE NEEDIEST | False | By John T. McQuiston | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-selling-chanel-s-new-scent.html | Advertising; Selling Chanel's New Scent | False | By Philip H. Dougherty | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/careers-new-twist-in-video-interviews.html | Careers; New Twist In Video Interviews | False | By Elizabeth M. Fowler | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/american-software-technology-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOFTWARE TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/education-for-a-change-cooperation-ruled-the-day.html | EDUCATION; FOR A CHANGE, COOPERATION RULED THE DAY | False | By Gene I. Maeroff | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/another-volcano-survivor.html | ANOTHER VOLCANO SURVIVOR | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/daniel-j-mooney.html | DANIEL J. MOONEY | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/cooney-is-arrested-in-bar-incident.html | COONEY IS ARRESTED IN BAR INCIDENT | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/half-a-fire-test-is-worse-than-none.html | Half a Fire Test Is Worse Than None | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/manville-plan-to-be-questioned.html | MANVILLE PLAN TO BE QUESTIONED | False | By Richard W. Stevenson | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/new-york-day-by-day-hot-spot.html | NEW YORK DAY BY DAY; Hot Spot | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/study-warns-us-suffers-from-erosion-of-talent-at-the-top.html | STUDY WARNS U.S. SUFFERS FROM EROSION OF TALENT AT THE TOP | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/national-press-club-honors-flora-lewis-times-columnist.html | National Press Club Honors Flora Lewis, Times Columnist | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/finance-new-issues-gmac-issue-biggest-of-kind.html | FINANCE/NEW ISSUES; G.M.A.C. Issue Biggest of Kind | False | | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/corporate-tax-lobbying-intensifies.html | CORPORATE TAX LOBBYING INTENSIFIES | False | By Gary Klott, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/shaer-shoe-corp-reports-earnings-for-qtr-to-oct-31.html | SHAER SHOE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/esalen-wrestles-with-a-staid-present.html | ESALEN WRESTLES WITH A STAID PRESENT | False | By Daniel Goleman | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/provincetown-boston-airine-reports-earnings-for-qtr-to-sept-30.html | PROVINCETOWN-BOSTON AIRINE reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/us-sums-up-case-against-louisiana-s-governor.html | U.S. SUMS UP CASE AGAINST LOUISIANA'S GOVERNOR | False | By Dudley Clendinen, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/peripherals-putting-it-on-paper-turning-point.html | PERIPHERALS; Putting It On Paper: Turning Point | False | By Peter H. Lewis | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/yale-said-to-pick-benno-schmidt-as-president.html | YALE SAID TO PICK BENNO SCHMIDT AS PRESIDENT | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/south-africa-ends-a-case-against-12.html | SOUTH AFRICA ENDS A CASE AGAINST 12 | False | By Sheila Rule, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/agent-criticizes-short-pacts.html | AGENT CRITICIZES SHORT PACTS | False | By Murray Chass, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/news-summary-tuesday-december-10-1985.html | NEWS SUMMARY: TUESDAY, DECEMBER 10, 1985 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-a-weinberger-lament.html | BRIEFING; A Weinberger Lament | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | BIOMET INC reports earnings for Qtr to Nov 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/guest-supply-inc-reports-earnings-for-qtr-to-sept-30.html | GUEST SUPPLY INC reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/with-foes-of-marcos-divided-ex-senator-registers-to-run.html | WITH FOES OF MARCOS DIVIDED, EX-SENATOR REGISTERS TO RUN | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/six-arrested-on-child-pornography-charges.html | SIX ARRESTED ON CHILD PORNOGRAPHY CHARGES | False | By Fox Butterfield, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/frates-lifts-stake.html | Frates Lifts Stake | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/l-prosecutors-actions-are-weakening-the-public-defender-system-215497.html | Prosecutors' Actions Are Weakening the Public Defender System | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/about-education-us-and-soviet-to-share-insights-on-computers.html | ABOUT EDUCATION; U.S. AND SOVIET TO SHARE INSIGHTS ON COMPUTERS | False | By Fred M. Hechinger | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/energynorth-inc-reports-earnings-for-year-to-sept-30.html | ENERGYNORTH INC reports earnings for Year to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/market-place-opec-s-impact-on-stocks.html | Market Place; OPEC's Impact On Stocks | False | By Vartanig G. Vartan | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-aug-31.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Aug 31 | False | | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/gte-unit-fills-new-key-post.html | GTE Unit Fills New Key Post | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-insurance-review-plans-to-accept-advertising.html | ADVERTISING; Insurance Review Plans To Accept Advertising | False | By Philip H. Dougherty | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/about-philadelphia-city-with-lots-looks-for-more-particular-sleep-over-tourists.html | ABOUT PHILADELPHIA; A CITY WITH LOTS LOOKS FOR MORE, IN PARTICULAR SLEEP-OVER TOURISTS | False | By William K. Stevens, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/american-almanac-waiting-game-at-nbc.html | 'AMERICAN ALMANAC': WAITING GAME AT NBC | False | By Peter J. Boyer | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/altius-corp-reports-earnings-for-year-to-sept-30.html | ALTIUS CORP reports earnings for Year to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/the-doctor-s-world-in-africa-problems-change-but-the-frustrations-go-on.html | THE DOCTOR'S WORLD; IN AFRICA, PROBLEMS CHANGE BUT THE FRUSTRATIONS GO ON | False | By Lawrence K. Altman, M.d. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/opportunity-is-knocking-for-giants.html | Opportunity Is Knocking for Giants | False | By Frank Litsky, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/finance-new-issues-state-mortgage-agency-in-200-million-offering.html | FINANCE/NEW ISSUES; State Mortgage Agency In $200 Million Offering | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/boonton-electronics-corp-reports-earnings-for-year-to-sept-30.html | BOONTON ELECTRONICS CORP reports earnings for Year to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/q-a-213986.html | Q&A | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/business-and-the-law-golden-chutes-under-attack.html | Business and the Law; Golden Chutes Under Attack | False | By Steven Greenhouse | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/business-people-crocker-national-officer-takes-posts-at-seafirst.html | BUSINESS PEOPLE; Crocker National Officer Takes Posts at Seafirst | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/rangers-obtain-kings-maclellan.html | RANGERS OBTAIN KINGS' MACLELLAN | False | By Craig Wolff | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/iec-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | IEC ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/marcos-says-gen-ver-may-quit-before-vote.html | Marcos Says Gen. Ver May Quit Before Vote | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/flight-international-group-reports-earnings-for-qtr-to-oct-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/johnny-cash-special.html | JOHNNY CASH SPECIAL | False | By John J. O'Connor | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/military-budget-stalls-proposal-to-trim-deficit.html | MILITARY BUDGET STALLS PROPOSAL TO TRIM DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/players-cartwright-s-x-rays-bring-good-news.html | PLAYERS; CARTWRIGHT'S X-RAYS BRING GOOD NEWS | False | By Sam Goldaper | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/cable-tv-comes-to-queens-in-a-test-two-decades-after-manhattan-got-it.html | CABLE TV COMES TO QUEENS IN A TEST TWO DECADES AFTER MANHATTAN GOT IT | False | By Josh Barbanel | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/iran-iraq-peace-effort-fails.html | Iran-Iraq Peace Effort Fails | False | AP | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/h-j-heinz-company-of-canada-ltd-reports-earnings-for-qtr-to-oct-30.html | H J HEINZ COMPANY OF CANADA LTD reports earnings for Qtr to Oct 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/tofu-time-inc-reports-earnings-for-qtr-to-nov-2.html | TOFU TIME INC reports earnings for Qtr to Nov 2 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/finalco-group-reports-earnings-for-qtr-to-sept-30.html | FINALCO GROUP reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/bonn-to-help-chip-project.html | Bonn to Help Chip Project | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/dow-up-to-record-1497.02.html | DOW UP TO RECORD 1,497.02 | False | By John Crudele, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/craft-house-corp-reports-earnings-for-qtr-to-oct-31.html | CRAFT HOUSE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/cuomo-shifts-on-toxic-substance-bill.html | CUOMO SHIFTS ON TOXIC-SUBSTANCE BILL | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/highland-superstores-reports-earnings-for-qtr-to-oct-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/required-reading-presidential-speeches.html | Required Reading; Presidential Speeches | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/style/simone-desmarais-brewer-weds-c-e-walsh-3d.html | Simone DesMarais-Brewer Weds C. E. Walsh 3d | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/jack-h-skirball.html | JACK H. SKIRBALL | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/around-the-nation-3-hostages-overpower-captor-in-philadelphia.html | AROUND THE NATION; 3 Hostages Overpower Captor in Philadelphia | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/searle-will-retain-sweetener-product.html | Searle Will Retain Sweetener Product | False | Special to the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/mta-s-board-gets-fiscal-plan-with-a-1-fare.html | M.T.A.'S BOARD GETS FISCAL PLAN WITH A $1 FARE | False | By Deirdre Carmody | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/unifast-industries-reports-earnings-for-qtr-to-sept-30.html | UNIFAST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/comtrex-systems-reports-earnings-for-qtr-to-sept-30.html | COMTREX SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/top-justices-take-a-case-on-execution.html | TOP JUSTICES TAKE A CASE ON EXECUTION | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/dr-sencer-s-contribution.html | Dr. Sencer's Contribution | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/sunstar-foods-inc-reports-earnings-for-year-to-aug-31.html | SUNSTAR FOODS INC reports earnings for Year to Aug 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/2-arrested-in-robbery-of-a-couple-in-queens.html | 2 Arrested in Robbery Of a Couple in Queens | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/science-watch-beware-a-little-falling-meteorites.html | SCIENCE WATCH; Beware (a Little) Falling Meteorites | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/c-correction-215432.html | CORRECTION | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/theater/the-stage-been-taken-opens.html | THE STAGE: 'BEEN TAKEN' OPENS | False | By Frank Rich | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/company-briefs-215175.html | COMPANY BRIEFS | False | | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/chess-interpolis-international-play-results-in-a-three-way-tie.html | Chess: Interpolis International Play Results in a Three-Way Tie | False | By Robert Byrne | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/families-in-flushing-try-cable-and-it-s-free.html | FAMILIES IN FLUSHING TRY CABLE - AND IT'S FREE | False | By Robert O. Boorstin | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/a-santa-of-sorts-joins-white-house-tour.html | A SANTA OF SORTS JOINS WHITE HOUSE TOUR | False | By Barbara Gamarekian, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/sports-of-the-times-walter-payton-s-11-miles.html | SPORTS OF THE TIMES; Walter Payton's 11 Miles | False | By Dave Anderson | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/proposal-on-failed-brokerage.html | PROPOSAL ON FAILED BROKERAGE | False | By James Sterngold | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/opera-rossini-s-italiana-in-algeri-at-the-met.html | OPERA: ROSSINI'S 'ITALIANA IN ALGERI,' AT THE MET | False | By Donal Henahan | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/rock-john-cougar-mellencamp.html | ROCK: JOHN COUGAR MELLENCAMP | False | By Jon Pareles | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/briefing-an-age-theme.html | BRIEFING; An Age Theme | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/business-digest-tuesday-december-10-1985.html | BUSINESS DIGEST: TUESDAY, DECEMBER 10, 1985 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-hill-holliday-london-and-local-shop-merge.html | ADVERTISING; Hill Holliday London And Local Shop Merge | False | By Philip H. Dougherty | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/sugar-plum-and-friends.html | SUGAR PLUM AND FRIENDS | False | By Charlotte Curtis | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/mets-seek-to-limit-length-of-contracts.html | METS SEEK TO LIMIT LENGTH OF CONTRACTS | False | By Joseph Durso, Special To The New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/musician-s-home-burns.html | Musician's Home Burns | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/arts/recital-ruth-geiger-piano.html | RECITAL: RUTH GEIGER, PIANO | False | By Tim Page | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/us/study-hails-effect-of-mexicans-on-california.html | STUDY HAILS EFFECT OF MEXICANS ON CALIFORNIA | False | By Judith Cummings, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/books/books-of-the-times-213549.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/bonn-and-its-many-enemies-within-spy-scandals-bare-its-vulnerability.html | BONN AND ITS MANY ENEMIES WITHIN: SPY SCANDALS BARE ITS VULNERABILITY | False | By James M. Markham, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/solidarity-faults-a-visit-by-brandt.html | SOLIDARITY FAULTS A VISIT BY BRANDT | False | By Michael T. Kaufman, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/around-the-world-case-against-turkey-is-dropped-in-accord.html | AROUND THE WORLD; Case Against Turkey Is Dropped in Accord | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | BUFFTON CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/l-superpowers-ignore-the-iran-iraq-war-215495.html | Superpowers Ignore The Iran-Iraq War | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-soskin-now-of-jwt-plans-move-to-sfn.html | ADVERTISING; Soskin, Now of JWT, Plans Move to SFN | False | By Philip H. Dougherty | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/rams-top-49ers-get-playoff-spot.html | RAMS TOP 49ERS, GET PLAYOFF SPOT | False | By Michael Janofsky, Special To the New York Times | 1985-12-11 | TX 1-713518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/c-correction-215185.html | CORRECTION | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/riverside-group-reports-earnings-for-qtr-to-sept-30.html | RIVERSIDE GROUP reports earnings for Qtr to Sept 30 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/borman-s-inc-reports-earnings-for-qtr-to-nov-2.html | BORMAN'S INC reports earnings for Qtr to Nov 2 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/g-w-profits-are-up-23.6.html | G.&W. Profits Are Up 23.6% | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/movies/film-attenborough-s-chorus-line.html | FILM: ATTENBOROUGH'S 'CHORUS LINE' | False | By Vincent Canby | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/colombo-trial-defense-complains-about-pressure.html | COLOMBO-TRIAL DEFENSE COMPLAINS ABOUT PRESSURE | False | By M. A. Farber | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/world/south-african-asks-asylum.html | South African Asks Asylum | False | AP | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/nyregion/new-york-day-by-day-35-years-with-the-met.html | NEW YORK DAY BY DAY; 35 Years With the Met | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/opinion/the-free-market-blather-behind-takeovers.html | The Free-Market Blather Behind Takeovers | False | By Newton N. Minow and David R. Sawyier | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/style/kicking-off-a-chorus-line.html | KICKING OFF 'A CHORUS LINE' | False | By Michael Gross | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/sports/college-basketball-seton-hall-rolls-over-manhattan-114-61.html | COLLEGE BASKETBALL; SETON HALL ROLLS OVER MANHATTAN, 114-61 | False | By William C. Rhoden, Special To the New York Times | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-oct-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-10 | 1985-12-10 | https://www.nytimes.com/1985/12/10/science/science-watch-cost-cutting-roman-style.html | SCIENCE WATCH; Cost-Cutting, Roman Style | False | | 1985-12-11 | TX 1-713518 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/washington-the-chief-justice-is-calling.html | WASHINGTON; The Chief Justice Is Calling | False | By James Reston | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-governing-party-ahead-in-guyana-s-elections.html | AROUND THE WORLD; Governing Party Ahead In Guyana's Elections | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/wnyc-to-inaugurate-new-studios-today.html | WNYC to Inaugurate New Studios Today | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/transactions-217590.html | Transactions | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/write-downs-by-phillips.html | Write-Downs By Phillips | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/l-leukemia-treatment-216101.html | Leukemia Treatment | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/landmarks-panel-sets-guidelines-on-theaters.html | LANDMARKS PANEL SETS GUIDELINES ON THEATERS | False | By Joyce Purnick | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/britain-plans-to-give-police-power-to-curb-violent-acts-or-threats.html | BRITAIN PLANS TO GIVE POLICE POWER TO CURB VIOLENT ACTS OR THREATS | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/william-gomberg-74-professor-at-wharton.html | William Gomberg, 74; Professor at Wharton | False | AP | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/new-zealand-submits-bill-to-ban-nuclear-armed-ships-and-planes.html | NEW ZEALAND SUBMITS BILL TO BAN NUCLEAR-ARMED SHIPS AND PLANES | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/albany-s-burning-albany-s-burning.html | Albany's Burning, Albany's Burning | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/movies/film-kim-phuc-and-sanctuary-in-double-bill.html | FILM: 'KIM PHUC' AND 'SANCTUARY' IN DOUBLE BILL | False | By Walter Goodman | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/working-profile-william-h-axtman-like-a-wallflower-at-the-lobbyists-waltz.html | Working Profile;William H. Axtman; Like a Wallflower At the Lobbyists' Waltz | False | By Francis X. Clines, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/boston-bancorp-reports-earnings-for-qtr-to-oct-31.html | BOSTON BANCORP reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/esterline-corporation-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/brewing-comes-back-to-the-west-side.html | BREWING COMES BACK TO THE WEST SIDE | False | By Fred Ferretti | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/economic-scene-trade-talks-threats-persist.html | Economic Scene; Trade Talks: Threats Persist | False | By Leonard Silk | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/excerpts-from-shultz-remarks-on-aid-to-rebels.html | EXCERPTS FROM SHULTZ REMARKS ON AID TO REBELS | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/david-barnett-78-composer-pianist-author-and-teacher.html | David Barnett, 78, Composer, Pianist, Author and Teacher | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-people-houston-controversy.html | SPORTS PEOPLE; Houston Controversy | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/personal-health-215952.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/7-robbers-invade-erasmus-class.html | 7 ROBBERS INVADE ERASMUS CLASS | False | By George James | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/movies/malle-s-god-s-countyrry-in-minnesota.html | MALLE'S 'GOD'S COUNTRY' IN MINNESOTA | False | By John Corry | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/farm-credit-legislation-is-approved-by-house.html | FARM CREDIT LEGISLATION IS APPROVED BY HOUSE | False | By Keith Schneider, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/l-illegal-home-workers-218249.html | Illegal Home Workers | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/lcs-industries-reports-earnings-for-qtr-to-sept-30.html | LCS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/provincetown-boston-airine-reports-earnings-for-qtr-to-sept-30.html | PROVINCETOWN-BOSTON AIRINE reports earnings for Qtr to Sept 30 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/tip-s-tune.html | Tip's Tune | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/frigitronics-offer.html | Frigitronics Offer | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/fcc-acts-to-subsidize-phone-service-for-some.html | F.C.C. Acts to Subsidize Phone Service for Some | False | By Reginald Stuart, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/buyback-rumors-lift-rca-stock.html | Buyback Rumors Lift RCA Stock | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/howard-j-dirkes-sr.html | HOWARD J. DIRKES Sr. | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/consumer-debt-rises.html | CONSUMER DEBT RISES | False | AP | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/l-gray-hair-syndrome-218272.html | Gray Hair Syndrome | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/books/publishing-hard-times-end-for-edmund-morris.html | PUBLISHING: HARD TIMES END FOR EDMUND MORRIS | False | By Edwin McDowell | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/action-is-urged-to-avert-global-climate-shift.html | ACTION IS URGED TO AVERT GLOBAL CLIMATE SHIFT | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/real-estate-steering-on-li-charged.html | REAL-ESTATE STEERING ON L.I. CHARGED | False | By Michael Winerip | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-italian-is-in-new-york-investigating-papal-plot.html | AROUND THE WORLD; Italian Is in New York, Investigating Papal Plot | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/develcon-electronics-reports-earnings-for-year-to-aug31.html | DEVELCON ELECTRONICS reports earnings for Year to Aug 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/texaco-must-pay-11-billion-award-texas-court-rules.html | TEXACO MUST PAY $11 BILLION AWARD, TEXAS COURT RULES | False | By Thomas C. Hayes, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/lee-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | LEE PHARMACEUTICALS reports earnings for Year to Sept 30 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-museum-of-natural-history-gets-21327-carats.html | NEW YORK DAY BY DAY; Museum of Natural History Gets 21,327 Carats . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/scouting-chasing-a-record.html | SCOUTING; Chasing a Record | False | By Robert Mcg. Thomas Jr. | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/accord-reached-on-major-work-in-welfare-hotel.html | ACCORD REACHED ON MAJOR WORK IN WELFARE HOTEL | False | By Frank J. Prial | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/avondale-mills-reports-earnings-for-qtr-to-nov-24.html | AVONDALE MILLS reports earnings for Qtr to Nov 24 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/former-new-yorkers-and-visitors-to-city-give-to-the-neediest.html | FORMER NEW YORKERS AND VISITORS TO CITY GIVE TO THE NEEDIEST | False | By John T. McQuiston | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/discoveries-stockings-and-their-stuffers.html | DISCOVERIES; STOCKINGS AND THEIR STUFFERS | False | By Carol Lawson | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/high-court-rules-in-informer-case.html | HIGH COURT RULES IN INFORMER CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/chester-weidenburner-dies-ex-judge-and-us-attorney.html | Chester Weidenburner Dies; Ex-Judge and U.S. Attorney | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/nobel-prize-given-to-group-of-doctors-despite-protests.html | NOBEL PRIZE GIVEN TO GROUP OF DOCTORS DESPITE PROTESTS | False | By Jo Thomas, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/gaf-plans-big-selloff-at-carbide.html | GAF PLANS BIG SELLOFF AT CARBIDE | False | By Robert J. Cole | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/broker-is-resentenced-in-slaying-after-crash.html | Broker Is Resentenced In Slaying After Crash | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/credit-markets-long-term-rates-drop-again.html | CREDIT MARKETS; Long-Term Rates Drop Again | False | By Michael Quint | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/pbs-plans-commercials-on-network-programs.html | PBS Plans Commercials On Network Programs | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/key-rates-216561.html | Key Rates | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/tv-reviews-mr-previn-comes-to-town.html | TV REVIEWS; 'MR. PREVIN COMES TO TOWN' | False | By Bernard Holland | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/ama-votes-to-seek-total-ban-on-advertising-tobacco-products.html | A.M.A. VOTES TO SEEK TOTAL BAN ON ADVERTISING TOBACCO PRODUCTS | False | By Philip M. Boffey, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/contractor-says-crew-avoided-gas-pipelines.html | Contractor Says Crew Avoided Gas Pipelines | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/business-people-president-of-gould-chosen-to-be-chief.html | BUSINESS PEOPLE; President of Gould Chosen to Be Chief | False | | | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/conferees-adopt-plan-to-balance-us-budget-by-91.html | CONFEREES ADOPT PLAN TO BALANCE U.S. BUDGET BY '91 | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/fcc-alters-character-rules-for-station-owners.html | F.C.C. Alters Character Rules for Station Owners | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/ld-brinkman-corporation-reports-earnings-for-qtr-to-oct-31.html | LD BRINKMAN CORPORATION reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/islanders-rally-past-penguins.html | ISLANDERS RALLY PAST PENGUINS | False | By Robin Finn, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/fbi-chief-warns-arabs-of-danger.html | F.B.I. CHIEF WARNS ARABS OF DANGER | False | By Philip Shenon, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-art-vs-nature-and-nature-wins.html | NEW YORK DAY BY DAY; Art vs. Nature - And Nature Wins | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-the-aquino-case-acquittal-verdict-was-a-purely-judicial-act-217977.html | The Aquino Case Acquittal Verdict Was a Purely Judicial Act | False | | | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/reagan-to-press-ahead-with-plan-to-provide-aid-to-angola-rebels.html | REAGAN TO PRESS AHEAD WITH PLAN TO PROVIDE AID TO ANGOLA REBELS | False | By Susan F. Rasky, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/business-digest-wednesday-december-11-1985.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 11, 1985 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/market-place-utility-stocks-in-year-ahead.html | Market Place; Utility Stocks In Year Ahead | False | By Vartanig G. Vartan | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/monsanto-retirements.html | Monsanto Retirements | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/real-estate-catering-to-small-offices.html | Real Estate; Catering To Small Offices | False | By Anthony Depalma | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/house-passes-10-billion-measure-to-bolster-toxic-waster-program.html | HOUSE PASSES $10 BILLION MEASURE TO BOLSTER TOXIC WASTER PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | VENTREX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/business-people-new-president-named-at-cincinnati-milacron.html | BUSINESS PEOPLE; New President Named At Cincinnati Milacron | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/the-un-today-dec-11-1985.html | The U.N. Today: Dec. 11, 1985 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/marcade-group-inc-reports-earnings-for-qtr-to-oct-26.html | MARCADE GROUP INC reports earnings for Qtr to Oct 26 | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/gop-governors-look-to-post-reagan-victories.html | G.O.P. GOVERNORS LOOK TO POST-REAGAN VICTORIES | False | By Phil Gailey, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/us-elects-swiss-to-head-refugee-agency.html | U.S. ELECTS SWISS TO HEAD REFUGEE AGENCY | False | By Elaine Sciolino, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/style/bruce-slovin-married-to-francesca-cernia.html | Bruce Slovin Married To Francesca Cernia | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/nets-score-a-sloppy-victory.html | NETS SCORE A SLOPPY VICTORY | False | By Michael Martinez, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/argentines-vary-in-their-reaction.html | ARGENTINES VARY IN THEIR REACTION | False | By Lydia Chavez, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/transactions-216531.html | Transactions | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/ugandans-said-to-plan-treaty.html | UGANDANS SAID TO PLAN TREATY | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/key-gambino-trial-witness-admits-lying-to-jury.html | KEY GAMBINO TRIAL WITNESS ADMITS LYING TO JURY | False | By Ronald Smothers | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/iona-is-defeated-by-louisville-88-75.html | IONA IS DEFEATED BY LOUISVILLE, 88-75 | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-racz-gets-account.html | ADVERTISING; Racz Gets Account | False | By Philip H. Dougherty | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/national-security-assistant-is-promoted-to-no.2-post.html | National Security Assistant Is Promoted to No.2 Post | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/60-minute-gourmet-216234.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/nominee-tells-of-plans-for-long-term-health-care.html | NOMINEE TELLS OF PLANS FOR LONG-TERM HEALTH CARE | False | By Robert Pear, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/marcos-picks-maverick-for-his-ticket.html | MARCOS PICKS MAVERICK FOR HIS TICKET | False | By Seth Mydans, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/wine-talk-216602.html | WINE TALK | False | By Frank J. Prial | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-of-the-times-john-woodring-starting-over.html | SPORTS OF THE TIMES; JOHN WOODRING: 'STARTING OVER' | False | By George Vecsey | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-presidential-debates-need-an-honest-broker-217989.html | Presidential Debates Need an Honest Broker | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/drug-tests-by-jersey-school-are-ruled-unconstitutional.html | DRUG TESTS BY JERSEY SCHOOL ARE RULED UNCONSTITUTIONAL | False | By Robert Hanley, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/to-avoid-a-bhopal-in-the-us.html | To Avoid a Bhopal in the U.S. | False | By Deborah A. Sheiman and David D. Doniger | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/bridge-a-generation-gap-emerges-in-simple-vs-complex-bids.html | Bridge: A Generation Gap Emerges In Simple vs. Complex Bids | False | By Alan Truscott | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/paris-fears-blasts-may-deter-tourist-dollars.html | PARIS FEARS BLASTS MAY DETER TOURIST DOLLARS | False | By Judith Miller, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/q-a-215475.html | Q&A | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/met-opera-l-italiana-in-algeri.html | MET OPERA: 'L'ITALIANA IN ALGERI' | False | By Donal Henahan | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/holly-near-at-beacon.html | Holly Near at Beacon | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-british-end-participation-in-ethiopian-food-airlift.html | AROUND THE WORLD; British End Participation In Ethiopian Food Airlift | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/suit-by-motorola.html | Suit by Motorola | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/executives.html | EXECUTIVES | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/briefing-a-demolition-derby.html | BRIEFING; A Demolition Derby | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-yankee-publishing-buys-alaska-magazine.html | ADVERTISING; Yankee Publishing Buys Alaska Magazine | False | By Philip H. Dougherty | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/briefing-sweet-nothings.html | BRIEFING; Sweet Nothings | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/c-correction-217715.html | CORRECTION | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/pacers-are-limitied-to-64-by-knicks.html | PACERS ARE LIMITED TO 64 BY KNICKS | False | By Sam Goldaper | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/dance-jones-and-zane-at-the-joyce.html | DANCE: JONES AND ZANE AT THE JOYCE | False | By Jennifer Dunning | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/weinberger-on-navy-bids.html | Weinberger On Navy Bids | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/metropolitan-diary-215502.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/books-for-collectors.html | Books: For Collectors | False | By Rita Reif | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/south-africa-debt-freeze.html | South Africa Debt Freeze | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/mbi-business-centers-reports-earnings-for-qtr-to-sept-30.html | MBI BUSINESS CENTERS reports earnings for Qtr to Sept 30 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/abortion-clinic-is-bombed.html | Abortion Clinic Is Bombed | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/walton-sees-himself-in-ditka.html | WALTON SEES HIMSELF IN DITKA | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/finance-new-issues-treasury-seeks-role-as-market-regulator.html | FINANCE/NEW ISSUES; Treasury Seeks Role As Market Regulator | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/finance-new-issues-shearson-handles-world-bank-issues.html | FINANCE/NEW ISSUES; Shearson Handles World Bank Issues | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/equitec-financial-group-reports-earnings-for-qtr-to-oct-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/orlando-yields-range-to-8.90.html | Orlando Yields Range to 8.90% | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/maclellan-is-impressive.html | MacLellan Is Impressive | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/ratio-for-chips-rose-in-month.html | Ratio for Chips Rose in Month | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/music-at-carnegie-hall-hungarian-symphony.html | MUSIC: AT CARNEGIE HALL, HUNGARIAN SYMPHONY | False | By Bernard Holland | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/observer-call-that-a-miracle.html | OBSERVER; Call That a Miracle? | False | By Russell Baker | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/edwqard-s-lawyers-blunt-in-summary-for-jurors.html | EDWQARD'S LAWYERS BLUNT IN SUMMARY FOR JURORS | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/chinese-in-us-question-of-loyalties.html | CHINESE IN U.S.: QUESTION OF LOYALTIES | False | By Fox Butterfield, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/tribune-company-in-2-big-asset-sales.html | Tribune Company In 2 Big Asset Sales | False | By Geraldine Fabrikant | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/bill-wambsganss-dies-at-91-made-a-triple-play-in-series.html | Bill Wambsganss Dies at 91; Made a Triple Play in Series | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/it-s-a-matter-of-principle-for-coach-fighting-ouster.html | IT'S A MATTER OF 'PRINCIPLE FOR COACH FIGHTING OUSTER | False | By William N. Wallace, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/tre-corp-reports-earnings-for-qtr-to-oct-31.html | TRE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/briefing-looking-for-work.html | BRIEFING; Looking for Work? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/military-sales-to-manila-scrutinized.html | MILITARY SALES TO MANILA SCRUTINIZED | False | By Jeff Gerth, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/shelter-s-closing-upheld-on-appeal.html | SHELTER'S CLOSING UPHELD ON APPEAL | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/kitchen-equipment-preserving-open-wine.html | KITCHEN EQUIPMENT; PRESERVING OPEN WINE | False | By Pierre Franey | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/entrepreneurs-the-new-heroes.html | ENTREPRENEURS: THE NEW HEROES | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-people-mcenroe-to-marry.html | SPORTS PEOPLE; McEnroe to Marry | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-summary-wednesday-december-11-1985.html | NEW SUMMARY: WEDNESDAY, DECEMBER 11, 1985 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/how-powerful-is-as-powerful-does.html | How Powerful Is as Powerful Does | False | By Barbara Gamarekian, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/a-wine-innovator-at-finger-lakes.html | A WINE INNOVATOR AT FINGER LAKES | False | By Jane Perlez | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/game-entrant-sees-a-prize-in-the-cards-but-sponser-balks.html | GAME ENTRANT SEES A PRIZE IN THE CARDS, BUT SPONSER BALKS | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/are-schools-overlooking-the-parents.html | ARE SCHOOLS OVERLOOKING THE PARENTS? | False | By Jonathan Friendly | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/shultz-backs-aid-to-foes-of-soviet.html | SHULTZ BACKS AID TO FOES OF SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/scouting-drastic-device.html | SCOUTING; Drastic Device | False | By Robert Mcg. Thomas Jr. | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/stater-brothers-inc-reports-earnings-for-qtr-to-sept-29.html | STATER BROTHERS INC reports earnings for Qtr to Sept 29 | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/theater/stage-blood-knot-with-fugard-and-mokae.html | STAGE: 'BLOOD KNOT,' WITH FUGARD AND MOKAE | False | By Frank Rich | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/cardinals-trade-andujar-to-a-s.html | CARDINALS TRADE ANDUJAR TO A'S | False | By Joseph Durso, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/deaths-on-the-iowa-prairie-4-new-victims-of-economy.html | DEATHS ON THE IOWA PRAIRIE: 4 NEW VICTIMS OF ECONOMY | False | By Andrew H. Malcolm, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-people-mileage-muddle.html | SPORTS PEOPLE; Mileage Muddle | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/about-new-york-new-hips-for-the-holidays-in-an-office-visit.html | ABOUT NEW YORK; NEW HIPS FOR THE HOLIDAYS, IN AN OFFICE VISIT | False | By William E. Geist | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/around-the-nation-us-recommends-denial-of-asylum-for-syrian.html | AROUND THE NATION; U.S. Recommends Denial Of Asylum for Syrian | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-post-summitry-extend-testing-moratorium-217999.html | Post-Summitry: Extend Testing Moratorium | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/c-correction-218120.html | CORRECTION | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/baylor-deal-reported-nearer.html | BAYLOR DEAL REPORTED NEARER | False | By Murray Chass, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/after-the-israeli-spy-case.html | After the Israeli Spy Case | False | By Kenneth J. Bialkin | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/on-a-quest-for-ultimate-mole-sauce.html | ON A QUEST FOR ULTIMATE MOLE SAUCE | False | By William Stockton | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/texaco-s-poison-pill.html | Texaco's 'Poison Pill' | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/scouting-chicago-s-lions-thrown-for-loss.html | SCOUTING; Chicago's Lions Thrown for Loss | False | By Robert Mcg. Thomas Jr. | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/base-ten-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/jewelry-is-missing-at-carlyle.html | Jewelry Is Missing at Carlyle | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/man-in-the-news-benno-charles-schmidt-jr-constitutional-scholar.html | MAN IN THE NEWS: BENNO CHARLES SCHMIDT JR.; CONSTITUTIONAL SCHOLAR | False | By David Margolick | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/thorn-unit-sold.html | Thorn Unit Sold | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-presidential-debates-need-an-honest-broker-217978.html | Presidential Debates Need an Honest Broker | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/speeches-by-two-in-oslo.html | SPEECHES BY TWO IN OSLO | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-oct-31.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-presidential-debates-need-an-honest-broker-217984.html | Presidential Debates Need an Honest Broker | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-anti-hijack-technology-217980.html | Anti-Hijack Technology | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/equion-corp-reports-earnings-for-qtr-to-oct-31.html | EQUION CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/firefighters-barred-from-posting-cross-as-holiday-display.html | FIREFIGHTERS BARRED FROM POSTING CROSS AS HOLIDAY DISPLAY | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/opec-s-threat-sends-oil-prices-down-sharply.html | OPEC'S THREAT SENDS OIL PRICES DOWN SHARPLY | False | By Lee A. Daniels | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/reagan-tempers-his-view-on-soviet.html | REAGAN TEMPERS HIS VIEW ON SOVIET | False | By David K. Shipler, Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/at-special-albany-session-senate-rejects-5-of-6-cuomo-plans.html | AT SPECIAL ALBANY SESSION, SENATE REJECTS 5 OF 6 CUOMO PLANS | False | By Maurice Carroll, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/john-j-dugan.html | JOHN J. DUGAN | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/around-the-world-syrian-prime-minister-in-jordan-for-meetings.html | AROUND THE WORLD; Syrian Prime Minister In Jordan for Meetings | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/dance-ritha-devi-from-india.html | DANCE: RITHA DEVI FROM INDIA | False | By Jennifer Dunning | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/wide-impact-seen-on-texaco.html | Wide Impact Seen on Texaco | False | By Richard W. Stevenson | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/a-gorbachev-trade-warning.html | A GORBACHEV TRADE WARNING | False | By Serge Schmemann, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/sports-people-baltimore-loses-plea.html | SPORTS PEOPLE; Baltimore Loses Plea | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/cyclops-deal.html | Cyclops Deal | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/grace-to-buy-back-26-of-its-stock.html | GRACE TO BUY BACK 26% OF ITS STOCK | False | By Isadore Barmash | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/books/books-of-the-times-216006.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/denied-3d-conspiracy-trial-mayor-of-san-diego-resigns.html | DENIED 3D CONSPIRACY TRIAL, MAYOR OF SAN DIEGO RESIGNS | False | By Judith Cummings, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/deng-answers-students-with-a-rally-of-his-own.html | DENG ANSWERS STUDENTS WITH A RALLY OF HIS OWN | False | By John F. Burns, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-2-poets-years-apart-but-united-by-language.html | NEW YORK DAY BY DAY; 2 Poets, Years Apart But United by Language | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/defense-rests-at-trial-in-seattle-of-10-linked-to-neo-nazi-group.html | DEFENSE RESTS AT TRIAL IN SEATTLE OF 10 LINKED TO NEO-NAZI GROUP | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/l-the-children-are-gone-218241.html | The Children Are Gone | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/food-notes-216181.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/former-official-pleads-guilty.html | Former Official Pleads Guilty | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/grantree-corp-reports-earnings-for-qtr-to-oct-31.html | GRANTREE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/justice-reborn-in-argentina.html | Justice Reborn in Argentina | False | | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-uniworld-gets-coors-account.html | ADVERTISING; Uniworld Gets Coors Account | False | By Philip H. Dougherty | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/spreading-stardust-in-europe.html | Spreading Stardust in Europe | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/8th-grader-held-after-custodian-is-shot-to-death.html | 8TH GRADER HELD AFTER CUSTODIAN IS SHOT TO DEATH | False | By Richard L Madden, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/a-food-harvest-for-the-hungry.html | A FOOD HARVEST FOR THE HUNGARY | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/advertising-d-arcy-s-budweiser-campaign.html | ADVERTISING; D'Arcy's Budweiser Campaign | False | By Philip H. Dougherty | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/soviet-marks-human-rights-day-breaks-up-an-unauthorized-vigil.html | SOVIET MARKS HUMAN RIGHTS DAY; BREAKS UP AN UNAUTHORIZED VIGIL | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/london-paper-misses-issue-after-20-balk-at-wage-pact.html | London Paper Misses Issue After 20 Balk at Wage Pact | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/chewy-cookie-market-falters.html | CHEWY COOKIE MARKET FALTERS | False | By Steven E. Prokesch | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/quotation-of-the-day-218114.html | Quotation of the Day | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/l-2-year-subway-plan-would-delay-a-fare-rise-217979.html | 2-Year Subway Plan Would Delay a Fare Rise | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/new-charges-are-brought-in-navy-spy-case.html | NEW CHARGES ARE BROUGHT IN NAVY SPY CASE | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/lloyd-bud-winter.html | LLOYD (BUD) WINTER | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/judge-rules-out-setting-bail-for-suspect-in-espionage-case.html | JUDGE RULES OUT SETTING BAIL FOR SUSPECT IN ESPIONAGE CASE | False | By Stephen Engelberg, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/schmidt-named-yale-chief-looks-to-challenge.html | SCHMIDT, NAMED YALE CHIEF, LOOKS TO 'CHALLENGE' | False | By Edward B. Fiske, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/delacorte-92-and-wife-mugged-in-their-beloved-central-park.html | DELACORTE, 92, AND WIFE MUGGED IN THEIR BELOVED CENTRAL PARK | False | By Sara Rimer | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/opinion/why-no-belts-on-school-buses.html | Why No Belts on School Buses? | False | | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/garden/christmas-breakfast-yields-a-trove-of-gifts.html | CHRISTMAS BREAKFAST YIELDS A TROVE OF GIFTS | False | By Craig Claiborne | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/tv-review-a-new-mary-tyler-moore.html | TV REVIEW; A NEW MARY TYLER MOORE | False | By John J. O'Connor | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/head-of-nuclear-panel-plans-to-retire-in-june.html | Head of Nuclear Panel Plans to Retire in June | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/sports/cowboys-aren-t-giants-favorite-team.html | Cowboys Aren't Giants' Favorite Team | False | By Frank Litsky, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/michel-sees-tax-bill-passing.html | MICHEL SEES TAX BILL PASSING | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/arts/the-pop-life-an-erroll-garner-trove.html | THE POP LIFE; AN ERROLL GARNER TROVE | False | By Photo of John S. Wilson | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/around-the-nation-convictions-overturned-in-georgia-killing-of-6.html | AROUND THE NATION; Convictions Overturned In Georgia Killing of 6 | False | AP | 1985-12-12 | TX 1-713224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/movies/film-jewel-of-the-nile.html | FILM: 'JEWEL OF THE NILE' | False | By Janet Maslin | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/world/boston-doctor-upset-over-sakharov-letter.html | BOSTON DOCTOR 'UPSET' OVER SAKHAROV LETTER | False | Special to the New York Times | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/nudist-s-conviction-upheld.html | Nudist's Conviction Upheld | False | By United Press International | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/us/evicted-tenant-is-charged.html | Evicted Tenant Is Charged | False | AP | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/nyregion/new-york-day-by-day-and-bestows-clothes-upon-koch.html | NEW YORK DAY BY DAY; . . . and Bestows Clothes Upon Koch | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-12 | TX 1-713224 |
| 1985-12-11 | 1985-12-11 | https://www.nytimes.com/1985/12/11/business/another-record-for-dow-1499.20.html | Another Record for Dow: 1,499.20 | False | By John Crudele | 1985-12-12 | TX 1-713224 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/agency-of-congress-opposes-funds-for-a-nerve-gas-bomb.html | AGENCY OF CONGRESS OPPOSES FUNDS FOR A NERVE GAS BOMB | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/international-information-network-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL INFORMATION NETWORK reports earnings for Qtr to Sept 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/l-intelligence-community-resists-quality-control-220648.html | Intelligence Community Resists Quality Control | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/excerpts-from-jersey-report-on-boxing.html | Excerpts From Jersey Report on Boxing | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/l-danger-of-unfairness-in-massive-tax-reforms-220645.html | DANGER OF UNFAIRNESS IN MASSIVE TAX REFORMS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-halley-s-hot-line.html | NEW YORK DAY BY DAY; Halley's Hot Line | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/controversy-about-toys-tv-violence.html | CONTROVERSY ABOUT TOYS, TV VIOLENCE | False | By Glenn Collins | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/jordanian-plans-to-visit-damascus.html | JORDANIAN PLANS TO VISIT DAMASCUS | False | JOHN KIFNER, Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/exercising-in-pairs-eases-the-boredom.html | EXERCISING IN PAIRS EASES THE BOREDOM | False | By Fred Ferretti | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/pavarotti-in-concert.html | Pavarotti in Concert | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/us-and-its-allies-agree-to-test-soviet-on-arms.html | U.S. AND ITS ALLIES AGREE TO TEST SOVIET ON ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/the-family-planning-ploy.html | The Family-Planning Ploy | False | By Lawrence Lader | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/american-can.html | American Can | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-people-odom-is-arrested.html | SPORTS PEOPLE; Odom Is Arrested | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/sea-land-plan-to-block-bid.html | Sea-Land Plan To Block Bid | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/committee-backs-dr-bowen.html | Committee Backs Dr. Bowen | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/abroad-at-home-the-urge-to-intervene.html | ABROAD AT HOME; THE URGE TO INTERVENE | False | By Anthony Lewis | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/hers.html | HERS | False | By Katha Pollitt | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-on-the-dispute-front.html | BRIEFING; On the Dispute Front | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/proposal-criticized-by-boxing-figures.html | Proposal Criticized By Boxing Figures | False | By Robert Mcg. Thomas Jr. | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bush-in-quest-of-conservatives-pays-homage-to-memory-of-loeb.html | BUSH, IN QUEST OF CONSERVATIVES, PAYS HOMAGE TO MEMORY OF LOEB | False | By Phil Gailey, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/guatemala-democrats-of-the-past-meet-the-future.html | GUATEMALA DEMOCRATS OF THE PAST MEET THE FUTURE | False | By Stephen Kinzer, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-people-pearlman-leaving-treasury-tax-post.html | BUSINESS PEOPLE; Pearlman Leaving Treasury Tax Post | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/canada-movie-aid-is-urged.html | Canada Movie Aid Is Urged | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/hanover-companies-inc-reports-earnings-for-qtr-to-oct-31.html | HANOVER COMPANIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/c-correction-220336.html | CORRECTION | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/l-on-kaleidoscopes-219160.html | On Kaleidoscopes | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/super-valu-stores-inc-reports-earnings-for-qtr-to-nov-30.html | SUPER VALU STORES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/44-people-bank-and-2-businesses-indicted-on-federal-drug-charges.html | 44 PEOPLE, BANK AND 2 BUSINESSES INDICTED ON FEDERAL DRUG CHARGES | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/24-at-jersey-a-plant-exposed-to-light-dose-of-radiation.html | 24 AT JERSEY A-PLANT EXPOSED TO :LIGHT DOSE OF RADIATION | False | By Richard J. Meislin | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/l-equally-tragic-killings-220646.html | Equally Tragic Killings | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/aids-virus-infects-brain-studies-say.html | AIDS VIRUS INFECTS BRAIN, STUDIES SAY | False | By Harold M. Schmeck Jr. | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/islanders-tied-by-penguins.html | ISLANDERS TIED BY PENGUINS | False | By Robin Finn, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/designated-hitter-will-remain-as-is.html | DESIGNATED HITTER WILL REMAIN AS IS | False | By Joseph Durso, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/books/books-of-the-times-218672.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-people-waterman-resigns-at-mckinsey.html | BUSINESS PEOPLE; Waterman Resigns at McKinsey | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bill-to-end-budget-deficits-voted-by-house-and-senate-reagn-loses-key-tax-vote-220351.html | BILL TO END BUDGET DEFICITS VOTED BY HOUSE AND SENATE; REAGAN LOSES KEY TAX VOTE | False | By Bernard Weinraub, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/francis-mcadams-69-dead-ex-us-safety-board-official.html | FRANCIS MCADAMS, 69, DEAD; EX-U.S. SAFETY BOARD OFFICIAL | False | By Richard Witkin | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/struggles-at-the-new-saturday-night.html | STRUGGLES AT THE NEW 'SATURDAY NIGHT' | False | By Leslie Bennetts | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/finance-new-issues-intermountain-power-in-806-million-offering.html | FINANCE/NEW ISSUES; Intermountain Power In $806 Million Offering | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-people-mei-head-after-sale-sees-new-investments.html | BUSINESS PEOPLE; MEI Head, After Sale, Sees New Investments | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/market-place-biotechnology-wide-swings.html | Market Place; Biotechnology: Wide Swings | False | By Vartanig G. Vartan | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/coopervision-inc-reports-earnings-for-qtr-to-oct-31.html | COOPERVISION INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/eastern-proposal.html | Eastern Proposal | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/homeless-families-staying-in-offices.html | HOMELESS FAMILIES STAYING IN OFFICES | False | By Barbara Basler | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-region-businessman-dies-in-a-plane-crash.html | THE REGION; Businessman Dies In a Plane Crash | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/3-state-house-vote-on-budget-plan.html | 3-State House Vote On Budget Plan | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/rangers-set-back-devils.html | RANGERS SET BACK DEVILS | False | By Alex Yannis, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/cd-yields-weaker-funds-gain.html | C.D. YIELDS WEAKER; FUNDS GAIN | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/patterson-returns-to-his-old-position.html | Patterson Returns To His Old Position | False | By Frank Litsky, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/dapper-texas-judge-for-a-historic-case.html | DAPPER TEXAS JUDGE FOR A HISTORIC CASE | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/ge-will-purchase-rca-in-a-cash-deal-worth-6.3-billion.html | G.E. WILL PURCHASE RCA IN A CASH DEAL WORTH $6.3 BILLION | False | By John Crudele | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/cuomo-tries-to-salvage-legislation.html | CUOMO TRIES TO SALVAGE LEGISLATION | False | By Maurice Carroll, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-oct-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/troubled-farmers-debts-and-guns.html | TROUBLED FARMERS: DEBTS AND GUNS | False | By Andrew H. Malcolm, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/bucknell-industries-reports-earnings-for-qtr-to-oct-31.html | BUCKNELL INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/anixter-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/yale-its-house-put-in-order-gets-ready-to-set-new-goals.html | YALE, ITS HOUSE PUT IN ORDER, GETS READY TO SET NEW GOALS | False | By Edward B. Fiske, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/leo-honig.html | LEO HONIG | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-exchange-inc-reports-earnings-for-year-to-july-31.html | BUSINESS EXCHANGE INC reports earnings for Year to July 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/transactions-220224.html | Transactions | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/conferees-back-funds-for-public-broadcasting.html | Conferees Back Funds For Public Broadcasting | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/sweeping-state-move-on-mergers.html | SWEEPING STATE MOVE ON MERGERS | False | By Jeffrey Schmalz, Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/helpful-hardware-enhancing-a-fireplace.html | HELPFUL HARDWARE; ENHANCING A FIREPLACE | False | By Daryln Brewer | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/mississippi-begins-analyzing-its-racist-constitution-of-1890.html | MISSISSIPPI BEGINS ANALYZING ITS RACIST CONSTITUTION OF 1890 | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-city-office-is-robbed.html | THE CITY; Office Is Robbed | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/theater/theater-lemon-sky-by-lanford-wilson.html | THEATER: 'LEMON SKY' BY LANFORD WILSON | False | By Frank Rich | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-region-8th-grader-faces-5-years-in-slaying.html | THE REGION; 8th Grader Faces 5 Years in Slaying | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/colombia-s-future-more-violence.html | COLOMBIA'S FUTURE: MORE VIOLENCE? | False | By Alan Riding, Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/technology-a-future-role-for-scramjets.html | Technology; A Future Role For Scramjets | False | By David E. Sanger | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/care-corp-reports-earnings-for-qtr-to-oct-31.html | CARE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/players-haji-sheikh-feels-chill-of-inactivity.html | PLAYERS; HAJI-SHEIKH FEELS CHILL OF INACTIVITY | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/yankees-acquire-roenicke.html | YANKEES ACQUIRE ROENICKE | False | By Murray Chass, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/l-wives-and-business-221117.html | Wives and Business | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/radillo-accuses-koch-of-racism-in-his-criticism.html | RADILLO ACCUSES KOCH OF RACISM IN HIS CRITICISM | False | By William G. Blair | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/pop-sade-at-radio-city.html | POP: SADE AT RADIO CITY | False | By Stephen Holden | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/paris-restaurant-award.html | PARIS RESTAURANT AWARD | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/russian-who-made-navy-a-global-force-is-retired.html | RUSSIAN WHO MADE NAVY A GLOBAL FORCE IS RETIRED | False | By Serge Schmemann, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/avery-inc-reports-earnings-for-qtr-to-oct-26.html | AVERY INC reports earnings for Qtr to Oct 26 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/jersey-panel-recommends-a-ban-on-boxing.html | JERSEY PANEL RECOMMENDS A BAN ON BOXING | False | By Joseph F. Sullivan, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/college-basketball-st-john-s-outplays-marist.html | COLLEGE BASKETBALL; ST. JOHN'S OUTPLAYS MARIST | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/oil-prices-climb-after-two-day-descent.html | OIL PRICES CLIMB AFTER TWO-DAY DESCENT | False | By Lee A. Daniels | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/executive-changes-218982.html | EXECUTIVE CHANGES | False | | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/research-cottrell-inc-reports-earnings-for-qtr-to-oct-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/margaret-goldwater-dies-at-76.html | Margaret Goldwater Dies at 76 | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pipeline-rule-on-transport.html | Pipeline Rule On Transport | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/briefs-219356.html | BRIEFS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/nfl-disavows-merger.html | N.F.L. Disavows Merger | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/troops-patrol-in-west-beirut.html | TROOPS PATROL IN WEST BEIRUT | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/advertising-london-merger.html | Advertising; London Merger | False | By Philip H. Dougherty | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-city-brennan-case-goes-to-jurors.html | THE CITY; Brennan Case Goes to Jurors | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/bkw-inc-reports-earnings-for-qtr-to-sept-30.html | BKW INC reports earnings for Qtr to Sept 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/adi-electronics-reports-earnings-for-qtr-to-oct-31.html | ADI ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-from-stage-to-screen.html | NEW YORK DAY BY DAY; From Stage to Screen | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/kevex-corp-reports-earnings-for-qtr-to-oct-31.html | KEVEX CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/conference-on-soviet-jewry-reaches-out.html | Conference on Soviet Jewry Reaches Out | False | By Irvin Molotsky, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/rev-j-benjamin-fell-leader-of-olympics-held-at-lake-placid.html | REV. J. BENJAMIN FELL, LEADER OF OLYMPICS HELD AT LAKE PLACID | False | By Joan Cook | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/q-a-218720.html | Q&A | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/imex-medical-systems-reports-earnings-for-qtr-to-sept-30.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/csx-plans-to-write-off-954-million-in-quarter.html | CSX PLANS TO WRITE OFF $954 MILLION IN QUARTER | False | By Phillip H. Wiggins | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/new-chance-in-guatemala.html | New Chance in Guatemala | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/gov-sinner-out-of-hospital.html | Gov. Sinner Out of Hospital | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/petro-lewis-plans.html | Petro-Lewis Plans | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/szczecin-dramatizes-polish-strike.html | 'SZCZECIN' DRAMATIZES POLISH STRIKE | False | By John Corry | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/around-the-nation-3-die-in-pennsylvania-in-coal-mine-cave-in.html | AROUND THE NATION; 3 Die in Pennsylvania In Coal Mine Cave-In | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-oct-31.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/shad-dubious-of-fed-plan.html | Shad Dubious Of Fed Plan | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/dance-a-new-lament-by-alvin-ailey-troupe.html | DANCE: A NEW 'LAMENT' BY ALVIN AILEY TROUPE | False | By Anna Kisselgoff | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/advertising-ama-s-assault-on-tobacco.html | Advertising; A.M.A.'s Assault on Tobacco | False | By Philip H. Dougherty | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/theater/theater-shelley-s-creature.html | THEATER: SHELLEY'S CREATURE | False | By Mel Gussow | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-people-becker-accepts-draft.html | SPORTS PEOPLE; Becker Accepts Draft | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-of-the-times-how-much-giant-progress.html | SPORTS OF THE TIMES; HOW MUCH GIANT PROGRESS? | False | By Dave Anderson | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/rescuers-did-not-respond-to-call-from-a-yacht-sinking-off-jersey.html | RESCUERS DID NOT RESPOND TO CALL FROM A YACHT SINKING OFF JERSEY | False | By Alexander Reid | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/burley-tobacco-crop.html | Burley Tobacco Crop | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/l-danger-of-unfairness-in-massive-tax-reforms-220672.html | DANGER OF UNFAIRNESS IN MASSIVE TAX REFORMS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/falsified-degrees-growing-problem.html | FALSIFIED DEGREES GROWING PROBLEM | False | By Philip M. Boffey, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/philippine-opposition-works-out-agreement-for-a-unified-ticket.html | PHILIPPINE OPPOSITION WORKS OUT AGREEMENT FOR A UNIFIED TICKET | False | By Seth Mydans, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/rockwell-suspension-lifted.html | Rockwell Suspension Lifted | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/the-85-farm-bill-will-hurt-exports.html | The '85 Farm Bill Will Hurt Exports | False | By James Bovard | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/quotation-of-the-day-220624.html | Quotation of the Day | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/gardening-gift-ideas-for-yard-and-sill.html | GARDENING; GIFT IDEAS FOR YARD AND SILL | False | By Linda Yang | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bill-to-end-budget-deficits-voted-by-house-and-senate-reagan-loses-key-tax-vote-220459.html | BILL TO END BUDGET DEFICITS VOTED BY HOUSE AND SENATE; REAGAN LOSES KEY TAX VOTE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/new-grant-established-for-interdisciplinary-art.html | New Grant Established For Interdisciplinary Art | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/politics-whither-charles-s-robb.html | Politics; Whither Charles S. Robb? | False | By Phil Gailey, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/concert-heritage-orchestra.html | CONCERT: HERITAGE ORCHESTRA | False | By Will Crutchfield | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/12.50-rise-puts-dow-at-1511.70.html | 12.50 RISE PUTS DOW AT 1,511.70 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/bennett-solicits-letters-on-curbing-dropouts.html | BENNETT SOLICITS LETTERS ON CURBING DROPOUTS | False | By Gene I. Maeroff | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/key-rates-219365.html | Key Rates | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/reagan-widens-use-of-lie-testing-on-top-administration-officials.html | REAGAN WIDENS USE OF LIE TESTING ON TOP ADMINISTRATION OFFICIALS | False | By Francis X. Clines, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/a-french-superstar-s-minimalist-furniture.html | A FRENCH SUPERSTAR'S MINIMALIST FURNITURE | False | By Suzanne Slesin | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/store-decorating-services-what-they-offer.html | STORE DECORATING SERVICES: WHAT THEY OFFER | False | By Anne-Marie Schiro | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/trade-deficit-sets-record.html | Trade Deficit Sets Record | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-city-warned-on-the-aids-cost-burden.html | NEW YORK CITY WARNED ON THE AIDS COST BURDEN | False | By Josh Barbanel | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/transactions-219476.html | Transactions | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/jurors-pose-crucial-test-of-odds-facing-flamboyant-edwards.html | JURORS POSE CRUCIAL TEST OF ODDS FACING FLAMBOYANT EDWARDS | False | By Dudley Clendinen, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/program-teaches-art-to-old-at-home.html | PROGRAM TEACHES ART TO OLD AT HOME | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-people-gottfried-to-pitt.html | SPORTS PEOPLE; Gottfried to Pitt | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/acidic-pollution-may-be-on-the-rise.html | ACIDIC POLLUTION MAY BE ON THE RISE | False | By Philip Shabecoff, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/how-senate-voted-on-budget-plan.html | HOW SENATE VOTED ON BUDGET PLAN | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/bridge-the-latest-project-for-sharif-blends-two-of-his-interests.html | Bridge: The Latest Project for Sharif Blends Two of His Interests | False | By Alan Truscott | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/the-editorial-notebook-a-merciful-day-with-sister-elizabeth.html | The Editorial Notebook; A Merciful Day With Sister Elizabeth | False | MARY CANTWELL | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/around-the-nation-man-who-killed-ill-wife-is-given-year-s-work.html | AROUND THE NATION; Man Who Killed Ill Wife Is Given Year's Work | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/minority-doctors-often-serve-poor.html | MINORITY DOCTORS OFTEN SERVE POOR | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-toward-economic-justice.html | BRIEFING; Toward Economic Justice | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/advertising-new-chairman-at-doremus.html | Advertising; New Chairman At Doremus | False | By Philip H. Dougherty | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/world-bank-rate.html | World Bank Rate | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/russian-laureate-fights-star-wars.html | RUSSIAN LAUREATE FIGHTS 'STAR WARS' | False | By Jo Thomas, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/guyana-president-says-he-is-victor.html | GUYANA PRESIDENT SAYS HE IS VICTOR | False | By Joseph B. Treaster, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/mazda-price-rise.html | Mazda Price Rise | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/low-paying-jobs-foreseen-for-most-working-women.html | LOW-PAYING JOBS FORESEEN FOR MOST WORKING WOMEN | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/books/crazy-horse-libel-suit-reinstated-in-s-dakota.html | 'Crazy Horse' Libel Suit Reinstated in S. Dakota | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/life-in-america-after-the-revolution.html | LIFE IN AMERICA AFTER THE REVOLUTION | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/critic-s-notebook-a-note-in-fond-defense-of-the-appoggiatura.html | CRITIC'S NOTEBOOK; A NOTE IN FOND DEFENSE OF THE APPOGGIATURA | False | By Will Crutchfield | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/tests-of-new-armor-vehicle-rebut-criticism-army-says.html | TESTS OF NEW ARMOR VEHICLE REBUT CRITICISM, ARMY SAYS | False | By Michael R. Gordon, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/pollution-threatens-residents-near-great-lakes-study-says.html | POLLUTION THREATENS RESIDENTS NEAR GREAT LAKES, STUDY SAYS | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/house-approves-legislation-on-self-rule-for-micronesia.html | House Approves Legislation On Self-Rule for Micronesia | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/3-state-house-vote-on-tax-legislation.html | 3-State House Vote On Tax Legislation | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/spirit-of-the-season-is-inspiring-donors-to-aid-the-neediest.html | SPIRIT OF THE SEASON IS INSPIRING DONORS TO AID THE NEEDIEST | False | By John T. McQuiston | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/british-and-irish-hold-first-talks-under-pact-while-protesters-rage.html | BRITISH AND IRISH HOLD FIRST TALKS UNDER PACT WHILE PROTESTERS RAGE | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/quartz-engineering-materials-reports-earnings-for-qtr-to-sept-30.html | QUARTZ ENGINEERING & MATERIALS reports earnings for Qtr to Sept 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/a-holiday-tour-at-dyckman-house.html | A HOLIDAY TOUR AT DYCKMAN HOUSE | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/ferraro-bars-senate-race-in-86.html | FERRARO BARS SENATE RACE IN '86 | False | By Frank Lynn | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pressure-on-texaco-for-accord.html | PRESSURE ON TEXACO FOR ACCORD | False | By Richard W. Stevenson | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pioneers-that-grew-up-together-into-giants.html | PIONEERS THAT GREW UP TOGETHER INTO GIANTS | False | By David E. Sanger | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/negotiators-on-farm-bill-say-accord-may-break-deadlock.html | NEGOTIATORS ON FARM BILL SAY ACCORD MAY BREAK DEADLOCK | False | By Keith Schneider, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/jazz-aacm-concert.html | JAZZ: A.A.C.M. CONCERT | False | By Robert Palmer | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/insurers-say-aids-may-cost-billions-in-claims-in-2-years.html | INSURERS SAY AIDS MAY COST BILLIONS IN CLAIMS IN 2 YEARS | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/at-nbc-network-mood-is-relaxed.html | AT NBC NETWORK, MOOD IS RELAXED | False | By Geraldine Fabrikant | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-gorbachev-and-jefferson.html | BRIEFING; Gorbachev and Jefferson | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/tolls-lifted-i-95-s-popularity-grows.html | TOLLS LIFTED, I-95'S POPULARITY GROWS | False | By James Brooke, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/l-danger-of-unfairness-in-massive-tax-reforms-220668.html | DANGER OF UNFAIRNESS IN MASSIVE TAX REFORMS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/pop-buster-poindexter.html | POP: BUSTER POINDEXTER | False | By Stephen Holden | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/unesco-workers-strike-over-dismissals.html | UNESCO WORKERS STRIKE OVER DISMISSALS | False | By Richard Bernstein, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/scouting-ps-on-no-1-s.html | SCOUTING; P.S. on No. 1's | False | By Sam Goldaper | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/collaborative-research-inc-reports-earnings-for-qtr-to-nov-30.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Nov 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/chemical-plant-accused-of-concealing-deaths.html | CHEMICAL PLANT ACCUSED OF CONCEALING DEATHS | False | By Lindsey Gruson, Special To the New York Times | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/arts/coast-museum-acquires-earthwork.html | COAST MUSEUM ACQUIRES 'EARTHWORK' | False | By Douglas C. McGill | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/jets-and-bears-share-respect.html | JETS AND BEARS SHARE RESPECT | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/us-taps-its-oil-reserves.html | U.S. TAPS ITS OIL RESERVES | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/iroquois-rejection.html | Iroquois Rejection | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/events-brooklyn-christmas.html | EVENTS: BROOKLYN CHRISTMAS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/guru-s-commune-city-held-unconstitutional.html | Guru's Commune-City Held Unconstitutional | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/business-digest-thursday-december-12-1985.html | BUSINESS DIGEST: THURSDAY, DECEMBER 12, 1985 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/credit-markets-us-bill-rates-drop-sharply.html | CREDIT MARKETS; U.S. Bill Rates Drop Sharply | False | By Michael Quint | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/rymer-company-reports-earnings-for-year-to-oct-26.html | RYMER COMPANY reports earnings for Year to Oct 26 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/news-summary-thursday-december-12-1985.html | NEWS SUMMARY: THURSDAY, DECEMBER 12, 1985 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/bill-to-end-budget-deficits-voted-by-house-and-senate-reagan-loses-key-tax-vote-220447.html | BILL TO END BUDGET DEFICITS VOTED BY HOUSE AND SENATE; REAGAN LOSES KEY TAX VOTE | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/garden/yale-gets-a-new-buidling-dated-1894.html | YALE GETS A NEW BUIDLING DATED 1894 | False | By James Brooke | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/greenman-brothers-inc-reports-earnings-for-qtr-to-nov-2.html | GREENMAN BROTHERS INC reports earnings for Qtr to Nov 2 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/penzoil-may-settle-for-asset-deal.html | PENZOIL MAY SETTLE FOR ASSET DEAL | False | By Thomas C. Hayes, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/around-the-nation-faa-order-grounds-commuter-aircraft.html | AROUND THE NATION; F.A.A. Order Grounds Commuter Aircraft | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/sports-people-10-olympians-honored.html | SPORTS PEOPLE; 10 Olympians Honored | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/a-stunning-win-or-loss-for-the-poor.html | A Stunning Win, or Loss, for the Poor | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/the-region-drug-test-ban-to-be-appealed.html | THE REGION; Drug Test Ban To Be Appealed | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/c-correction-220628.html | CORRECTION | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/scouting-passer-comes-out-of-the-blue.html | SCOUTING; Passer Comes Out of the Blue | False | By Sam Goldaper | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/essay-always-the-bridesmaid.html | ESSAY; Always The Bridesmaid | False | By William Safire | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-choice-of-temperatures-on-the-west-side.html | NEW YORK DAY BY DAY; Choice of Temperatures On the West Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/woman-in-the-news-corazone-aquino-the-ticket-of-2-that-seeks-to-topple-marcos.html | WOMAN IN THE NEWS: CORAZONE AQUINO THE TICKET OF 2 THAT SEEKS TO TOPPLE MARCOS | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/texaco-s-best-hope-may-be-settlement.html | TEXACO'S BEST HOPE MAY BE SETTLEMENT | False | By Steven Greenhouse | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/tennessee-governor-signs-6-bills-aimed-at-reforming-state-prisons.html | TENNESSEE GOVERNOR SIGNS 6 BILLS AIMED AT REFORMING STATE PRISONS | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/theater/voznesensky-musical-set-for-spring.html | VOZNESENSKY MUSICAL SET FOR SPRING | False | By Herbert Mitgang | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/new-rules-for-lloyd-s.html | New Rules For Lloyd's | False | AP | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/pactel-waiver-gets-us-backing.html | Pactel Waiver Gets U.S. Backing | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/finance-new-issues-15.2-billion-sale-of-bills-set-today.html | FINANCE/NEW ISSUES; $15.2 Billion Sale Of Bills Set Today | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/doubts-on-gasoline-price-cuts.html | DOUBTS ON GASOLINE PRICE CUTS | False | By Daniel F. Cuff | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/gridcomm-inc-reports-earnings-for-qtr-to-oct-31.html | GRIDCOMM INC reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/us-team-in-israel-over-spying-case.html | U.S. TEAM IN ISRAEL OVER SPYING CASE | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/kentucky-site-picked-by-toyota.html | KENTUCKY SITE PICKED BY TOYOTA | False | By John Holusha, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/briefing-to-your-holiday-health.html | BRIEFING; To Your Holiday Health | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/required-reading-til-debt-do-us-part.html | Required Reading; 'TIL DEBT DO US PART | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/man-in-the-news-salvador-laurel-the-ticket-of-2-that-seeks-to-topple-marcos.html | MAN IN THE NEWS: SALVADOR LAUREL THE TICKET OF 2 THAT SEEKS TO TOPPLE MARCOS | False | Special to the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/nyregion/new-york-day-by-day-mamma-leone-s-to-move.html | NEW YORK DAY BY DAY; Mamma Leone's to Move | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/opinion/l-fingerprinting-is-no-panacea-for-child-abuse-220682.html | Fingerprinting Is No Panacea for Child Abuse | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/us/stewart-is-eulogized-as-a-jurist-of-distinction.html | STEWART IS EULOGIZED AS A JURIST OF DISTINCTION | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/hearings-opened-on-marcos-assets.html | HEARINGS OPENED ON MARCOS ASSETS | False | By Jeff Gerth, Special To the New York Times | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/world/the-un-today-dec-12-1985.html | The U.N. Today; Dec. 12, 1985 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/playoff-possibilities-a-jigsaw-puzzle.html | PLAYOFF POSSIBILITIES: A JIGSAW PUZZLE | False | By Michael Janofsky | 1985-12-13 | TX 1-713621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/rochester-community-savngs-bank-reports-earnings-for-year-to-nov-30.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Year to Nov 30 | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/sports/trend-is-growing-for-low-scoring.html | TREND IS GROWING FOR LOW SCORING | False | Sam Goldaper on Pro Basketball | 1985-12-13 | TX 1-713621 |
| 1985-12-12 | 1985-12-12 | https://www.nytimes.com/1985/12/12/business/company-briefs-219964.html | COMPANY BRIEFS | False | | 1985-12-13 | TX 1-713621 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/guitar-at-neither-nor.html | Guitar at Neither/Nor | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/broadway.html | BROADWAY | False | By Leslie Bennetts | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/scouting-unavoidable-runaway.html | SCOUTING; Unavoidable Runaway | False | By Robert Mcg. Thomas Jr. | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/giants-fear-injury-may-bench-adams.html | Giants Fear Injury May Bench Adams | False | By Frank Litsky, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/there-s-a-whole-world-of-dance-down-there-below-23d-st.html | THERE'S A WHOLE WORLD OF DANCE DOWN THERE BELOW 23D ST. | False | By Jennifer Dunning | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/lawmakers-challenge-scope-of-budget-measure.html | LAWMAKERS CHALLENGE SCOPE OF BUDGET MEASURE | False | By Steven V. Roberts, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/western-steer-mom-n-pops-reports-earnings-for-qtr-to-nov-1.html | WESTERN STEER MOM 'N' POPS reports earnings for Qtr to Nov 1 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/briefs-222649.html | BRIEFS | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/style/in-paris-a-taste-for-tex-mex-and-chiens-chauds.html | IN PARIS, A TASTE FOR 'TEX-MEX' AND 'CHIENS CHAUDS' | False | By Judith Miller, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/pop-jazz-a-chance-to-sample-emerging-new-bands.html | POP/JAZZ; A CHANCE TO SAMPLE EMERGING NEW BANDS | False | By Jon Pareles | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/home-loan-bank-post.html | Home Loan Bank Post | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/lilco-rejects-closing-shoreham.html | LILCO REJECTS CLOSING SHOREHAM | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/house-panel-on-marcos-charges-two.html | HOUSE PANEL ON MARCOS CHARGES TWO | False | By Jeff Gerth, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/us-investigating-export-to-israel.html | U.S. INVESTIGATING EXPORT TO ISRAEL | False | By Stephen Engelberg, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/theater-hay-fever-noel-coward-comedy.html | THEATER: 'HAY FEVER,' NOEL COWARD COMEDY | False | By Frank Rich | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/movies/film-only-emptiness-the-argentine-missing.html | FILM: 'ONLY EMPTINESS,' THE ARGENTINE MISSING | False | By Vincent Canby | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/fire-ruins-house-of-blacks-who-were-targets-of-protest.html | Fire Ruins House of Blacks Who Were Targets of Protest | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/the-region-cause-of-gas-leak-sought-at-a-plant.html | THE REGION; Cause of Gas Leak Sought at A-Plant | False | | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/big-board-will-study-trading-in-rca-stock.html | Big Board Will Study Trading in RCA Stock | False | By James Sterngold | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/c-correction-223388.html | CORRECTION | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/briefing-the-deck-the-hill-gang.html | BRIEFING; The Deck-the-Hill Gang | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/house-roll-call-on-budget-bill.html | HOUSE ROLL-CALL ON BUDGET BILL | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/allende-widow-starts-us-tour.html | ALLENDE WIDOW STARTS U.S. TOUR | False | By Matthew L. Wald, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/handel-s-messiah-and-other-christmas-oratorios.html | HANDEL'S 'MESSIAH' AND OTHER CHRISTMAS ORATORIOS | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/pageants-jazz-puppets-and-other-presentations.html | PAGEANTS, JAZZ, PUPPETS AND OTHER PRESENTATIONS | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/the-dance-toby-armour.html | THE DANCE: TOBY ARMOUR | False | By Jack Anderson | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/fred-j-leary-jr.html | FRED J. LEARY Jr. | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-marini-loses-an-eye.html | SPORTS PEOPLE; Marini Loses an Eye | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/business-people-ottawa-s-barganier-is-ready-for-americans.html | BUSINESS PEOPLE; ...OTTAWA'S BARGANIER IS READY FOR AMERICANS | False | By Eric Schmitt and Douglas Martin | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-mississippi-queen-in-collision-with-tug.html | AROUND THE NATION; Mississippi Queen In Collision With Tug | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/briefing-pick-a-poll-any-poll.html | BRIEFING; Pick a Poll, Any Poll | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/c-correction-223397.html | CORRECTION | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/duplex-products-inc-reports-earnings-for-qtr-to-oct-26.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Oct 26 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/candidates-study-race-in-san-diego.html | CANDIDATES STUDY RACE IN SAN DIEGO | False | By Judith Cummings, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/applied-materials-inc-reports-earnings-for-qtr-to-oct-27.html | APPLIED MATERIALS INC reports earnings for Qtr to Oct 27 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/princeton-revue.html | Princeton Revue | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/manville-plan-approval.html | Manville Plan Approval | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/the-worm-and-the-apple-unwanted-street-scenes-hansom-mayhem.html | The Worm and the Apple; Unwanted Street Scenes Hansom Mayhem | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/congress-adopts-stopgap-measure-on-us-spending.html | CONGRESS ADOPTS STOPGAP MEASURE ON U.S. SPENDING | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/briefing-the-ambassadorship-bout.html | BRIEFING; The Ambassadorship Bout | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-tbwa-gets-sonecor.html | Advertising; TBWA Gets Sonecor | False | By Philip H. Dougherty | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/foreign-affairs-the-survival-question.html | FOREIGN AFFAIRS; The Survival Question | False | By Flora Lewis | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/after-all-hope-is-gone-the-search-goes-on.html | AFTER ALL HOPE IS GONE, THE SEARCH GOES ON | False | By Roberto Suro, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/scouting-new-squad.html | SCOUTING; New Squad | False | By Robert Mcg Thomas Jr. | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/sunstar-foods-inc-reports-earnings-for-qtr-to-nov-30.html | SUNSTAR FOODS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/computerland-to-go-public-in-agreement-on-suit.html | COMPUTERLAND TO GO PUBLIC IN AGREEMENT ON SUIT | False | By Andrew Pollack, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/icahn-and-twa-still-negotiating.html | Icahn and T.W.A. Still Negotiating | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/concerts-to-aid-anc.html | Concerts to Aid A.N.C. | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/about-real-estate-luxury-housing-is-built-on-rim-of-garment-area.html | ABOUT REAL ESTATE; LUXURY HOUSING IS BUILT ON RIM OF GARMENT AREA | False | By Richard D. Lyons | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/pennsylvania-governor-says-he-won-t-try-for-senate-seat.html | PENNSYLVANIA GOVERNOR SAYS HE WON'T TRY FOR SENATE SEAT | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-same-man-different-jobs.html | NEW YORK DAY BY DAY; Same Man, Different Jobs | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-bob-evans-farm-unit-to-ted-bates-subsidiary.html | Advertising; Bob Evans Farm Unit To Ted Bates Subsidiary | False | By Philip H. Dougherty | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/cuomo-sets-own-study-of-homeless.html | CUOMO SETS OWN STUDY OF HOMELESS | False | By Maurice Carroll, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-hotel-rating.html | NEW YORK DAY BY DAY; Hotel Rating | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-hospital-aides-blamed-in-illnesses-of-26-babies.html | AROUND THE NATION; Hospital Aides Blamed In Illnesses of 26 Babies | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/tinker-nbc-s-chairman-delighted-with-merger.html | TINKER, NBC'S CHAIRMAN, 'DELIGHTED' WITH MERGER | False | By Peter J. Boyer | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/justice-investment-corp-reports-earnings-for-qtr-to-oct-31.html | JUSTICE INVESTMENT CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/dance-jones-and-zane.html | DANCE: JONES AND ZANE | False | By Anna Kisselgoff | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/crew-on-the-plane.html | Crew on the Plane | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-football-player-dies.html | SPORTS PEOPLE; Football Player Dies | False | | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/schlumberger-plans-485-million-charge.html | SCHLUMBERGER PLANS $485 MILLION CHARGE | False | By Daniel F. Cuff | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/quotation-of-the-day-223386.html | Quotation of the Day | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/man-shoots-an-officer-before-killing-himself.html | Man Shoots an Officer Before Killing Himself | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-winter-storm-hits-texas-and-threatens-midwest.html | AROUND THE NATION; Winter Storm Hits Texas And Threatens Midwest | False | By United Press International | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/bowen-confirmed-by-senate.html | Bowen Confirmed by Senate | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/46-community-gardens-win-parnis-honors.html | 46 COMMUNITY GARDENS WIN PARNIS HONORS | False | By Vukani Magubane | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/material-sciences-corp-reports-earnings-for-qtr-to-nov-30.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/bradshaw-brought-rca-back.html | BRADSHAW BROUGHT RCA BACK | False | By Sandra Salmans | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/a-broadway-benefit-for-lincoln-center.html | A Broadway Benefit For Lincoln Center | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-of-the-times-confession-of-a-secret-fan.html | SPORTS OF THE TIMES; CONFESSION OF A SECRET FAN | False | By George Vecsey | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/news/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/economic-scene-why-stocks-are-booming.html | Economic Scene; Why Stocks Are Booming | False | By Leonard Silk | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/symphony-and-steel.html | Symphony and Steel | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/sandgate-corp-reports-earnings-for-qtr-to-nov-1.html | SANDGATE CORP reports earnings for Qtr to Nov 1 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-will-ama-act-on-liquor-ads-223358.html | Will A.M.A. Act on Liquor Ads? | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-noise-is-a-hazardous-waste-of-air-traffic-223359.html | Noise Is a Hazardous Waste of Air Traffic | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-cause-for-amusement.html | SPORTS PEOPLE; Cause for Amusement | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/around-the-world-us-embassy-in-soviet-to-cut-russian-staff.html | AROUND THE WORLD; U.S. Embassy in Soviet To Cut Russian Staff | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-keep-staten-island-a-home-where-wild-pheasants-can-roam-223375.html | Keep Staten Island a Home Where Wild Pheasants Can Roam | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/movies/screen-clue-from-game-to-film.html | SCREEN: 'CLUE,' FROM GAME TO FILM | False | By Janet Maslin | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/around-the-world-land-mine-wounds-south-african-soldier.html | AROUND THE WORLD; Land Mine Wounds South African Soldier | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/matrix-corp-reports-earnings-for-qtr-to-oct-31.html | MATRIX CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/busines-digest-friday-december-13-1985.html | BUSINES DIGEST: FRIDAY, DECEMBER 13, 1985 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/brooklyn-plan-blocked.html | Brooklyn Plan Blocked | False | | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/bridge-several-computer-programs-able-to-bid-play-and-defend.html | Bridge: Several Computer Programs Able to Bid, Play and Defend | False | By Alan Truscott | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/the-worm-and-the-apple-unwanted-street-scenes-prezlock.html | The Worm and the Apple; Unwanted Street Scenes Prezlock | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-ready-for-drop-in-guests.html | NEW YORK DAY BY DAY; Ready for Drop-In Guests | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/walking-the-city-s-shoreline.html | WALKING THE CITY'S SHORELINE | False | By Myra Klockenbrink | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-drinking-driving-and-discrimination-223357.html | Drinking, Driving And Discrimination | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/va-reduces-interest-rate.html | V.A. Reduces Interest Rate | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/colombia-set-to-sign-loan.html | Colombia Set To Sign Loan | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/around-the-world-iran-conditionally-backs-un-meeting-on-war.html | AROUND THE WORLD; Iran Conditionally Backs U.N. Meeting on War | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-said-to-limit-information-flow-to-israel-agencies.html | U.S. SAID TO LIMIT INFORMATION FLOW TO ISRAEL AGENCIES | False | By David K. Shipler, Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/nicaraguan-rebel-puts-missiles-at-20.html | NICARAGUAN REBEL PUTS MISSILES AT 20 | False | By Shirley Christian, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/nets-never-trail-in-beating-knicks.html | NETS NEVER TRAIL IN BEATING KNICKS | False | By Sam Goldaper | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/art-passion-of-picasso-at-beadleston-gallery.html | ART: PASSION OF PICASSO, AT BEADLESTON GALLERY | False | By John Russell | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/new-york-day-by-day-urban-group-s-new-head.html | NEW YORK DAY BY DAY; Urban Group's New Head | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/art-roy-lichtenstein-and-his-irony-within-irony.html | ART: ROY LICHTENSTEIN AND HIS IRONY WITHIN IRONY | False | By Vivien Raynor | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/airline-was-penalized-in-84-inspection.html | AIRLINE WAS PENALIZED IN '84 INSPECTION | False | By Richard Witkin | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/the-un-today-dec-13-1985.html | The U.N. Today; Dec. 13, 1985 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/jets-vs-bears-clash-of-personalities.html | JETS VS. BEARS: CLASH OF PERSONALITIES | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/dining-out-guide-brunch.html | Dining Out Guide: Brunch | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/books/books-of-the-times-221568.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/politics-whither-the-women-s-movement.html | Politics; Whither the Women's Movement? | False | By Phil Gailey, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/fed-weighs-a-penalty.html | FED WEIGHS A PENALTY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/restaurant-inspections-fail-to-follow-law-goldin-says.html | RESTAURANT INSPECTIONS FAIL TO FOLLOW LAW, GOLDIN SAYS | False | By Josh Barbanel | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/unicef-says-it-is-saving-a-million-lives-a-year.html | Unicef Says It Is Saving A Million Lives a Year | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/at-junior-high-attempt-to-deal-with-shootings.html | AT JUNIOR HIGH, ATTEMPT TO DEAL WITH SHOOTINGS | False | By Richard L. Madden, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-eisenhower-saw-it-as-the-lesser-evil-223356.html | Eisenhower Saw It As the Lesser Evil | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/aquino-vows-justice-for-victims.html | AQUINO VOWS JUSTICE FOR VICTIMS | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/credit-markets-some-rates-drop-fed-easing-is-seen.html | CREDIT MARKETS; SOME RATES DROP; FED EASING IS SEEN | False | By Michael Quint | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/kuwait-spurns-anglican-envoy-on-us-hostages.html | KUWAIT SPURNS ANGLICAN ENVOY ON U.S. HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/smuggler-witness-says-he-kept-cash.html | SMUGGLER WITNESS SAYS HE KEPT CASH | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-new-leader-for-abc-s-consumer-magazines.html | Advertising; New Leader for ABC's Consumer Magazines | False | By Philip H. Dougherty | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/jefferies-group-officer-to-quit.html | Jefferies Group Officer to Quit | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/article-223231-no-title.html | Article 223231 -- No Title | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/restaurants-221447.html | RESTAURANTS | False | By Bryan Miller | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/reagan-s-tax-effort-stalls.html | REAGAN'S TAX EFFORT STALLS | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/gi-s-kept-watch-in-sinai.html | G.I.'S KEPT WATCH IN SINAI | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/newman-at-west-end.html | Newman at West End | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/naumburg-prize-given-in-clarinet-competition.html | Naumburg Prize Given In Clarinet Competition | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/christmas-in-brooklyn.html | Christmas in Brooklyn | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-cauthen-treated.html | SPORTS PEOPLE; Cauthen Treated | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/conferees-would-give-taxpayers-a-braek-on-sugar.html | CONFEREES WOULD GIVE TAXPAYERS A BRAEK ON SUGAR | False | By Keith Schneider, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/transactions-222995.html | Transactions | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | PENRIL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/wallace-looks-to-a-5th-term.html | Wallace Looks to a 5th Term | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/management-assistance-inc-reports-earnings-for-year-to-sept-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Year to Sept 30 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/roy-cohn-s-too-special-case.html | Roy Cohn's Too-Special Case | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/style/new-flood-of-imports-european-chefs.html | NEW FLOOD OF IMPORTS; EUROPEAN CHEFS | False | By Nancy Harmon Jenkins | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/italy-indicts-ex-aide-in-1980-bombing.html | ITALY INDICTS EX-AIDE IN 1980 BOMBING | False | By Ralph Blumenthal | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/gaf-offers-cash-for-all-of-carbide.html | GAF OFFERS CASH FOR ALL OF CARBIDE | False | By Stuart Diamond | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/michigan-s-rellford-paces-easy-victory.html | MICHIGAN'S RELLFORD PACES EASY VICTORY | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/the-stage-a-revival-of-hellman-s-forest.html | THE STAGE: A REVIVAL OF HELLMAN'S 'FOREST' | False | By Walter Goodman | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-mccann-s-newest-operation.html | Advertising; McCann's Newest Operation | False | By Philip H. Dougherty | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-demands-eviction-at-washington-shelter.html | U.S. Demands Eviction At Washington Shelter | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/retail-sales-up-in-november.html | RETAIL SALES UP IN NOVEMBER | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/pentagon-aide-warns-of-aging-of-military-plans.html | PENTAGON AIDE WARNS OF AGING OF MILITARY PLANS | False | By Michael R. Gordon, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/some-contributors-put-aside-own-ills-to-aid-the-neediest.html | SOME CONTRIBUTORS PUT ASIDE OWN ILLS TO AID THE NEEDIEST | False | By John T. McQuiston | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/simmons-airlines-reports-earnings-for-qtr-to-oct-31.html | SIMMONS AIRLINES reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-oct-31.html | COOPER LASERSONICS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/use-of-vaccine-is-urged-to-curb-hepatitis-peril.html | USE OF VACCINE IS URGED TO CURB HEPATITIS PERIL | False | By Erik Eckholm | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/un-relief-agency-in-a-fiscal-plight.html | U.N. RELIEF AGENCY IN A FISCAL PLIGHT | False | By Robert O. Boorstin, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/future-for-budget-law-a-political-balancing-act.html | FUTURE FOR BUDGET LAW: A POLITICAL BALANCING ACT | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/big-stakes-in-the-philippines.html | Big Stakes in the Philippines | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-soviet-accord-on-the-environment-approved-in-geneva.html | U.S.-SOVIET ACCORD ON THE ENVIRONMENT APPROVED IN GENEVA | False | By Philip Shabecoff, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/ge-s-demanding-chairman.html | G.E.'S DEMANDING CHAIRMAN | False | By Thomas J. Lueck, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/2-men-seized-in-gunpoint-theft-of-collections-from-st-patrick-s.html | 2 MEN SEIZED IN GUNPOINT THEFT OF COLLECTIONS FROM ST. PATRICK'S | False | By Leonard Buder | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/piano-boris-berman-recital.html | PIANO: BORIS BERMAN RECITAL | False | By Tim Page | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/condec-corporation-reports-earnings-for-year-to-july-31.html | CONDEC CORPORATION reports earnings for Year to July 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/budget-chief-lists-proposed-87-cuts.html | BUDGET CHIEF LISTS PROPOSED '87 CUTS | False | By Robert Pear, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/odetta-at-festival.html | Odetta at Festival | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/reagan-adviser-on-latin-swing.html | REAGAN ADVISER ON LATIN SWING | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-coming-and-goings.html | SPORTS PEOPLE; Coming and Goings | False | | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/finance-new-issues-8.374-top-yield-for-mac-bonds.html | FINANCE/NEW ISSUES; 8.374% Top Yield For M.A.C. Bonds | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/a-calendar-of-music-for-the-christmas-season.html | A CALENDAR OF MUSIC FOR THE CHRISTMAS SEASON | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-keep-staten-island-a-home-where-wild-pheasants-can-roam-223355.html | Keep Staten Island a Home Where Wild Pheasants Can Roam | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/softech-inc-reports-earnings-for-qtr-to-nov-29.html | SOFTECH INC reports earnings for Qtr to Nov 29 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/potlatch-amends-its-voting-rules.html | Potlatch Amends Its Voting Rules | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/tv-weekend-my-cousin-rachel-on-the-mystery-series.html | TV WEEKEND; 'MY COUSIN RACHEL,' ON THE 'MYSTERY!' SERIES | False | By John J. O'Connor | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/futures-options-prices-of-oil-products-continuing-to-recover.html | FUTURES/OPTIONS; Prices of Oil Products Continuing to Recover | False | By Lee A. Daniels | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/theater/the-stage-pride-and-prejudice.html | THE STAGE: 'PRIDE AND PREJUDICE' | False | By Mel Gussow, Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/a-texaco-deal-halted-by-nippon.html | A TEXACO DEAL HALTED BY NIPPON | False | By Richard W. Stevenson | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/craig-wolff-on-pro-hockey-castoffs-are-getting-respect.html | CRAIG WOLFF ON PRO HOCKEY; 'CASTOFFS' ARE GETTING RESPECT | False | By Craig Wolff | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/new-rules-same-old-deficit.html | New Rules, Same Old Deficit | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/auburn-target-of-court-wrath-says-it-s-trying-to-desegregate.html | AUBURN, TARGET OF COURT WRATH, SAYS IT'S TRYING TO DESEGREGATE | False | By William E. Schmidt, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/us-to-sell-petroleum-leases-off-alaska-in-86.html | U.S. TO SELL PETROLEUM LEASES OFF ALASKA IN '86 | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/solving-the-nicaragua-problem-reagn-s-policy-a-blind-alley.html | SOLVING THE NICARAGUA PROBLEM; Reagan's Policy: 'A Blind Alley' | False | By Wayne S. Smith | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/opera-feuersnot-strauss-one-act.html | OPERA: 'FEUERSNOT,' STRAUSS ONE-ACT | False | By Donal Henahan | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/budget-balancing-bill-is-signed-in-seclusion.html | BUDGET-BALANCING BILL IS SIGNED IN SECLUSION | False | By Francis X. Clines, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/concert-marlowe-tribute.html | CONCERT: MARLOWE TRIBUTE | False | By John Rockwell | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/business-people-for-trade-expert-canadians-next.html | BUSINESS PEOPLE; FOR TRADE EXPERT, CANADIANS NEXT... | False | By Eric Schmitt and Douglas Martin | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/husband-held-in-stabbing-deaths-of-wife-and-3-daughters-in-jersey.html | HUSBAND HELD IN STABBING DEATHS OF WIFE AND 3 DAUGHTERS IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/258-on-us-troop-flight-die-as-plane-crashes-in-gander-on-way-home-from-mideast.html | 258 ON U.S. TROOP FLIGHT DIE AS PLANE CRASHES IN GANDER ON WAY HOME FROM MIDEAST | False | By Douglas Martin, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/nfl-matchups-dolphin-dominance-a-hurdle-for-patriots.html | N.F.L. MATCHUPS; DOLPHIN DOMINANCE A HURDLE FOR PATRIOTS | False | By Michael Janofsky | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/getty-petroleum-corp-reports-earnings-for-qtr-to-oct-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/jg-industries-reports-earnings-for-qtr-to-oct-26.html | JG INDUSTRIES reports earnings for Qtr to Oct 26 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/ge-says-merger-may-take-a-year.html | G.E. SAYS MERGER MAY TAKE A YEAR | False | By Eric N. Berg | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/claude-e-boillot-dies-suez-canal-co-official.html | Claude E. Boillot Dies; Suez Canal Co. Official | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/c-correction-222723.html | CORRECTION | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/consumers-aide-backed-in-senate.html | CONSUMERS' AIDE BACKED IN SENATE | False | By Irvin Molotsky, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/key-rates-221794.html | Key Rates | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/movies/israeli-films.html | Israeli Films | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/market-place-how-to-choose-a-newsletter.html | Market Place; How to Choose A Newsletter | False | By Vartanig G. Vartan | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/in-the-nation-an-american-dilemma.html | IN THE NATION; An American Dilemma | False | By Tom Wicker | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/art-structures-exhibition-at-white-columns.html | ART: 'STRUCTURES,' EXHIBITION AT WHITE COLUMNS | False | By Michael Brenson | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/officials-are-wary-on-the-cause-of-the-crash.html | OFFICIALS ARE WARY ON THE CAUSE OF THE CRASH | False | By Christopher S. Wren, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/jersey-public-broadcasting-chief-resigns-charging-board-pressure.html | JERSEY PUBLIC BROADCASTING CHIEF RESIGNS, CHARGING BOARD PRESSURE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-oct-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/paradyne-is-indicted-on-conspiracy-charges.html | PARADYNE IS INDICTED ON CONSPIRACY CHARGES | False | By Philip Shenon, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/torres-criticizes-jersey-study.html | TORRES CRITICIZES JERSEY STUDY | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/high-court-backs-dismissed-of-michigan-medical-student.html | HIGH COURT BACKS DISMISSED OF MICHIGAN MEDICAL STUDENT | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/judge-in-queens-is-found-guilty-in-bribery-trial.html | JUDGE IN QUEENS IS FOUND GUILTY IN BRIBERY TRIAL | False | By Jesus Rangel | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/bonner-phones-sakharov-but-the-line-is-jammed.html | BONNER PHONES SAKHAROV, BUT THE LINE IS JAMMED | False | By Fox Butterfield, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/cleveland-orchestra.html | Cleveland Orchestra | False | | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/collins-aikman-corp-reports-earnings-for-qtr-to-nov-30.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/l-terrorist-as-a-name-for-a-weaker-political-foe-223352.html | 'Terrorist' as a Name for a Weaker Political Foe | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/oppenheimer-s-officers-said-to-discuss-buyout.html | OPPENHEIMER'S OFFICERS SAID TO DISCUSS BUYOUT | False | By H. J. Maidenberg | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/q-a-dr-c-everett-koop-surgeon-general-of-strong-prescriptions.html | Q&A: Dr. C. Everett Koop, Surgeon General; Of Strong Prescriptions | False | By Irvin Molotsky, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/sounds-of-christmas-messiah-and-more.html | SOUNDS OF CHRISTMAS: 'MESSIAH,' AND MORE | False | By Harold C. Schonberg | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/around-the-nation-city-in-georgia-cancels-parade-to-keep-klan-out.html | AROUND THE NATION; City in Georgia Cancels Parade to Keep Klan Out | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/axelrod-seeks-to-reinstate-case-on-gross.html | AXELROD SEEKS TO REINSTATE CASE ON GROSS | False | By Sam Roberts | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/advertising-a-g-parting-ways-with-sun-banks-client.html | Advertising; A.& G. Parting Ways With Sun Banks Client | False | By Philip H. Dougherty | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/the-region-20-cars-vandalized-in-westchester.html | THE REGION; 20 Cars Vandalized In Westchester | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/instead-of-the-band-and-banners-all-night-chapels-at-ft-campbell.html | INSTEAD OF THE BAND AND BANNERS, ALL-NIGHT CHAPELS AT FT. CAMPBELL | False | By John Holusha, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/bernard-king-to-meet-press.html | Bernard King To Meet Press | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/how-senate-voted-on-budget-plan.html | HOW SENATE VOTED ON BUDGET PLAN | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/executives.html | EXECUTIVES | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/no-comment-on-talks.html | No Comment on Talks | False | By Thomas L Friedman, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/fatal-accident-in-mine-is-2d-in-2-days-in-area.html | Fatal Accident in Mine Is 2d in 2 Days in Area | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/news-summary-friday-december-13-1985.html | NEWS SUMMARY: FRIDAY, DECEMBER 13, 1985 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/anne-baxter-is-dead-at-62-actress-won-oscar-in-1946.html | ANNE BAXTER IS DEAD AT 62; ACTRESS WON OSCAR IN 1946 | False | By Alexander Reid | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/books/book-official-retiring-after-6-decade-career.html | BOOK OFFICIAL RETIRING AFTER 6-DECADE CAREER | False | By Edwin McDowell | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/the-ge-rca-merger-forging-a-megadeal.html | THE G.E.-RCA MERGER: FORGING A MEGADEAL | False | By Geraldine Fabrikant | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/max-lovell-lawyer-who-held-key-posts-in-amateur-sports.html | Max Lovell, Lawyer Who Held Key Posts in Amateur Sports | False | | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/study-finds-heart-attack-risks-ease-rapidly-after-smoker-quits.html | STUDY FINDS HEART ATTACK RISKS EASE RAPIDLY AFTER SMOKER QUITS | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-ruland-out-6-weeks.html | SPORTS PEOPLE; Ruland Out 6 Weeks | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/mack-trucks-chairman.html | Mack Trucks Chairman | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/finance-new-issues-a-large-car-loan-issue.html | FINANCE/NEW ISSUES; A LARGE CAR-LOAN ISSUE | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/koch-picks-a-supporter-for-chief-housing-post.html | KOCH PICKS A SUPPORTER FOR CHIEF HOUSING POST | False | By Joyce Purnick | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/train-kills-pedestrian-on-li.html | Train Kills Pedestrian on L.I. | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/bingo-issue-pits-creek-indians-against-oklahoma.html | BINGO ISSUE PITS CREEK INDIANS AGAINST OKLAHOMA | False | By Robert Reinhold, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/opinion/solving-the-nicaragua-problem-contras-are-on-the-right-track.html | SOLVING THE NICARAGUA PROBLEM; 'Contras' Are on the Right Track | False | By Adolfo Calero, Arturo Jose Cruz and Alfonso Robelo Callejas | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/stocks-mostly-higher-takeover-issues-climb.html | STOCKS MOSTLY HIGHER; TAKEOVER ISSUES CLIMB | False | By Phillip H. Wiggins | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/sports-people-pitt-chooses-gottfried.html | SPORTS PEOPLE; Pitt Chooses Gottfried | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/david-murray-quartet.html | David Murray Quartet | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/3-years-in-office-bangladesh-ruler-seeks-mandate.html | 3 YEARS IN OFFICE, BANGLADESH RULER SEEKS MANDATE | False | By Steven R. Weisman, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/scouting-hot-streaks.html | SCOUTING; Hot Streaks | False | By Robert Mcg. Thomas Jr. | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-oct-31.html | ASSOCIATES CORP OF NORTH AMERICA reports earnings for Qtr to Oct 31 | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/solti-conducts-falstaff-for-great-performances.html | Solti Conducts 'Falstaff' For 'Great Performances' | False | By Bernard Holland | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/world/nato-will-share-some-arms-work.html | NATO WILL SHARE SOME ARMS WORK | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/for-family-shelters-one-room-schools.html | FOR FAMILY SHELTERS, ONE-ROOM SCHOOLS | False | By Barbara Basler | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/promotion-plan-seen-at-amc.html | Promotion Plan Seen at A.M.C. | False | AP | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/us/panel-approves-nomination-of-cia-aide-to-us-bench.html | Panel Approves Nomination Of C.I.A. Aide to U.S. Bench | False | Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/arts/recital-gyorgy-sandor.html | RECITAL: GYORGY SANDOR | False | By Tim Page | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/business/briefs-222998.html | BRIEFS | False | | 1985-12-16 | TX 1-713244 |
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/sports/yankees-get-burns-in-trade-for-cowley-and-hassey.html | YANKEES GET BURNS IN TRADE FOR COWLEY AND HASSEY | False | By Murray Chass, Special To the New York Times | 1985-12-16 | TX 1-713244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-13 | 1985-12-13 | https://www.nytimes.com/1985/12/13/nyregion/our-towns-setting-down-the-scales-of-justice.html | OUR TOWNS; SETTING DOWN THE SCALES OF JUSTICE | False | By Michael Winerip, Special to the New York Times | 1985-12-16 | TX 1-713244 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/man-held-for-slaying-family-called-model-father.html | MAN HELD FOR SLAYING FAMILY CALLED MODEL FATHER | False | By Robert Hanley, Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-of-the-times-hating-the-bears.html | SPORTS OF THE TIMES; HATING THE BEARS | False | By Ira Berkow | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/bridge-the-strong-pass-systems-provoke-wide-controversy.html | BRIDGE; The 'Strong Pass' Systems Provoke Wide Controversy | False | By Alan Truscott | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/marcus-corp-reports-earnings-for-qtr-to-nov-14.html | MARCUS CORP reports earnings for Qtr to Nov 14 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/winning-is-academic-at-augustana.html | WINNING IS ACADEMIC AT AUGUSTANA | False | By Steve Fiffer | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/briefing-what-reagan-worry.html | BRIEFING; What, Reagan Worry? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/new-york-day-by-day-free-buses-to-ice-rinks.html | NEW YORK DAY BY DAY; FREE BUSES TO ICE RINKS | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/chronology-of-gross-case.html | CHRONOLOGY OF GROSS CASE | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/knick-fans-show-their-impatience.html | KNICK FANS SHOW THEIR IMPATIENCE | False | By Sam Goldaper | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/disputes-bog-down-hearing-on-holdings-said-to-be-marcoses.html | DISPUTES BOG DOWN HEARING ON HOLDINGS SAID TO BE MARCOSES' | False | By Jeff Gerth, Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/cyprus-sets-life-terms-for-3-killers-of-israelis.html | CYPRUS SETS LIFE TERMS FOR 3 KILLERS OF ISRAELIS | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-checking-brain-s-status-during-heart-surgery.html | PATENTS; CHECKING BRAIN'S STATUS DURING HEART SURGERY | False | By Stacy V. Jones | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/bible-of-us-dairy-farmers-marks-century-of-crusading.html | BIBLE OF U.S. DAIRY FARMERS MARKS CENTURY OF CRUSADING | False | By Steven Greenhouse, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/for-shanker-and-union-celbration-tonight-ends-era.html | FOR SHANKER AND UNION, CELBRATION TONIGHT ENDS ERA | False | By Larry Rohter | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-lincoln-skated-on-thin-constitutional-ice-226506.html | Lincoln Skated on Thin Constitutional Ice | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/new-york-day-by-day-the-heimlich-maneuver-saves-a-proponent.html | NEW YORK DAY BY DAY; THE HEIMLICH MANEUVER SAVES A PROPONENT | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/security-dismissal-boards-proposed-for-us.html | SECURITY DISMISSAL BOARDS PROPOSED FOR U.S. | False | By David Burnham, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/ucla-seeks-soccer-title.html | U.C.L.A. SEEKS SOCCER TITLE | False | By Alex Yannis | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/producer-price-index-rises-sharply.html | PRODUCER PRICE INDEX RISES SHARPLY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/observer-man-here-has-a-comet-problem.html | OBSERVER; Man Here Has a Comet Problem | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/lakers-halted.html | LAKERS HALTED | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-yogi-wisdom.html | SCOUTING; YOGI WISDOM | False | By Robert Mcg. Thomas Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/us-soviet-art-exchange-planned.html | U.S.-SOVIET ART EXCHANGE PLANNED | False | By Irvin Molotsky | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/around-the-nation-protest-in-san-francisco-ties-up-city-hall-toilets.html | AROUND THE NATION; Protest in San Francisco Ties Up City Hall Toilets | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/maltese-agree-on-a-hard-issue-not-on-a-soft-drink.html | MALTESE AGREE ON A HARD ISSUE, NOT ON A SOFT DRINK | False | By Judith Miller, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/president-still-seeks-tax-votes.html | PRESIDENT STILL SEEKS TAX VOTES | False | By Gary Klott Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/arts-group-to-honor-educators.html | ARTS GROUP TO HONOR EDUCATORS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-saving-is-a-habit-to-teach-and-reward-226510.html | Saving Is a Habit To Teach and Reward | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/boon-for-museums-seen.html | BOON FOR MUSEUMS SEEN | False | By John Russell | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/am-names-new-chairman.html | A.M. NAMES NEW CHAIRMAN | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-treating-blood-plasma-to-curb-aids-virus.html | PATENTS; TREATING BLOOD PLASMA TO CURB AIDS VIRUS | False | By Stacy V. Jones | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/pregame-rituals-face-a-big-test.html | PREGAME RITUALS FACE A BIG TEST | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | PETTIBONE CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/around-the-world-4-killed-as-militias-clash-in-beirut.html | AROUND THE WORLD; 4 Killed as Militias Clash in Beirut | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/brazil-loan-talks-stall.html | BRAZIL LOAN TALKS STALL | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/fotomat-corp-reports-earnings-for-qtr-to-novt-3.html | FOTOMAT CORP reports earnings for Qtr to Novt 3 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/israel-says-us-supported-gun-deal.html | ISRAEL SAYS U.S. SUPPORTED GUN DEAL | False | By Stephen Engelberg, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/beaman-corp-reports-earnings-for-qtr-to-nov-30.html | BEAMAN CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/bonus-to-keep-officers-ureged.html | BONUS TO KEEP OFFICERS UREGED | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/the-prosperity-of-29.html | The Prosperity of '29 | False | By Irwin Stark | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/budget-accords-on-the-military-and-on-tobacco.html | BUDGET ACCORDS ON THE MILITARY AND ON TOBACCO | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/around-the-world-pope-s-peace-message-sees-abyss-of-inequality.html | AROUND THE WORLD; Pope's Peace Message Sees 'Abyss' of Inequality | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/the-selling-of-toy-concepts.html | THE SELLING OF TOY 'CONCEPTS' | False | By Richard W. Stevenson | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/reagan-proposes-selling-off-fha-to-private-bidder.html | REAGAN PROPOSES SELLING OFF F.H.A. TO PRIVATE BIDDER | False | By Robert Pear, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/isco-inc-reports-earnings-for-qtr-to-nov-1.html | ISCO INC reports earnings for Qtr to Nov 1 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/jews-are-cautious-after-soviet-visit.html | JEWS ARE CAUTIOUS AFTER SOVIET VISIT | False | Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/working-profile-antonio-ortiz-mena-banker-mediator-economic-peace-keeper.html | Working Profile;Antonio Ortiz Mena; Banker, Mediator, Economic Peace-Keeper | False | By Clyde H. Farnsworth | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/industrial-output-in-0.4-gain.html | INDUSTRIAL OUTPUT IN 0.4% GAIN | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/briefs-225897.html | BRIEFS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-people-new-coach-named.html | SPORTS PEOPLE; NEW COACH NAMED | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/key-rates-224502.html | Key Rates | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/mistrial-declared-on-abuse-charges-in-prison-case.html | MISTRIAL DECLARED ON ABUSE CHARGES IN PRISON CASE | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/quotation-of-the-day-226171.html | QUOTATION OF THE DAY | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/the-talk-of-cape-vincent-memory-of-teenagers-deaths-lingers-in-a-tiny-village.html | The Talk of Cape Vincent; MEMORY OF TEENAGERS' DEATHS LINGERS IN A TINY VILLAGE | False | By Jane Perlez, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/housing-agency-depression-s-child.html | HOUSING AGENCY: DEPRESSION'S CHILD | False | By Michael Quint | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/honeywell-s-stock-jumps.html | HONEYWELL'S STOCK JUMPS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/if-you-understand-pizza-you-understand-subway-fares.html | If You Understand Pizza, You Understand Subway Fares | False | By George Fasel | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/pall-corp-reports-earnings-for-qtr-to-nov-2.html | PALL CORP reports earnings for Qtr to Nov 2 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/clues-are-sought-to-crash-that-killed-256-in-gander.html | CLUES ARE SOUGHT TO CRASH THAT KILLED 256 IN GANDER | False | By Christopher S. Wren, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/what-texaco-owes-pennzoil.html | WHAT TEXACO OWES PENNZOIL | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/city-runoff-in-primaries-is-upheld.html | CITY RUNOFF IN PRIMARIES IS UPHELD | False | By Arnold H. Lubasch | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/ucla-ready-for-st-john-s.html | U.C.L.A. READY FOR ST. JOHN'S | False | By William C. Rhoden | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/dec-1-10-car-sales-off-12.6.html | DEC. 1-10 CAR SALES OFF 12.6% | False | Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-people-gorman-gets-cup-post.html | SPORTS PEOPLE; GORMAN GETS CUP POST | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-people-maris-in-hospital.html | SPORTS PEOPLE; MARIS IN HOSPITAL | False | | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/royal-marines-and-scots-to-march-at-the-garden.html | ROYAL MARINES AND SCOTS TO MARCH AT THE GARDEN | False | By Jennifer Dunning | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/farm-bill-conferees-move-toward-an-accord.html | FARM BILL CONFEREES MOVE TOWARD AN ACCORD | False | By Keith Schneider, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-a-school-where-jobs-are-part-of-the-curriculum-226513.html | A School Where Jobs Are Part of the Curriculum | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/state-panel-sees-medical-lapses-in-9-gross-cases.html | STATE PANEL SEES MEDICAL LAPSES IN 9 GROSS CASES | False | By Sam Roberts | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/in-argentina-a-cultural-renaissance.html | IN ARGENTINA, A CULTURAL RENAISSANCE | False | By Lydia Chavez, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-people-davisunder-treatment.html | SPORTS PEOPLE; DAVISUNDER TREATMENT | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/indian-health-aide-reinstated.html | INDIAN HEALTH AIDE REINSTATED | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/c-correction-226172.html | CORRECTION | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/gaf-seems-ready-to-lift-carbide-bid.html | GAF SEEMS READY TO LIFT CARBIDE BID | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-democracy-is-real-in-honduras-226505.html | Democracy Is Real in Honduras | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/uganda-undone.html | Uganda Undone | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/japan-is-said-to-plan-end-to-car-restraints.html | JAPAN IS SAID TO PLAN END TO CAR RESTRAINTS | False | By Susan Chira, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/man-sentenced-to-120-years-after-admitting-to-2-murders.html | MAN SENTENCED TO 120 YEARS AFTER ADMITTING TO 2 MURDERS | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/james-ase-dies-at-66-ex-theatrical-manager.html | JAMES ASE DIES AT 66; EX-THEATRICAL MANAGER | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-rome-via-washington-226511.html | Rome Via Washington | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/on-giving-sanctuary.html | On Giving Sanctuary | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/learjet-delays-consolidation.html | LEARJET DELAYS CONSOLIDATION | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-the-space-shuttle-s-successor.html | PATENTS; THE SPACE SHUTTLE'S SUCCESSOR | False | By Stacy V. Jones | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/koch-pops-out-cork-and-awkward-quip.html | KOCH POPS OUT CORK AND AWKWARD QUIP | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/style/long-distance-lines-making-right-choice.html | LONG DISTANCE LINES: MAKING RIGHT CHOICE | False | By William R. Greer | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-comeback-set.html | SCOUTING; COMEBACK SET | False | By Robert Mcg. Thomas Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/yuanks-and-mets-disappointed.html | YUANKS AND METS DISAPPOINTED | False | By Joseph Durso, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/4-killed-in-si-house-fire.html | 4 KILLED IN S.I. HOUSE FIRE | False | By United Press International | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/your-money-four-legged-investments.html | YOUR MONEY; FOUR-LEGGED INVESTMENTS | False | By Leonard Sloane | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/spinks-trioumphs.html | SPINKS TRIOUMPHS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | DEP CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/briefing-foggy-bottom-wins-one.html | BRIEFING; Foggy Bottom Wins One | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/russians-and-chinese-to-exchange-visits.html | RUSSIANS AND CHINESE TO EXCHANGE VISITS | False | By John F. Burns, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/briefing-fizz-in-these-bones-yet.html | BRIEFING; Fizz in These Bones Yet | False | By James F. Clarty and Warren Weaver Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/style/consumer-saturday-devices-to-detect-lethal-gas.html | CONSUMER SATURDAY; DEVICES TO DETECT LETHAL GAS | False | By Lisa Belkin | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/transit-fares-rise-jan-1-with-token-going-to-a-dollar-mta-cites-deficit.html | TRANSIT FARES RISE JAN. 1, WITH TOKEN GOING TO A DOLLAR; M.T.A. CITES DEFICIT | False | By Deirdre Carmody | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/st-bartholomew-skyscraper-suit-dismissed.html | ST. BARTHOLOMEW SKYSCRAPER SUIT DISMISSED | False | By Jeffrey Schmalz | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/movies/cats-stage-crew-stars-in-short-film.html | 'Cats' Stage Crew Stars in Short Film | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/french-sue-us-over-aids-virus-discovery.html | FRENCH SUE U.S. OVER AIDS VIRUS DISCOVERY | False | By Lawrence K. Altman, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-a-chair-for-makeup.html | PATENTS; A CHAIR FOR MAKEUP | False | By Stacy V. Jones | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-some-big-news.html | SCOUTING; SOME BIG NEWS | False | By Robert Mcg. Thomas Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/amtrak-accident-laid-to-beavers.html | AMTRAK ACCIDENT LAID TO BEAVERS | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/us-offers-to-be-guarantor-of-an-accord-in-afghanistan.html | U.S. OFFERS TO BE GUARANTOR OF AN ACCORD IN AFGHANISTAN | False | By David K. Shipler, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/style/de-gustibus-excavating-dishes-of-the-60-s.html | DE GUSTIBUS; EXCAVATING DISHES OF THE 60'S | False | By Marian Burros | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/sinai-force-halts-use-of-airline.html | SINAI FORCE HALTS USE OF AIRLINE | False | By Michael R. Gordon, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-after-the-games-a-real-battlefield.html | SCOUTING; AFTER THE GAMES, A REAL BATTLEFIELD | False | By Robert Mcg. Thomas Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/c-correction-226168.html | CORRECTION | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-vatican-ties-would-solve-none-of-israel-s-problems-226512.html | Vatican Ties Would Solve None of Israel's Problems | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-eyeful-tower-226507.html | Eyeful Tower | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/judge-rules-for-yukica.html | JUDGE RULES FOR YUKICA | False | AP | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/briefing-a-team-in-trouble.html | BRIEFING; A Team in Trouble | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/inventories-rose-0.5-in-october.html | INVENTORIES ROSE 0.5% IN OCTOBER | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/sahl-salzman-retrospective.html | Sahl-Salzman Retrospective | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/a-gain-for-the-latin-media.html | A Gain for the Latin Media | False | By Leonard H. Marks | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/machinists-reach-tentative-pact-in-the-strike-at-pratt-whitney.html | MACHINISTS REACH TENTATIVE PACT IN THE STRIKE AT PRATT & WHITNEY | False | By Peter Kerr | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/horizon-air-industries-reports-earnings-for-qtr-to-sept-30.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/news-summary-saturday-december-14-1985.html | NEWS SUMMARY SATURDAY, DECEMBER 14, 1985 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/loss-seen-by-hutton-in-quarter.html | LOSS SEEN BY HUTTON IN QUARTER | False | By Eric N. Berg | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/wilson-foods-corp-reports-earnings-for-13wks-to-nov-2.html | WILSON FOODS CORP reports earnings for 13wks to Nov 2 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/experts-lack-solid-clues-on-cause-of-crash.html | EXPERTS LACK SOLID CLUES ON CAUSE OF CRASH | False | By Richard Witkin | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/mays-j-w-inc-reports-earnings-for-qtr-to-oct-31.html | MAYS, J. W. INC reports earnings for Qtr to Oct 31 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/no-shultz-comment-on-lie-testing-order.html | No Shultz Comment On Lie-Testing Order | False | Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-how-students-learn-what-s-right-and-wrong-226508.html | How Students Learn What's Right and Wrong | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/a-lost-album-of-photos-in-the-snows-of-gander.html | A LOST ALBUM OF PHOTOS IN THE SNOWS OF GANDER | False | By Roberto Suro, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/ex-rca-holder-sues-it-ge.html | EX-RCA HOLDER SUES IT, G.E | False | By James Sterngold | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/around-the-world-kohl-s-coalition-partner-cool-to-star-wars.html | AROUND THE WORLD; Kohl's Coalition Partner Cool to 'Star Wars' | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/video-equipment-a-look-at-the-new-crop-of-tiny-video-cameras.html | VIDEO EQUIPMENT; A LOOK AT THE NEW CROP OF TINY VIDEO CAMERAS | False | By Hans Fantel | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/direct-action-marketing-reports-earnings-for-qtr-to-oct-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to Oct 31 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/stocks-surge-dow-up-23.97.html | STOCKS SURGE: DOW UP 23.97 | False | By John Crudele | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/victims-of-the-airline-crash-in-newfoundland.html | VICTIMS OF THE AIRLINE CRASH IN NEWFOUNDLAND | False | | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/federal-cleanup-of-oil-spill-in-hills-of-pennsylvania-puts-residents-at-odds.html | FEDERAL CLEANUP OF OIL SPILL IN HILLS OF PENNSYLVANIA PUTS RESIDENTS AT ODDS | False | By Lindsey Gruson, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/miller-sets-mark-draws-ejection.html | MILLER SETS MARK, DRAWS EJECTION | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/patents-taking-medicine-through-the-skin.html | PATENTS; TAKING MEDICINE THROUGH THE SKIN | False | By Stacy V. Jones | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/article-226495-no-title.html | Article 226495 -- No Title | False | AP-- | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/futures-options-prices-on-coffee-spurt-despite-rise-in-quotas.html | FUTURES/OPTIONS; PRICES ON COFFEE SPURT DESPITE RISE IN QUOTAS | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/ward-5b-a-model-of-care-for-aids.html | WARD 5B: A MODEL OF CARE FOR AIDS | False | By Katherine Bishop | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/carson-now-enthusiastic-about-giants.html | CARSON NOW ENTHUSIASTIC ABOUT GIANTS | False | By Frank Litsky, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | STEWART & STEVENSON SERVCES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/flimflam-on-central-america.html | Flimflam on Central America | False | By Aryeh Neier | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/texaco-s-ratings-cut.html | TEXACO'S RATINGS CUT | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/sports-people-skier-still-in-coma.html | SPORTS PEOPLE; SKIER STILL IN COMA | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/ian-stewart-47-dies-helped-found-stones.html | IAN STEWART, 47, DIES: HELPED FOUND 'STONES' | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/opinion/l-when-presidents-need-to-be-above-the-crowd-226509.html | When Presidents Need To Be Above the Crowd | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/family-shgelter-added-by-city-at-a-school-site.html | FAMILY SHGELTER ADDED BY CITY AT A SCHOOL SITE | False | By Barbara Basler | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/freedom-rejects-670-million-bid.html | FREEDOM REJECTS $670 MILLION BID | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/home-state-indictments.html | HOME STATE INDICTMENTS | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/arts/chamber-music-ensemble-13.html | CHAMBER MUSIC: ENSEMBLE 13 | False | By Tim Page | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/ostracism-of-poland-the-west-s-unity-unravels.html | OSTRACISM OF POLAND: THE WEST'S UNITY UNRAVELS | False | By Michael T. Kaufman, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/scouting-morris-on-move.html | SCOUTING; MORRIS ON MOVE | False | By Robert Mcg. Thomas Jr. | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/c-correction-226173.html | CORRECTION | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/senate-votes-to-settle-claims-on-chippewa-lands.html | SENATE VOTES TO SETTLE CLAIMS ON CHIPPEWA LANDS | False | By Ben A. Franklin, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/bavaro-s-ankle-sprained.html | BAVARO'S ANKLE SPRAINED | False | Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/players-strawberry-vows-to-stay-healthy.html | PLAYERS; STRAWBERRY VOWS TO STAY HEALTHY | False | By Joseph Durso | 1985-12-17 | TX 1-713251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/text-of-stat-charges-against-medical-examiner.html | TEXT OF STAT CHARGES AGAINST MEDICAL EXAMINER | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/samuel-ross-ballin-is-dead-bankruptcy-lawyers-dean.html | SAMUEL ROSS BALLIN IS DEAD; BANKRUPTCY LAWYERS' 'DEAN' | False | By Robert D. McFadden | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/snag-in-rebel-aid-said-to-worry-us.html | SNAG IN REBEL AID SAID TO WORRY U.S. | False | By Francis X. Clines, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/books/books-of-the-times-the-artist-as-heroine.html | BOOKS OF THE TIMES; THE ARTIST AS HEROINE | False | By Michiko Kakutani | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/pentagon-seeking-private-health-care-for-dependents-and-retirees.html | PENTAGON SEEKING PRIVATE HEALTH CARE FOR DEPENDENTS AND RETIREES | False | By Martin Tolchin, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/crowd-foils-cuban-kidnapping.html | CROWD FOILS CUBAN KIDNAPPING | False | By Edward Schumacher | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/the-neediest-receive-gifts-as-memorials.html | THE NEEDIEST RECEIVE GIFTS AS MEMORIALS | False | By John McQuiston | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/business-digest-saturday-december-14-1985.html | BUSINESS DIGEST SATURDAY, DECEMBER 14, 1985 | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/transactions-225867.html | TRANSACTIONS | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/sports/baylor-trade-talks-off.html | BAYLOR TRADE TALKS OFF | False | Special to the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/style/how-the-various-companies-differ.html | HOW THE VARIOUS COMPANIES DIFFER | False | | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/credit-markets-bill-rates-continue-to-decline.html | CREDIT MARKETS; BILL RATES CONTINUE TO DECLINE | False | By H. J. Maidenberg | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/business/occidental-head-seeks-soviet-deal.html | OCCIDENTAL HEAD SEEKS SOVIET DEAL | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/legislator-questions-decisions-by-official-on-grazing-permits.html | LEGISLATOR QUESTIONS DECISIONS BY OFFICIAL ON GRAZING PERMITS | False | AP | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/world/east-west-ties-encouraging-nato-says.html | EAST-WEST TIES 'ENCOURAGING,' NATO SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/nyregion/new-york-day-by-day-lighting-up-the-beaumont.html | NEW YORK DAY BY DAY; LIGHTING UP THE BEAUMONT | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-17 | TX 1-713251 |
| 1985-12-14 | 1985-12-14 | https://www.nytimes.com/1985/12/14/us/us-entering-a-new-phase-in-battle-on-western-water.html | U.S. ENTERING A NEW PHASE IN BATTLE ON WESTERN WATER | False | By Robert Lindsey, Special To the New York Times | 1985-12-17 | TX 1-713251 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-strain-of-vd-on-rise.html | NEW STRAIN OF V.D. ON RISE | False | By Sharon L. Bass | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/northeast-journal-an-early-swim-back-to-maine.html | NORTHEAST JOURNAL; AN EARLY SWIM BACK TO MAINE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/inside-the-palestinian-bunker.html | INSIDE THE PALESTINIAN BUNKER | False | By Thomas L. Friedman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/nhl-devils-trounced-by-nordiques-9-3.html | N.H.L.; DEVILS TROUNCED BY NORDIQUES, 9-3 | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/children-s-books-207284.html | CHILDREN'S BOOKS | False | By Patricia MacLachlan | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults-finding-fun-in-murder-and-mayhem.html | WHAT'S NEW IN BOARD GAMES FOR ADULTS; FINDING FUN IN MURDER AND MAYHEM | False | By Pamela G. Hollie | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207270.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By D. J. R. Bruckner | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/boston-realtors-acting-to-detect-housing-bias.html | BOSTON REALTORS ACTING TO DETECT HOUSING BIAS | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/lobster-increase-is-tapering-off.html | LOBSTER INCREASE IS TAPERING OFF | False | By Anne C. Fullam | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/barbados-in-two-stages.html | BARBADOS IN TWO STAGES | False | By Robert W. Stock | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/wall-street-s-endangered-species.html | WALL STREET'S ENDANGERED SPECIES | False | By Nathaniel C. Nash | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/privacy-versus-the-risk-to-the-public-opportunities-for-education.html | PRIVACY VERSUS THE RISK TO THE PUBLIC; OPPORTUNITIES FOR EDUCATION | False | By Mary Connelly | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-island-opinion-when-the-teacher-is-away.html | LONG ISLAND OPINION; WHEN THE TEACHER IS AWAY | False | By Nancy Fitzgerald | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-judge-convicted-of-taking-bribes.html | THE REGION; JUDGE CONVICTED OF TAKING BRIBES | False | By Mary Connelly and Alan Finder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/the-holiday-season-brings-an-outpouring-of-musical-offerings.html | THE HOLIDAY SEASON BRINGS AN OUTPOURING OF MUSICAL OFFERINGS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/story-telling-is-tribute-to-student-of-the-aged.html | STORY-TELLING IS TRIBUTE TO STUDENT OF THE AGED | False | By Elizabeth Kolbert | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/rival-cypriot-chiefs-voice-pessimism-on-pact.html | RIVAL CYPRIOT CHIEFS VOICE PESSIMISM ON PACT | False | By Henry Kamm, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/q-and-a-226534.html | Q AND A | False | By Dee Wedemeyer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-new-federalism-again.html | BRIEFING; New Federalism, Again | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/the-schism-in-canada-the-political-perils-of-more-us-trade.html | THE SCHISM IN CANADA; THE POLITICAL PERILS OF MORE U.S. TRADE | False | By James Laxer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/murray-chass-on-baseball-familiar-problem-for-pinella.html | MURRAY CHASS ON BASEBALL; FAMILIAR PROBLEM FOR PINELLA | False | By Murray Chass | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/personal-finances-the-allure-of-single-state-municipals.html | PERSONAL FINANCES; THE ALLURE OF 'SINGLE STATE MUNICIPALS | False | By Philip Springer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/musical-offerings-for-the-holidays.html | MUSICAL OFFERINGS FOR THE HOLIDAYS | False | By Eleanor Charles | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/behind-evwery-pianist-lurks-an-unheralded-hero.html | BEHIND EVWERY PIANIST LURKS AN UNHERALDED HERO | False | By Leslie Kandell | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/jamie-ostroff-to-marry-jonathan-bruce-james.html | JAMIE OSTROFF TO MARRY JONATHAN BRUCE JAMES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/six-endangered-ferrets-are-under-strict-guard.html | SIX ENDANGERED FERRETS ARE UNDER STRICT GUARD | False | By Iver Peterson, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/roses-in-january.html | ROSES IN JANUARY | False | By MacDonald Harris | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/giants-focus-on-passing-games.html | GIANTS FOCUS ON PASSING GAMES | False | By Frank Litsky, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/five-given-prison-sentences-in-fatal-ohio-fireworks-blast.html | Five Given Prison Sentences In Fatal Ohio Fireworks Blast | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/views-of-sports-how-seclusion-may-help-in-an-athlete-s-recovery.html | VIEWS OF SPORTS; HOW SECLUSION MAY HELP IN AN ATHLETE'S RECOVERY | False | By Daniel Begel, M.d. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-people-lobbying-effort.html | SPORTS PEOPLE; Lobbying Effort | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/the-navy-s-brash-leader.html | THE NAVY'S BRASH LEADER | False | By Bill Keller | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207269.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Aaron A. Rhodes | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/l-orwell-defended-221381.html | Orwell Defended | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/talking-caveats-in-a-co-op-purchase.html | TALKING; CAVEATS IN A CO-OP PURCHASE | False | By Andree Brooks | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/in-defense-of-purple-prose.html | IN DEFENSE OF PURPLE PROSE | False | By Paul West | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/a-panic-to-please.html | A 'PANIC TO PLEASE' | False | By Ann Grimes | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-learning-to-keep-count-224161.html | Learning to Keep Count | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/please-read-from-left-to-right-but-do-so-at-your-own-risk.html | PLEASE READ FROM LEFT TO RIGHT BUT DO SO AT YOUR OWN RISK! | False | By Jennifer P. McLean | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/college-basketball-85-86-2d-in-nations-2d-on-campus.html | COLLEGE BASKETBALL '85-86; 2d IN NATIONS, 2d ON CAMPUS | False | By Joe Lapointe | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/farm-package-wins-approval-from-conferees.html | FARM PACKAGE WINS APPROVAL FROM CONFEREES | False | By Keith Schneider, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/cable-tv-notes-bravo-thrives-on-culture.html | CABLE TV NOTES; BRAVO THRIVES ON CULTURE | False | By Steve Schneider | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/simone-praver-is-a-bride.html | SIMONE PRAVER IS A BRIDE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/winter-at-the-door-rumania-closes-down-early.html | WINTER AT THE DOOR, RUMANIA CLOSES DOWN EARLY | False | By Paul Lewis, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/a-novelist-sings-a-different-tune.html | A NOVELIST SINGS A DIFFERENT TUNE | False | By Gail Godwin | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/parks-toopen-inc-comet-hunt.html | PARKS TOOPEN INC COMET HUNT | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/alfonsin-s-one-man-show.html | ALFONSIN'S ONE-MAN SHOW | False | By Lydia Chavez | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/postings-in-rem-no-more.html | POSTINGS; IN REM NO MORE | False | By Shawn G. Kennedy | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/one-language-highly-divisible.html | ONE LANGUAGE, HIGHLY DIVISIBLE | False | By Stuart B. Flexner | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/food-a-dish-of-sicilian-history.html | Food; A Dish Of Sicilian History | False | By Paula Wolfert | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/bargaining-to-begin-on-defining-jobs.html | BARGAINING TO BEGIN ON DEFINING JOBS | False | By Paul Bass | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/eimicke-bars-evicting-relatives-of-original-tenants.html | EIMICKE BARS EVICTING RELATIVES OF ORIGINAL TENANTS | False | By Michael de Courcy Hinds | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/dance-ailey-company-in-an-all-ailey-program.html | DANCE: AILEY COMPANY IN AN ALL-AILEY PROGRAM | False | By Jack Anderson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/daily-telegraph-of-london-sold-to-canadian.html | Daily Telegraph of London Sold to Canadian | False | By Jo Thomas, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-us-endorses-covert-aid-to-angola-rebels.html | THE WORLD; U.S. ENDORSES COVERT AID TO ANGOLA REBELS | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/outdoors-waterfowl-decoys-a-vanishing-art.html | OUTDOORS; WATERFOWL DECOYS A VANISHING ART | False | By Nelson Bryant | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/l-groups-and-people-in-history-207241.html | Groups and People in History | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/barbara-schiffman-to-wed-gary-cohen-in-september.html | BARBARA SCHIFFMAN TO WED GARY COHEN IN SEPTEMBER | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-welcome-news-for-hispanophiles.html | DINING OUT; WELCOME NEWS FOR HISPANOPHILES | False | By Patricia Brooks | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/about-books-sleepwriting-and-glad-cafes.html | ABOUT BOOKS; SLEEPWRITING AND GLAD CAFES | False | By Anatole Broyard | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/airline-confirms-jet-had-problems-before-crash.html | AIRLINE CONFIRMS JET HAD PROBLEMS BEFORE CRASH | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/topicsremedies-curephobia.html | TOPICSREMEDIES; CUREPHOBIA | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/film-view-small-screens-breed-small-movies.html | FILM VIEW; SMALL SCREENS BREED SMALL MOVIES | False | By Vincent Canby | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/antiques-ballantine-house-victorian-gem.html | ANTIQUES; BALLANTINE HOUSE: VICTORIAN GEM | False | By Muriel Jacobs | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/comet-brightness-tops-expectations.html | COMET BRIGHTNESS TOPS EXPECTATIONS | False | By John Noble Wilford | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/us-and-guyana-warmer-ties-are-expected.html | U.S. AND GUYANA: WARMER TIES ARE EXPECTED | False | By Joseph B. Treaster, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/westchester-guide-220629.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/at-last-si-teleport-gets-its-first-tenant.html | AT LAST, S.I. TELEPORT GETS ITS FIRST TENANT | False | By Kirk Johnson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/recent-releases-221611.html | RECENT RELEASES | False | By Jennifer Dunning | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Frank J. Prial | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/l-legal-rights-in-illegal-sublets-226529.html | Legal Rights In Illegal Sublets | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/21-sensors-in-state-set-for-flood-data.html | 21 SENSORS IN STATE SET FOR FLOOD DATA | False | By Pete Mobilia | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/michiganmay-limit-race-as-factor-in-adoptions.html | MICHIGANMAY LIMIT RACE AS FACTOR IN ADOPTIONS | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/college-playoffs-augustana-takes-title-and-37th-in-row.html | COLLEGE PLAYOFFS; AUGUSTANA TAKES TITLE AND 37TH IN ROW | False | By William N. Wallace, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-notes-last-minute-saves-on-the-opera-stage.html | MUSIC NOTES; LAST-MINUTE 'SAVES' ON THE OPERA STAGE | False | By Tim Page | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/privacy-versus-the-risk-to-the-public-considering-all-interests.html | PRIVACY VERSUS THE RISK TO THE PUBLIC; CONSIDERING ALL INTERESTS | False | By Mary Connelly | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-happy-ending-218248.html | Happy Ending | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/dance-sokolow-group-in-a-suite-set-to-ives.html | DANCE: SOKOLOW GROUP IN A SUITE SET TO IVES | False | By Jennifer Dunning | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-york-city-lobbyist-is-veteran-at-persuasion.html | NEW YORK CITY LOBBYIST IS VETERAN AT PERSUASION | False | By Todd S. Purdum | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/pamela-leigh-oswald-to-wed-dr-david-neil-louis.html | PAMELA LEIGH OSWALD TO WED DR. DAVID NEIL LOUIS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/cinema-doodles.html | CINEMA DOODLES | False | By Stephen Schiff | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/quotations-of-the-day-227256.html | Quotations of the Day | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/focus-on-corporate-boards-directors-feel-the-legal-heat.html | FOCUS ON CORPORATE BOARDS; DIRECTORS FEEL THE LEGAL HEAT | False | By Robin Schatz | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/there-s-more-than-one-oregano-to-grow-and-savor.html | THERE'S MORE THAN ONE OREGANO TO GROW AND SAVOR | False | By Gertrude B. Foster | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-opinion-a-killing-by-the-roadside.html | CONNECTICUT OPINION; A KILLING BY THE ROADSIDE | False | By Rosemary C. Serfilippi | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/phone-users-to-get-choice-of-services.html | PHONE USERS TO GET CHOICE OF SERVICES | False | By Pete Mobilia | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/annette-e-kluss-to-marry-feb-15.html | ANNETTE E. KLUSS TO MARRY FEB. 15 | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/recent-releases-215038.html | RECENT RELEASES | False | By Stephen Holden | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-nation-bush-forgives-an-old-tormentor.html | THE NATION; BUSH FORGIVES AN OLD TORMENTOR | False | By Michael Wright and Caroline Rand Herron | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/rule-on-lead-in-pipes-ignored.html | RULE ON LEAD IN PIPES IGNORED | False | By Cheryl P. Weinstock | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/around-the-nation-non-rajneeshee-leaders-lake-over-ex-commune.html | AROUND THE NATION; Non-Rajneeshee Leaders Lake Over Ex-Commune | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/investing-fallout-from-oil-s-decline.html | INVESTING; FALLOUT FROM OIL'S DECLINE | False | By John C. Condon | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/jets-are-stopped-19-6-by-bears-complicating-their-playoff-hopes.html | JETS ARE STOPPED, 19-6, BY BEARS, COMPLICATING THEIR PLAYOFF HOPES | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/police-tie-east-side-robberty-to-16-reported-since-august.html | POLICE TIE EAST SIDE ROBBERTY TO 16 REPORTED SINCE AUGUST | False | By Kirk Johnson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/flower-merchants-fighting-to-preserve-an-oasis-of-greenery-in-manhattan.html | FLOWER MERCHANTS FIGHTING TO PRESERVE AN OASIS OF GREENERY IN MANHATTAN | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/antiques-enjoying-the-playthings-of-yesteryear.html | ANTIQUES; ENJOYING THE PLAYTHINGS OF YESTERYEAR | False | By Rita Reif | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207289.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Anna Shapiro | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/state-suit-against-cavel-ends-in-settlement.html | STATE SUIT AGAINST CAVEL ENDS IN SETTLEMENT | False | By David Bird | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/trenton-panel-subpoenas-general-and-epa-aide-on-pollution-by-military.html | TRENTON PANEL SUBPOENAS GENERAL AND E.P.A. AIDE ON POLLUTION BY MILITARY | False | By Joseph F. Sullivan | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/swept-up-by-the-grable-look.html | SWEPT UP BY THE GRABLE LOOK | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/carlos-romulo-of-philippines-a-founder-of-un-dies-at-86.html | CARLOS ROMULO OF PHILIPPINES, A FOUNDER OF U.N., DIES AT 86 | False | By Eric Pace | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/nativity-scene-in-providence-moved-to-avoid-legal-clash.html | Nativity Scene in Providence Moved to Avoid Legal Clash | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/inventing-the-afrikaner-past.html | INVENTING THE AFRIKANER PAST | False | By Vincent Crapanzano | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/those-no-frills-vcr-s-deliver-the-essentials.html | THOSE NO-FRILLS VCR'S DELIVER THE ESSENTIALS | False | By Hans Fantel | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-people-hitting-stride.html | SPORTS PEOPLE; Hitting Stride | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/school-officials-are-briefed-on-aids.html | SCHOOL OFFICIALS ARE BRIEFED ON AIDS | False | By Priscilla van Tassel | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/american-music-s-the-new-world-label-s-specialty.html | AMERICAN MUSIC'S THE NEW WORLD LABEL'S SPECIALTY | False | By Allan Kozinn | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/upstate-inns-in-the-grand-manner.html | UPSTATE INNS IN THE GRAND MANNER | False | By Jane Perlez | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/mama-is-remembered.html | 'MAMA' IS REMEMBERED | False | By Stephen Holden | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/l-mailbox-the-giants-need-timeout-coach-227478.html | MAILBOX; The Giants Need Timeout Coach | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/sound-one-brand-systems-solve-the-shopping-quandary.html | SOUND; ONE-BRAND SYSTEMS SOLVE THE SHOPPING QUANDARY | False | By Hans Fantel | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults-advance-to-go-or-to-the-bronx.html | WHAT'S NEW IN BOARD GAMES FOR ADULTS; ADVANCE TO GO -- OR TO THE BRONX | False | By Pamela G. Hollie | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/new-york-dining-by-design.html | NEW YORK DINING BY DESIGN | False | By Paul Goldberger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-guide-220738.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/ptrotection-for-pro-arab-americans.html | PTROTECTION FOR PRO-ARAB AMERICANS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/shanker-to-retire-as-head-of-local-on-jan-1.html | SHANKER TO RETIRE AS HEAD OF LOCAL ON JAN. 1 | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/guatemala-s-president-elect-takes-to-road.html | GUATEMALA'S PRESIDENT-ELECT TAKES TO ROAD | False | By Stephen Kinzer, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/sex-case-defense-assails-therapists.html | SEX-CASE DEFENSE ASSAILS THERAPISTS | False | By Marcia Chambers, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/lucy-klingenstein-to-marry.html | LUCY KLINGENSTEIN TO MARRY | False | | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/leadership-school-is-30.html | LEADERSHIP SCHOOL IS 30 | False | By Leo H. Carney | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/us-agency-accused-of-impropriety-on-shoreham.html | U.S. AGENCY ACCUSED OF IMPROPRIETY ON SHOREHAM | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-island-opinion-onthe-log-pile-of-memories.html | LONG ISLAND OPINION; ONTHE LOG PILE OF MEMORIES | False | By Marvin Lebowitz | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/indians-separate-myth-from-history.html | INDIANS SEPARATE MYTH FROM HISTORY | False | By Dirk Johnson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/headliners-a-patron-is-mugged.html | HEADLINERS; A PATRON IS MUGGED | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/dawkins-ejected-as-nets-win.html | DAWKINS EJECTED AS NETS WIN | False | By Michael Martinez, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/john-allen-the-county-s-new-social-services-commissioner.html | JOHN ALLEN, THE COUNTY'S NEW SOCIAL SERVICES COMMISSIONER | False | By David Hechler | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/my-little-grass-condo.html | MY LITTLE GRASS CONDO | False | By Robert Trumbull | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/amy-e-smithline-to-marry-in-may.html | AMY E. SMITHLINE TO MARRY IN MAY | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/l-professionals-227385.html | Professionals | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/topicsremedies-subway-ping-pong.html | TOPICSREMEDIES; SUBWAY PING-PONG | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/blue-angels-work-to-stay-on-top.html | BLUE ANGELS WORK TO STAY ON TOP | False | By Lena Wiliams | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/local-colleges-syracuse-routs-brooklyn-by-102-61.html | LOCAL COLLEGES; SYRACUSE ROUTS BROOKLYN BY 102-61 | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/opposition-is-vowed-on-plan-for-the-sale-of-housing-agency.html | OPPOSITION IS VOWED ON PLAN FOR THE SALE OF HOUSING AGENCY | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/c-correction-227257.html | CORRECTION | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-a-disservice-to-former-governor-226332.html | A DISSERVICE TO FORMER GOVERNOR | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/food-some-english-ritual-fare-for-christmas.html | FOOD; SOME ENGLISH RITUAL FARE FOR CHRISTMAS | False | By Moira Hodgson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fishermen-fight-rise-by-insurers.html | FISHERMEN FIGHT RISE BY INSURERS | False | By Joseph F. Sullivan, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/music-family-holiday-programs.html | MUSIC; FAMILY HOLIDAY PROGRAMS | False | By Robert Sherman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/data-bank-december-15-1985.html | Data Bank; December 15, 1985 | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/they-laughed-when-she-stood-up.html | THEY LAUGHED WHEN SHE STOOD UP | False | By James McCourt | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/maxine-sullivan-50-years-a-singer-and-still-growing.html | MAXINE SULLIVAN: 50 YEARS A SINGER AND STILL GROWING | False | By John S. Wilson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/prosecutors-prejudice-and-handpicked-juries.html | PROSECUTORS, PREJUDICE AND HANDPICKED JURIES | False | By Stuart Taylor Jr. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/delays-afflict-luxury-homes-at-st-andrew-s.html | DELAYS AFFLICT LUXURY HOMES AT ST. ANDREWS | False | By Betsy Brown | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-water-use-agenda-leads-to-a-dispute.html | NEW WATER-USE AGENDA LEADS TO A DISPUTE | False | By Robert A. Hamilton | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-of-the-times-the-sandwich-eater-ii.html | SPORTS OF THE TIMES; The Sandwich Eater II | False | By George Vecsey | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/home-design-starting-a-new-tradition.html | HOME DESIGN; STARTING A NEW TRADITION | False | By Carol Vogel | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/plea-accord-overturned-in-jersey.html | PLEA ACCORD OVERTURNED IN JERSEY | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/c-correction-227259.html | CORRECTION | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/social-events-sharing-while-partying.html | SOCIAL EVENTS; SHARING WHILE PARTYING | False | By Robert E. Tomasson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/housing-questions-in-hewlett.html | HOUSING QUESTIONS IN HEWLETT | False | By Sharon Monahan | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/christmas-appeal-help-neediest-cases-fund-holocaust-survivor-strives-for.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND; HOLOCAUST SURVIVOR STRIVES FOR SURVIVAL IN MANHATTAN | False | By A. E. Hardie | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/linda-licameli-is-engged.html | LINDA LICAMELI IS ENGAGED | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/postings-office-growth.html | POSTINGS; OFFICE GROWTH | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/a-1920-s-architectural-tour.html | A 1920's ARCHITECTURAL TOUR | False | By Charles Lockwood | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/headliners-one-more-survivor.html | HEADLINERS; ONE MORE SURVIVOR | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/college-basketball-kansas-smothers-kentucky-83-66.html | COLLEGE BASKETBALL; KANSAS SMOTHERS KENTUCKY, 83-66 | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/john-young-and-barbara-fast-bissell-executives-are-married-at-st-bart-s.html | JOHN YOUNG AND BARBARA FAST-BISSELL, EXECUTIVES, ARE MARRIED AT ST. BART'S | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dolly-in-darien-a-production-with-a-few-high-points.html | 'DOLLY' IN DARIEN: A PRODUCTION WITH A FEW HIGH POINTS | False | By Alvin Klein | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/holiday-lights-draw-police-veto.html | HOLIDAY LIGHTS DRAW POLICE VETO | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/best-sellers.html | BEST SELLERS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/raises-for-jersey-aides-urged.html | RAISES FOR JERSEY AIDES URGED | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/a-case-study-texaco-inc-is-there-a-way-out-of-mckinley-s-nightmare.html | A CASE STUDY: TEXACO INC; IS THERE A WAY OUT OF McKINLEY'S NIGHTMARE | False | By Steven E. Prokesch | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/baseball-world-remembers-the-courage-of-marris.html | BASEBALL WORLD REMEMBERS THE COURAGE OF MARRIS | False | By Robert Mcg. Thomas Jr. | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-opinion-acorporate-campus-symbiosis.html | NEW JERSEY OPINION; ACORPORATE-CAMPUS SYMBIOSIS | False | By Robert A. Scott | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/sam-roberts-of-times-to-get-peter-kihss-reporting-award.html | SAM ROBERTS OF TIMES TO GET PETER KIHSS REPORTING AWARD | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/c-correction-224164.html | CORRECTION | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-something-old-something-new.html | DINING OUT; SOMETHING OLD, SOMETHING NEW | False | By Florence Fabricant | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/inez-reksten-plans-to-be-wed-in-june.html | INEZ REKSTEN PLANS TO BE WED IN JUNE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/years-of-republican-frustration-underlay-house-revolt.html | YEARS OF REPUBLICAN FRUSTRATION UNDERLAY HOUSE REVOLT | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/beauty-a-little-known-allergy.html | BEAUTY; A Little-Known Allergy | False | By Amy Singer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-competitor-for-hampton-jitney.html | NEW COMPETITOR FOR HAMPTON JITNEY | False | By Thomas Clavin | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By John J. O'Connor | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/polish-seamn-given-asylum-after-cleveland-shore-leave.html | POLISH SEAMN GIVEN ASYLUM AFTER CLEVELAND SHORE LEAVE | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/cancer-fighters-turn-to-interluekin-2.html | CANCER-FIGHTERS TURN TO INTERLUEKIN-2 | False | By Philip M. Boffey | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/north-dakota-st-wins-final.html | NORTH DAKOTA ST. WINS FINAL | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/belinda-buck-to-be-a-bride.html | BELINDA BUCK TO BE A BRIDE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/the-pollack-touch.html | THE POLLACK TOUCH | False | By Janet Maslin | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/musical-offerings-for-christmas.html | MUSICAL OFFERINGS FOR CHRISTMAS | False | By Eleanor Charles | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/headliners-a-mayor-resigns.html | HEADLINERS; A MAYOR RESIGNS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/firefighters-cite-toxic-smoke-peril.html | FIREFIGHTERS CITE TOXIC SMOKE PERIL | False | By Edward Hudson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/sarah-peyton-gardner-to-wed-in-may.html | SARAH PEYTON GARDNER TO WED IN MAY | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/scores-hurt-11-seriously-on-ski-lift-in-colorado.html | SCORES HURT, 11 SERIOUSLY, ON SKI LIFT IN COLORADO | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-view-an-overbearing-production-swallows-up-this-figaro.html | MUSIC VIEW; AN OVERBEARING PRODUCTION SWALLOWS UP THIS 'FIGARO' | False | By Donal Henahan | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-debuts-flute-cello-and-piano.html | MUSIC: DEBUTS; FLUTE, CELLO AND PIANO | False | By Will Crutchfield | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-lost-overboard-224152.html | Lost Overboard | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207249.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By John Maxtone-Graham | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207261.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Richard F. Shepard | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/education-watch-yale-s-new-president-views-its-future-and-his.html | EDUCATION WATCH; YALE'S NEW PRESIDENT VIEWS ITS FUTURE AND HIS | False | By Edward B. Fiske | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/tv-news-outlook-raising-concerns.html | TV NEWS OUTLOOK RAISING CONCERNS | False | By Diane Ketcham | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/cleaning-up-procurement-why-military-contracting-is-corrupt.html | CLEANING UP PROCUREMENT; WHY MILITARY CONTRACTING IS CORRUPT | False | By William Proxmire | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-how-we-see-each-other-218065.html | How We See Each Other | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/the-74th-appeal-remember-the-neediest.html | THE 74TH APPEAL/REMEMBER THE NEEDIEST | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/numismatics-medals-for-mark-twain.html | NUMISMATICS; MEDALS FOR MARK TWAIN | False | By Ed Reiter | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-lafcadio-hearn-218245.html | Lafcadio Hearn | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-air-fares-218251.html | Air Fares | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/report-warns-city-to-anticipate-us-aid-cut-and-trim-spending.html | REPORT WARNS CITY TO ANTICIPATE U.S. AID CUT AND TRIM SPENDING | False | By Josh Barbanel | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/nancy-l-major-becomes-a-bride.html | NANCY L. MAJOR BECOMES A BRIDE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/another-setback-for-prosecution-in-case-against-gambino-group.html | ANOTHER SETBACK FOR PROSECUTION IN CASE AGAINST GAMBINO GROUP | False | By Ronald Smothers | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/us-autopsies-set-for-crash-victims.html | U.S. AUTOPSIES SET FOR CRASH VICTIMS | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/texas-adopts-stringent-rules-on-rights-of-poor-at-hospitals.html | TEXAS ADOPTS STRINGENT RULES ON RIGHTS OF POOR AT HOSPITALS | False | By Wayne King, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/theater-group-addresses-the-deaf.html | THEATER GROUP ADDRESSES THE DEAF | False | By Carolyn Battista | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207243.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Steven Crist | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/smart-machines-get-smarter.html | SMART MACHINES GET SMARTER | False | By David E. Sanger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/new-departures-for-two-major-directors.html | NEW DEPARTURES FOR TWO MAJOR DIRECTORS | False | By Glenn Collins | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/cynthia-shenker-wed-to-james-j-campbell.html | CYNTHIA SHENKER WED TO JAMES J. CAMPBELL | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/jail-who-goes-for-how-long.html | JAIL: WHO GOES, FOR HOW LONG? | False | By David C. Anderson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/navy-says-housing-is-problem-on-si.html | NAVY SAYS HOUSING IS PROBLEM ON S.I. | False | By Michael Oreskes, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/star-wars-advances-the-plan-vs-the-reality.html | 'STAR WARS ADVANCES: THE PLAN VS. THE REALITY | False | By Leslie H. Gelb, Special To the New York Times | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/plan-for-a-student-trip-to-nicaragua-draws-fire.html | PLAN FOR A STUDENT TRIP TO NICARAGUA DRAWS FIRE | False | By Albert J. Parisi | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/l-etruscan-town-drain-227426.html | ETRUSCAN TOWN DRAIN | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/around-the-world-chile-extends-emergency-decrees.html | AROUND THE WORLD; Chile Extends Emergency Decrees | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/travel-advisory-britain-through-books-russia-by-boat.html | TRAVEL ADVISORY; BRITAIN THROUGH BOOKS, RUSSIA BY BOAT | False | By Lawrence Van Gelder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/old-infrastructure-a-concern-in-blast.html | OLD INFRASTRUCTURE A CONCERN IN BLAST | False | By Dirk Johnson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/art-view-lautrec-never-looked-better.html | ART VIEW; LAUTREC NEVER LOOKED BETTER | False | By John Russell | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/winter-wedding-for-anne-upson.html | WINTER WEDDING FOR ANNE UPSON | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/islip-moving-against-graffiti.html | ISLIP MOVING AGAINST GRAFFITI | False | By Christopher B. Pollak | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/views-of-sports-why-we-love-them-because-they-re-the-giants.html | VIEWS OF SPORTS; WHY WE LOVE THEM: BECAUSE THEY'RE THE GIANTS | False | By Sidney Zion | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/gail-lapidus-married-to-laurence-dobosh.html | GAIL LAPIDUS MARRIED TO LAURENCE DOBOSH | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/riding-the-wave-of-growth-in-robotics.html | RIDING THE WAVE OF GROWTH IN ROBOTICS | False | By Penny Singer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/on-defending-le-francais-a-word-war.html | ON DEFENDING LE FRANCAIS: A WORD WAR | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207278.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Lee Falk | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/c-no-headline-227260.html | No Headline | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-gone-will-not-soon-be-forgotten.html | THE GONE WILL NOT SOON BE FORGOTTEN | False | By Lydia Chavez | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/peking-safety-impresses-a-new-york-officer.html | PEKING SAFETY IMPRESSES A NEW YORK OFFICER | False | By Marvine Howe, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/reagan-s-budget-for-1987-seeking-medicare-savings.html | REAGAN'S BUDGET FOR 1987 SEEKING MEDICARE SAVINGS | False | By Robert Pear, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-opinion-hysteria-is-behind-the-drive-to-bar-aids-victims-from-schools.html | NEW JERSEY OPINION; HYSTERIA IS BEHIND THE DRIVE TO BAR AIDS VICTIMS FROM SCHOOLS | False | By Arthur Reinstein | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-in-this-flower-show-a-rose-is-a-rose-is-a-camera.html | ART; IN THIS 'FLOWER SHOW,' A ROSE IS A ROSE IS A CAMERA | False | By Helen A. Harrison | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-york-inspectors-cite-36-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 36 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/plo-seen-at-odds-over-peace-policyu.html | P.L.O. SEEN AT ODDS OVER PEACE POLICYU | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/man-accused-of-posing-as-doctor-in-a-scheme.html | Man Accused of Posing As Doctor in a Scheme | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/the-lively-arts-roman-empire-with-one-liners.html | THE LIVELY ARTS; ROMAN EMPIRE WITH ONE-LINERS | False | By Leah D. Frank | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/jane-g-stoddard-plans-to-wed-june-7.html | JANE G. STODDARD PLANS TO WED JUNE 7 | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/gm-s-chief-counsel-elmer-w-johnson-limiting-the-auto-giant-s-liability.html | G.M.'s CHIEF COUNSEL: ELMER W. JOHNSON; LIMITING THE AUTO GIANT'S LIABILITY | False | By Steven Greenhouse | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/l-higher-wages-227386.html | Higher Wages | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/photography-view-avedon-takes-a-dark-view-of-the-west.html | PHOTOGRAPHY VIEW; AVEDON TAKES A DARK VIEW OF THE WEST | False | By Gene Thornton | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-men-s-power-women-s-rights-213083.html | MEN'S POWER, WOMEN'S RIGHTS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/daimler-races-into-high-tech.html | DAIMLER RACES INTO HIGH TECH | False | By John Tagliabue | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/grading-pupils-d-is-do-better.html | GRADING PUPILS: D IS DO BETTER | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/trial-set-to-open-on-polling-at-voting-places.html | TRIAL SET TO OPEN ON POLLING AT VOTING PLACES | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/california-panel-approves-revised-textbooks.html | CALIFORNIA PANEL APPROVES REVISED TEXTBOOKS | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/jersey-legislature-passes-bill-to-cut-back-chemical-leaks.html | JERSEY LEGISLATURE PASSES BILL TO CUT BACK CHEMICAL LEAKS | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/our-towns-a-self-styled-naturalist-as-an-environmental-resource.html | OUR TOWNS; A SELF-STYLED NATURALIST AS AN ENVIRONMENTAL RESOURCE | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/children-s-books-bookshelf-207252.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/melanie-g-northrop-to-marry-in-june.html | MELANIE G. NORTHROP TO MARRY IN JUNE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/islanders-tie-blues-2-2-on-goal-by-brent-sutter.html | ISLANDERS TIE BLUES, 2-2, ON GOAL BY BRENT SUTTER | False | By Robin Finn, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/avant-garde-composers-blaze-new-vocal-trail.html | AVANT-GARDE COMPOSERS BLAZE NEW VOCAL TRAIL | False | By John Rockwell | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/travel-by-air-brought-prosperity-to-gander.html | TRAVEL BY AIR BROUGHT PROSPERITY TO GANDER | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/was-cuba-part-of-china.html | WAS CUBA PART OF CHINA? | False | By Richard L. Kagan | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/personal-trainers-bring-physical-fitness-home.html | PERSONAL TRAINERS BRING PHYSICAL FITNESS HOME | False | By Michael Luzzi | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/states-are-urged-to-compete-in-filling-teacher-vacancies.html | STATES ARE URGED TO COMPETE IN FILLING TEACHER VACANCIES | False | By Jonathan Friendly, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fbi-varied-tactics-in-colombo-case.html | F.B.I. VARIED TACTICS IN COLOMBO CASE | False | By M. A. Farber | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/anawari-feels-restless.html | ANAWARI FEELS RESTLESS | False | By Evan S. Connell | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-assault-on-cocaine-pledge-by-us-drug-chief-in-new-york.html | NEW ASSAULT ON COCAINE PLEDGE BY U.S. DRUG CHIEF IN NEW YORK | False | By Jane Gross | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/perspectives-retailers-locations-movement-at-the-alexander-s-site.html | PERSPECTIVES: RETAILERS' LOCATIONS; Movement at the Alexander's Site | False | By Alan S. Oser | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207277.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Andrea Barnet | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-bishops-silence-was-also-revealing.html | THE BISHOPS' SILENCE WAS ALSO REVEALING | False | By E. J. Dionne Jr. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/rogermaris-is-dead-at-51-set-record-for-home-runs.html | ROGERMARIS IS DEAD AT 51 SET RECORD FOR HOME RUNS | False | By Joseph Durso | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/christmas-appeal-help-neediest-cases-fund-abused-wife-tries-start-new-life.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND; ABUSED WIFE TRIES TO START A NEW LIFE | False | By Douglas Lederman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/give-guatemala-a-chance.html | GIVE GUATEMALA A CHANCE | False | By J. Michael Luhan | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207246.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Brent Staples | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-the-mississippi-218250.html | The Mississippi | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/professor-presses-bid-to-gain-files.html | PROFESSOR PRESSES BID TO GAIN FILES | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/india-s-northeast-seems-like-a-world-of-its-own.html | INDIA'S NORTHEAST SEEMS LIKE A WORLD OF ITS OWN | False | By Steven R. Weisman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/julia-harris-wed-to-e-z-hughes.html | JULIA HARRIS WED TO E. Z. HUGHES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/l-a-predecessor-scourge-227429.html | A PREDECESSOR SCOURGE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/looking-askance-at-new-view-of-white-house.html | LOOKING ASKANCE AT NEW VIEW OF WHITE HOUSE | False | By Ben A. Franklin, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/new-england-valley-luring-artisans.html | NEW ENGLAND VALLEY LURING ARTISANS | False | By Eleanor Blau, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/investing-the-elves-of-wall-street-are-still-bullish.html | INVESTING; THE 'ELVES' OF WALL STREET ARE STILL BULLISH | False | By John C. Boland | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/poster-drive-aims-to-find-fugitives.html | POSTER DRIVE AIMS TO FIND FUGITIVES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/opec-comes-to-grips-with-a-buyer-s-market.html | OPEC COMES TO GRIPS WITH A BUYER'S MARKET | False | By Barnaby J. Feder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/austrian-captures-downhill.html | AUSTRIAN CAPTURES DOWNHILL | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/major-news-in-summary-mrs-aquino-cuts-a-deal-in-the-philippines.html | MAJOR NEWS IN SUMMARY; MRS. AQUINO CUTS A DEAL IN THE PHILIPPINES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/elayna-r-zakim-planning-to-marry-david-kirschtel.html | ELAYNA R. ZAKIM PLANNING TO MARRY DAVID KIRSCHTEL | False | | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-a-us-offer-on-afghanistan.html | THE WORLD; A U.S. OFFER ON AFGHANISTAN | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/ewing-s-late-spurt-topples-the-spurs.html | EWING'S LATE SPURT TOPPLES THE SPURS | False | By Sam Goldaper | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/look-for-morris-in-the-end-zone.html | LOOK FOR MORRIS IN THE END ZONE | False | By Ira Berkow | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/verbatim-second-wind.html | VERBATIM; SECOND WIND | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/dead-language-speaks-up.html | DEAD LANGUAGE SPEAKS UP | False | By Susan Kelz Sperling | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/pop-a-holly-near-blend.html | POP: A HOLLY NEAR BLEND | False | By Stephen Holden | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/a-homecoming-turns-into-tragedy.html | A HOMECOMING TURNS INTO TRAGEDY | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/geese-increase-as-ducks-dwindle.html | GEESE INCREASE AS DUCKS DWINDLE | False | By Anne C. Fullam | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/jean-d-zielinski-teacher-is-wed-to-bruce-monaco.html | JEAN D. ZIELINSKI, TEACHER, IS WED TO BRUCE MONACO | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/marcos-predicts-havoc-if-heloses-vote.html | MARCOS PREDICTS HAVOC IF HELOSES VOTE | False | By Seth Mydans, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-jersey-journal-215577.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/l-verse-that-affirms-221380.html | Verse That Affirms | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-war-erupts-over-the-peace-prize.html | THE WORLD; WAR ERUPTS OVER THE PEACE PRIZE | False | By Richard Levine, Milt Freudenheim, and Henry Giniger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207263.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Eden Ross Lipson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/the-executive-computer-the-magnificent-memory-residents.html | THE EXECUTIVE COMPUTER; THE MAGNIFICENT MEMORY RESIDENTS | False | By Erik Sandberg-Diment | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/miss-minor-to-marry-haigh-scott-reiniger.html | MISS MINOR TO MARRY HAIGH SCOTT REINIGER | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/ann-mcdonough-married.html | ANN MCDONOUGH MARRIED | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/rememberng-a-master-spy-at-home.html | REMEMBERNG A MASTER SPY AT HOME | False | By John Rather | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/photo-canadian-soldiers-taking-part-military-maneuvers-alberta-last-spring-ap.html | Photo of canadian soldiers taking part in military maneuvers in Alberta last spring (AP) CANADIANS DEBATE A FEEBLE MILITARY: ITS ONE STRENGTH IS ITS NATO ALLIES | False | By Christopher S. Wren, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/signs-of-problems-amid-the-progress.html | SIGNS OF PROBLEMS AMID THE PROGRESS | False | By Peter Alfano | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/consumer-rates.html | CONSUMER RATES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fuel-cell-installed-in-princeton.html | FUEL CELL INSTALLED IN PRINCETON | False | By Marian Courtney | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/educators-assess-state-s-school-survey.html | EDUCATORS ASSESS STATE'S SCHOOL SURVEY | False | By Tessa Melvin | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-some-old-favorites-in-yonkkers.html | DINING OUT; SOME OLD FAVORITES IN YONKKERS | False | By M. H. Reed | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/the-stage-nunsense-a-musical.html | THE STAGE: 'NUNSENSE,' A MUSICAL | False | By Herbert Mitgang | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/four-voices-in-the-making.html | FOUR VOICES IN THE MAKING | False | By Alida Becker | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/speaking-personally-magic-touch-it-works-things-that-need-fixing-not-just-people.html | SPEAKING PERSONALLY; THE MAGIC TOUCH: IT WORKS ON THINGS THAT NEED FIXING NOT JUST ON PEOPLE | False | By Alvin B. Lebar | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/latin-military-put-onnotice-by-junta-trial.html | LATIN MILITARY PUT ONNOTICE BY JUNTA TRIAL | False | By Lydia Chavez, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/messiah-ever-new-to-david-randolph.html | 'MESSIAH EVER NEW TO DAVID RANDOLPH | False | By R. F. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-shopping-the-last-of-it.html | BRIEFING; Shopping, the Last of It | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/when-a-landslide-is-not-a-mandate.html | WHEN A LANDSLIDE IS NOT A MANDATE | False | By Stephen Kinzer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/broncos-win-14-13-with-late-score.html | BRONCOS WIN, 14-13, WITH LATE SCORE | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-opinion-young-adults-must-organize-for-strength.html | CONNECTICUT OPINION; YOUNG ADULTS MUST ORGANIZE FOR STRENGTH | False | By Gerard Coulombe | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/pro-rally-racing-seeks-exposure.html | Pro-Rally Racing Seeks Exposure | False | By Steve Potter | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-art-books-treats-for-eyes-and-mind.html | ART; ART BOOKS: TREATS FOR EYES AND MIND | False | By David L. Shirey | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/westchester-journal-now-christmas-past.html | WESTCHESTER JOURNAL; NOW, CHRISTMAS PAST | False | By Gary Kriss | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/growth-in-finance-jobs-slackens-in-manhattan.html | GROWTH IN FINANCE JOBS SLACKENS IN MANHATTAN | False | By Alexander Reid | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-will-hmo-s-care-for-those-most-ill-227421.html | WILL H.M.O.'S CARE FOR THOSE MOST ILL? | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/israel-bars-arab-group-from-visit-to-arafat.html | ISRAEL BARS ARAB GROUP FROM VISIT TO ARAFAT | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/can-congress-walk-and-chew-gum.html | CAN CONGRESS WALK AND CHEW GUM? | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/how-greenwich-meets-needs-of-the-aged.html | How Greenwich Meets Needs of the Aged | False | By Andree Brooks | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/retired-dancers-get-advice.html | RETIRED DANCERS GET ADVICE | False | By Rachelle Depalma | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-islanders-a-reporter-on-the-trail-of-her-own-life.html | LONG ISLANDERS; A REPORTER ON THE TRAIL OF HER OWN LIFE | False | By Lawrence Van Gelder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/northeast-journal-owning-a-piece-of-harvard-square.html | NORTHEAST JOURNAL; OWNING A PIECE OF HARVARD SQUARE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/on-language-dishing-the-full-plate.html | ON LANGUAGE; Dishing the Full Plate | False | By William Safire | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/elizabeth-heard-weds-peter-donald.html | ELIZABETH HEARD WEDS PETER DONALD | False | | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/john-charles-jordan-jr-wed-to-sarah-armstrong.html | JOHN CHARLES JORDAN JR. WED TO SARAH ARMSTRONG | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/dance-view-a-jazzman-s-art-and-angst-inspire-a-choreographer.html | DANCE VIEW; A JAZZMAN'S ART AND ANGST INSPIRE A CHOREOGRAPHER | False | By Anna Kisselgoff | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/the-arts-news-and-reviews-a-fanciful-show-of-children-s-books.html | THE ARTS: NEWS AND REVIEWS; A FANCIFUL SHOW OF CHILDREN'S BOOKS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/are-those-fictional-doctors-bad-for-the-viewer-s-health.html | ARE THOSE FICTIONAL DOCTORS BAD FOR THE VIEWER'S HEALTH? | False | By Joshua Korman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-different-ways-to-cut-the-ties-that-bind-213084.html | DIFFERENT WAYS TO CUT THE TIES THAT BIND | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/in-quotes.html | IN QUOTES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/minority-gain-might-bring-colleges-cash.html | MINORITY GAIN MIGHT BRING COLLEGES CASH | False | By Jacqueline Weaver | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/new-focus-on-the-old.html | NEW FOCUS ON THE OLD | False | By Christopher Hallowell | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-charming-oliver-with-a-message.html | A CHARMING 'OLIVER,' WITH A MESSAGE | False | By Leah D. Frank | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-nation-reagan-proposes-selling-the-f-h-a.html | THE NATION; REAGAN PROPOSES SELLING THE F. H. A. | False | By Michael Wright and Caroline Rand Herron | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/no-headline-213020.html | No Headline | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/washington-bush-s-voodoo-politics.html | WASHINGTON; BUSH'S VOODOO POLITICS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/86-hopes-up-for-pennsylvania-gop.html | '86 HOPES UP FOR PENNSYLVANIA G.O.P. | False | By William K. Stevens, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/when-all-s-said-and-done-the-voice-sounds-just-like-mom.html | WHEN ALL'S SAID AND DONE, THE VOICE SOUNDS JUST LIKE MOM | False | By Judy Coulter | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/around-the-nation-5-seized-in-philadelphia-near-racially-tense-area.html | AROUND THE NATION; 5 Seized in Philadelphia Near Racially Tense Area | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/fast-mean-cows-and-slow-mean-cows.html | FAST MEAN COWS AND SLOW MEAN COWS | False | By Ian Frazier | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/huntington-fight-continuing-over-titus-pond.html | HUNTINGTON FIGHT CONTINUING OVER TITUS POND | False | By Tom Lederer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/judge-blames-air-controller-in-fatal-jersey-crash.html | JUDGE BLAMES AIR CONTROLLER IN FATAL JERSEY CRASH | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/wine-bubbly-selections-for-the-holidays.html | WINE; BUBBLY SELECTIONS FOR THE HOLIDAYS | False | By Geoff Kalish | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/shoreham-drill-planning-the-details.html | SHOREHAM DRILL: PLANNING THE DETAILS | False | By John Rather | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-homeless-of-los-angeles-make-their-numbers-felt.html | THE HOMELESS OF LOS ANGELES MAKE THEIR NUMBERS FELT | False | By Judith Cummings | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/painter-forger-miser-spy.html | PAINTER, FORGER, MISER, SPY | False | By Larry McCaffery | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/major-news-in-summary-us-prods-israel-for-spying-data.html | MAJOR NEWS IN SUMMARY; U.S. PRODS ISRAEL FOR SPYING DATA | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/c-correction-227254.html | CORRECTION | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/practical-traveler-when-safety-becomes-an-issue.html | PRACTICAL TRAVELER; WHEN SAFETY BECOMES AN ISSUE | False | By Paul Grimes | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/postings-condos-take-root-on-the-north-fork.html | POSTINGS; CONDOS TAKE ROOT ON THE NORTH FORK | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/northeast-journal-icing-train-ads-in-philadelphia.html | NORTHEAST JOURNAL; ICING TRAIN ADS IN PHILADELPHIA | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/c-correction-227384.html | CORRECTION | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/connecticut-opinion-encountering-halley-s-comet-for-the-second-time.html | CONNECTICUT OPINION; ENCOUNTERING HALLEY'S COMET FOR THE SECOND TIME | False | By Mildred Wohlforth | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/shakespeare-s-new-poem-a-scholar-s-clues-and-conclusions.html | SHAKESPEARE'S NEW POEM: A SCHOLAR'S CLUES AND CONCLUSIONS | False | By Gary Taylor | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-learning-to-keep-count-224159.html | Learning To Keep Count | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207282.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By Gert H. Brieger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-peril-for-children-lead-poisoning.html | NEW PERIL FOR CHILDREN: LEAD POISONING | False | By Cheryl P. Weinstock | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/l-mailbox-problems-facing-female-athletes-227477.html | MAILBOX; Problems Facing Female Athletes | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/jennifer-bitman-to-wed.html | JENNIFER BITMAN TO WED | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/l-humanities-may-change-but-not-the-need-to-master-language-227428.html | 'HUMANITIES' MAY CHANGE BUT NOT THE NEED TO MASTER LANGUAGE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-world-pretoria-frees-12-dissidents.html | THE WORLD; PRETORIA FREES 12 DISSIDENTS | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/seoul-is-pessimistic-about-better-ties-with-north.html | SEOUL IS PESSIMISTIC ABOUT BETTER TIES WITH NORTH | False | By Clyde Haberman, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/experts-divided-on-union-membership.html | EXPERTS DIVIDED ON UNION MEMBERSHIP | False | By Leo H. Carney | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-photography-exhibitions-in-stamford-and-hartford.html | ART; PHOTOGRAPHY: EXHIBITIONS IN STAMFORD AND HARTFORD | False | By William Zimmer | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/when-burdens-are-overwhelming-agencies-helped-fund-are-ready-instead-despair.html | WHEN BURDENS ARE OVERWHELMING, AGENCIES HELPED BY FUND ARE READY; INSTEAD OF DESPAIR, A WARM GREETING | False | By Philip Coltoff | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/cracks-in-apartheid-s-wall.html | CRACKS IN APARTHEID'S WALL | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/the-us-accepts-too-many-refugees.html | THE US ACCEPTS TOO MANY REFUGEES | False | By Richard D. Lamm | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-mondale-all-of-him.html | BRIEFING; Mondale, All of Him | False | By James F. Claity and Warren Weaver Jr. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-japan-218246.html | Japan | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/shopper-s-world-carolina-pottery-shaped-by-tradition.html | SHOPPER'S WORLD; CAROLINA POTTERY, SHAPED BY TRADITION | False | By Michael Ruhlman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/daughter-s-gone-memories-linger.html | DAUGHTER'S GONE, MEMORIES LINGER | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/travel-bookshelf-218243.html | TRAVEL BOOKSHELF | False | By Eden Ross Lipson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/chess-the-right-way-to-deal-with-gambits.html | CHESS; THE RIGHT WAY TO DEAL WITH GAMBITS | False | By Robert Byrne | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/wedding-in-april-for-dr-wallace.html | WEDDING IN APRIL FOR DR. WALLACE | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/home-clinic-changing-home-locks-the-key-is-to-know-your-door.html | HOME CLINIC; CHANGING HOME LOCKS; THE KEY IS TO KNOW YOUR DOOR | False | By Bernard Gladstone | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207256.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By James Boon | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/el-salvador-bars-a-visit-by-rebels.html | EL SALVADOR BARS A VISIT BY REBELS | False | By James Lemoyne, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/budget-accord-for-86-allots-298-billion-to-the-pentagon.html | BUDGET ACCORD FOR '86 ALLOTS $298 BILLION TO THE PENTAGON | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-children-s-summit-meeting.html | A CHILDREN'S SUMMIT MEETING | False | By Vukani Magubane | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/twice-in-a-lifetime-viewer-rejoices-at-halley-s-return.html | TWICE-IN-A LIFETIME VIEWER REJOICES AT HALLEY'S RETURN | False | By Albert J. Parisi | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/new-eaglegton-unit-will-study-schools.html | NEW EAGLEGTON UNIT WILL STUDY SCHOOLS | False | By Jonathan Friendly | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults-buy-a-game-win-a-home.html | WHAT'S NEW IN BOARD GAMES FOR ADULTS; BUY A GAME, WIN A HOME | False | By Pamela G. Hollie | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/about-westchester-tradition-in-words.html | ABOUT WESTCHESTER; TRADITION IN WORDS | False | By Lynne Ames | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/archdiocese-serves-haitians.html | ARCHDIOCESE SERVES HAITIANS | False | By Elise S. Yousoufian | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-special-old-blue-is-returning-to-yale.html | A SPECIAL 'OLD BLUE' IS RETURNING TO YALE | False | By Michael Freitag | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/nature-watch-big-brown-bat.html | NATURE WATCH; BIG BROWN BAT | False | By Sy Barlowe | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/37-in-poll-say-aids-altered-their-attitude-to-homosexuals.html | 37% IN POLL SAY AIDS ALTERED THEIR ATTITUDE TO HOMOSEXUALS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/l-let-your-fingers-do-the-shopping-for-lines-227427.html | LET YOUR FINGERS DO THE SHOPPING FOR LINES | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/wedding-planned-by-miss-dumont.html | Wedding Planned By Miss Dumont | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/lori-bezyack-engaged-to-be-wed-to-a-banker.html | LORI BEZYACK ENGAGED TO BE WED TO A BANKER | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/briefing-caviar-the-chinese-variety.html | BRIEFING; Caviar, the Chinese Variety | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/essay-the-yawn-of-courage.html | ESSAY; THE YAWN OF COURAGE | False | By William Safire | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/frozen-assets.html | FROZEN ASSETS | False | By Andrew H. Malcolm | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/what-s-new-in-board-games-for-adults.html | WHAT'S NEW IN BOARD GAMES FOR ADULTS | False | By Pamela G. Hollie | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-mrs-ferraro-declines-to-run-against-d-amato.html | THE REGION; MRS. FERRARO DECLINES TO RUN AGAINST D'AMATO | False | By Mary Connelly and Alan Finder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/miss-wilson-has-wedding.html | MISS WILSON HAS WEDDING | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/c-correction-227258.html | CORRECTION | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/tv-view-the-dickens-spirit-glows-in-bleak-house.html | TV VIEW; THE DICKENS SPIRIT GLOWS IN 'BLEAK HOUSE' | False | By John J. O'Connor | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/week-in-business-sale-of-rca-to-ge-will-reunite-giants.html | WEEK IN BUSINESS; SALE OF R.C.A. TO G.E. WILL REUNITE GIANTS | False | By Merrill Perlman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/one-expert-s-etiquette-is-not-another-s.html | ONE EXPERT'S ETIQUETTE IS NOT ANOTHER'S | False | By Georgia Dullea | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-a-very-special-soprano-224150.html | A Very Special Soprano | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/bridge-traveling-to-tokyo-via-khabarovsk.html | BRIDGE; TRAVELING TO TOKYO VIA KHABAROVSK | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/a-latin-teacher-s-three-gifts.html | A LATIN TEACHER'S THREE GIFTS | False | By Dorsey Price Salerno | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/ideas-trends-an-order-for-change-at-auburn.html | IDEAS & TRENDS; AN ORDER FOR CHANGE AT AUBURN | False | By Albert Scardino and Katherine Roberts | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/the-schism-in-canada-north-america-needs-free-trade-zone.html | THE SCHISM IN CANADA; NORTH AMERICA NEEDS FREE TRADE ZONE | False | By Rodrique Tremblay | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-how-we-see-each-other-224158.html | How We See Each Other | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/fare-of-the-country-savoring-the-fruits-of-sicily-s-past.html | FARE OF THE COUNTRY; SAVORING THE FRUITS OF SICILY'S PAST | False | By Mary Taylor Simeti | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/article-220785-no-title.html | Article 220785 -- No Title | False | By Robert A. Hamilton | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/news-summary-sunday-december-15-1985.html | NEWS SUMMARY: SUNDAY, DECEMBER 15, 1985 | False | | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/hasselbeck-is-activated.html | Hasselbeck Is Activated | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/gardening-guidelines-for-picking-a-christmas-tree.html | GARDENING; GUIDELINES FOR PICKING A CHRISTMAS TREE | False | By Carl Totemeier | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-in-the-midi-226300.html | In the Midi | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-divestiture-suit-called-personal-one-215668.html | Divestiture Suit Called Personal One | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-out-a-thai-outpost-on-the-delaware.html | DINING OUT; A THAI OUTPOST ON THE DELAWARE | False | By Valerie Sinclair | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/james-pope-retired-enditor-of-louisville-courier-journal.html | JAMES POPE, RETIRED ENDITOR OF LOUISVILLE COURIER-JOURNAL | False | By Walter H. Waggoner | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/there-s-room-for-negotiation-on-a-broker-s-fee.html | THERE'S ROOM FOR NEGOTIATION ON A BROKER'S FEE | False | By Michael Decourcy Hinds | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/a-choosy-actress-is-matched-with-a-shavian-drama.html | A 'CHOOSY' ACTRESS IS MATCHED WITH A SHAVIAN DRAMA | False | By Helen Dudar | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/reagan-urges-arms-aid-for-nicaragua-rebels.html | REAGAN URGES ARMS AID FOR NICARAGUA REBELS | False | By Bernard Weinraub, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/topics-213053.html | TOPICS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/when-burdens-are-overwhelming-agencies-helped-fund-are-ready-depressing-contrast.html | WHEN BURDENS ARE OVERWHELMING, AGENCIES HELPED BY FUND ARE READY; DEPRESSING CONTRAST AT HOLIDAY TIME | False | By Jean T. D. Bandler | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-in-the-midi-218247.html | In the Midi | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/follow-up-on-the-news-collegian-at-8.html | FOLLOW-UP ON THE NEWS; COLLEGIAN AT 8 | False | By Richard Haitch | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/critics-choices-pop-music.html | CRITICS' CHOICES; POP MUSIC | False | By Robert Palmer | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/even-graz-can-cut-loose.html | EVEN GRAZ CAN CUT LOOSE | False | By Paul Hofmann | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/dining-harmony-elegance-in-the-exurbs.html | DINING; HARMONY, ELEGANCE IN THE EXURBS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/for-robert-klein-real-life-is-a-laughing-matter.html | FOR ROBERT KLEIN, REAL LIFE IS A LAUGHING MATTER | False | By Esther B. Fein | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-people-mullin-s-rocky-start.html | SPORTS PEOPLE; Mullin's Rocky Start | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/shultz-heads-for-the-other-side-of-europe.html | SHULTZ HEADS FOR THE OTHER SIDE OF EUROPE | False | By Bernard Gwertzman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/jerry-herman-from-dolly-to-la-care.html | JERRY HERMAN, FROM 'DOLLY' TO 'LA CARE | False | By Stephen Holden | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/caffeine-is-found-of-help-in-sids.html | CAFFEINE IS FOUND OF HELP IN SIDS | False | By Nancy Howard | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/st-john-s-defeats-ucla.html | ST. JOHN'S DEFEATS U.C.L.A | False | By William C. Rhoden, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/children-s-books-207248.html | CHILDREN'S BOOKS | False | By Jane Langton | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/camera-a-powerful-color-portrait-of-china.html | CAMERA; A POWERFUL COLOR PORTRAIT OF CHINA | False | By John Durniak | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/theater/stage-view-sam-shepard-revisits-the-american-heartland.html | STAGE VIEW; SAM SHEPARD REVISITS THE AMERICAN HEARTLAND | False | By Mel Gussow | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/jefferson-lap-desk-is-sold-for-55000.html | JEFFERSON LAP DESK IS SOLD FOR $55,000 | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/anderson-is-pushed-but-doesn-t-budge.html | ANDERSON IS PUSHED BUT DOESN'T BUDGE | False | By Maurice Carroll | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-jersey-panel-calls-boxing-savagery.html | THE REGION; JERSEY PANEL CALLS BOXING 'SAVAGERY' | False | By Mary Connelly and Alan Finder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/antiques-rare-timepieces-featured-in-exhibit.html | ANTIQUES; RARE TIMEPIECES FEATURED IN EXHIBIT | False | By Frances Phipps | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-nation-more-officials-will-face-more-polygraph-tests.html | THE NATION; MORE OFFICIALS WILL FACE MORE POLYGRAPH TESTS | False | By Michael Wright and Caroline Rand Herron | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/conrail-sale-hangs-on-antitrust-issue.html | CONRAIL SALE HANGS ON ANTITRUST ISSUE | False | By William Jobes | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/if-you-re-thinking-of-living-in-kingsbridge-heights.html | IF YOU'RE THINKING OF LIVING IN; KINGSBRIDGE HEIGHTS | False | By Philip S. Gutis | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-the-rising-price-underground.html | THE REGION; THE RISING PRICE UNDERGROUND | False | By Mary Connelly and Alan Finder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/on-north-fork-the-windmills-whirl-anew.html | ON NORTH FORK, THE WINDMILLS WHIRL ANEW | False | By Ronnie Wacker | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/theater-theater-survives-in-shadow-of-casinos.html | THEATER; THEATER SURVIVES IN SHADOW OF CASINOS | False | By Alvin Klein | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/stamps-christmas-around-the-world.html | STAMPS; CHRISTMAS AROUND THE WORLD | False | By John F. Dunn | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/checkpoints-offer-a-sobering-lesson.html | CHECKPOINTS OFFER A SOBERING LESSON | False | By Tom Callahan | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/hansel-and-gretel-tour-set.html | 'HANSEL AND GRETEL' TOUR SET | False | By Rena Fruchter | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | Barbara Delatiner | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/fund-to-fight-infant-mortality-in-10-cities-called-insufficient.html | FUND TO FIGHT INFANT MORTALITY IN 10 CITIES CALLED INSUFFICIENT | False | By Sandra Friedland | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/regatta-to-mark-anniversary.html | Regatta to Mark Anniversary | False | By Barbara Lloyd | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-region-school-drug-test-is-ruled-illegal.html | THE REGION; SCHOOL DRUG TEST IS RULED ILLEGAL | False | By Mary Connelly and Alan Finder | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/teeth-wonder-woman-and-the-soul-of-bali-207259.html | TEETH, WONDER WOMAN AND THE SOUL OF BALI | False | By David Quammen | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/leesa-kelly-marries-timothy-donner.html | LEESA KELLY MARRIES TIMOTHY DONNER | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/music-charles-dutoit-conducts-the-philharmonic.html | MUSIC: CHARLES DUTOIT CONDUCTS THE PHILHARMONIC | False | By John Rockwell | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/germany-s-division-is-inhuman-shultz-declares-on-visit-to-berlin.html | GERMANY'S DIVISION IS 'INHUMAN,' SHULTZ DECLARES ON VISIT TO BERLIN | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/kurosawa-directs-a-cinematic-lear.html | KUROSAWA DIRECTS A CINEMATIC 'LEAR' | False | By Peter Grilli | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/concord-s-silly-problem-snack-tax.html | CONCORD'S 'SILLY PROBLEM': SNACK TAX | False | By Matthew L. Wald, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/q-a-218260.html | Q & A | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/5-new-works-join-cooking-bookshelf.html | 5 NEW WORKS JOIN COOKING BOOKSHELF | False | By Anne Semmes | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/biden-sees-no-impropriety-in-teamster-case.html | BIDEN SEES NO IMPROPRIETY IN TEAMSTER CASE | False | By Philip Shenon, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/verdi-interpretations-yield-myriad-pleasures.html | VERDI INTERPRETATIONS YIELD MYRIAD PLEASURES | False | By Will Crutchfield | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/apartheid-added-as-a-school-topic.html | APARTHEID ADDED AS A SCHOOL TOPIC | False | By Larry Rohter | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-change-weighed-in-aiding-homeless.html | A CHANGE WEIGHED IN AIDING HOMELESS | False | By Milena Jovanovitch | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/learning-disabled-students-take-to-computers.html | LEARNING-DISABLED STUDENTS TAKE TO COMPUTERS | False | By Sharon L. Bass | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/l-mailbox-on-drug-tests-and-contracts-227479.html | MAILBOX; On Drug Tests And Contracts | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/art-view-how-sculpture-freed-itself-from-the-past.html | ART VIEW; HOW SCULPTURE FREED ITSELF FROM THE PAST | False | By Michael Brenson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/flamenco-guitar-sabicas.html | FLAMENCO GUITAR: SABICAS | False | By Bernard Holland | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/theater-dolly-misses-the-mark.html | THEATER; 'DOLLY' MISSES THE MARK | False | By Alvin Klein | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/towns-and-schools-finding-insurance-scarce-and-costly.html | TOWNS AND SCHOOLS FINDING INSURANCE SCARCE AND COSTLY | False | By Gary Kriss | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/follow-up-on-the-news-policing-by-tv.html | FOLLOW-UP ON THE NEWS; POLICING BY TV | False | By Richard Haitch | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/follow-up-on-the-news-help-for-gamblers.html | FOLLOW-UP ON THE NEWS; HELP FOR GAMBLERS | False | By Richard Haitch | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/soccer-title-to-ucla.html | Soccer Title To U.C.L.A. | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/is-home-care-worth-the-price-whatever-that-is.html | IS HOME CARE WORTH THE PRICE (WHATEVER THAT IS)? | False | By Robert Pear | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/bears-get-a-taste-of-playoff-weather.html | BEARS GET A TASTE OF PLAYOFF WEATHER | False | By Michael Janofsky, Special To the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/a-school-board-on-li-drops-plan-requiring-public-service.html | A SCHOOL BOARD ON L.I. DROPS PLAN REQUIRING PUBLIC SERVICE | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/art-paul-manship-in-a-revival-of-sorts-at-the-hudson-museum.html | ART; PAUL MANSHIP IN A REVIVAL OF SORTS AT THE HUDSON MUSEUM | False | By Vivien Raynor | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/last-licks-a-flurry-from-congress-has-reagan-wobbling.html | LAST LICKS?; A FLURRY FROM CONGRESS HAS REAGAN WOBBLING | False | By Steven V. Roberts | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/season-brings-an-outpuring-of-musical-offerings-for-the-holiday.html | SEASON BRINGS AN OUTPOURING OF MUSICAL OFFERINGS FOR THE HOLIDAY | False | By Rena Fruchter | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/aspirin-warning-on-a-youth-ilness-expected.html | ASPIRIN WARNING ON A YOUTH ILNESS EXPECTED | False | By Irvin Molotsky, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-people-riggins-wants-to-stay.html | SPORTS PEOPLE; Riggins Wants to Stay | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/a-may-wedding-for-julie-rogers.html | A MAY WEDDING FOR JULIE ROGERS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/l-antitrust-226770.html | Antitrust | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/ideas-trends-ama-wants-to-ban-all-ads-for-tobacco.html | IDEAS & TRENDS; A.M.A. WANTS TO BAN ALL ADS FOR TOBACCO | False | By Albert Scardino and Katherine Roberts | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/postings-miles-expanding.html | POSTINGS; MILES EXPANDING | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/l-mailbox-there-s-hope-for-columbia-227457.html | MAILBOX; There's Hope For Columbia | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/naacp-leaders-examine-change-in-priorities.html | N.A.A.C.P. LEADERS EXAMINE CHANGE IN PRIORITIES | False | By Carlyle C. Douglas | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/l-national-strategy-to-prevent-and-control-aids-227446.html | NATIONAL STRATEGY TO PREVENT AND CONTROL AIDS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/what-s-doing-in-pasadena.html | WHAT'S DOING IN; PASADENA | False | By Judith Cummings | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/when-burdens-are-overwhelming-agencies-helped-fund-are-ready-sole-priority-for.html | WHEN BURDENS ARE OVERWHELMING, AGENCIES HELPED BY FUND ARE READY; SOLE PRIORITY FOR MANY IS BASIC SURVIVAL | False | By Thomas A Destefano | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/world/nobel-prize-outcry-panel-surprised.html | NOBEL PRIZE OUTCRY: PANEL SURPRISED | False | By Richard Bernstein, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/rita-jenkins-weds-john-sheldon-clark.html | RITA JENKINS WEDS JOHN SHELDON CLARK | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-lost-overboard-224153.html | Lost Overboard | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/cherokees-install-first-woman-as-chief-of-major-americna-indian-tribe.html | CHEROKEES INSTALL FIRST WOMAN AS CHIEF OF MAJOR AMERICNA INDIAN TRIBE | False | By Robert Reinhold, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/california-bowl-14-0-streak-ended-in-51-7-rout.html | CALIFORNIA BOWL; 14-0 STREAK ENDED IN 51-7 ROUT | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/two-on-the-aisle-in-tokyo.html | TWO ON THE AISLE IN TOKYO | False | By William Weaver | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/cuomo-calls-for-using-1-billion-from-mac-to-help-city-transit.html | CUOMO CALLS FOR USING $1 BILLION FROM M.A.C. TO HELP CITY TRANSIT | False | By Maurice Carroll | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-helping-libraries-meet-their-needs-226340.html | HELPING LIBRARIES MEET THEIR NEEDS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/jane-a-schwitter-planning-to-wed.html | JANE A. SCHWITTER PLANNING TO WED | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/saura-s-new-film-returns-to-flamenco.html | SAURA'S NEW FILM RETURNS TO FLAMENCO | False | By Edward Schumacher | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/l-men-s-power-women-s-rights-227416.html | MEN'S POWER, WOMEN'S RIGHTS | False | | 1985-12-18 | TX 1-722383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/more-data-found-on-aids-in-africa.html | MORE DATA FOUND ON AIDS IN AFRICA | False | By Lawrence K. Altman, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/us-fighting-order-on-vdt-s.html | U.S. FIGHTING ORDER ON VDT'S | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/opera-glass-moran-juniperi-tree-in-cambridge.html | OPERA: GLASS-MORAN 'JUNIPERI TREE,' IN CAMBRIDGE | False | By John Rockwell, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/opinion/l-no-comet-terrors-this-time-around-227425.html | NO COMET TERRORS THIS TIME AROUND | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/weekinreview/the-hands-of-anger-frustration-humiliation.html | 'THE HANDS OF ANGER, FRUSTRATION, HUMILIATION' | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/panel-urges-site-in-yaphank-for-burying-li-waste-ash.html | PANEL URGES SITE IN YAPHANK FOR BURYING L.I. WASTE ASH | False | Special to the New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/public-radio-offers-live-concert-series.html | PUBLIC RADIO OFFERS LIVE CONCERT SERIES | False | By Alberta Eiseman | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/travel/l-the-italians-218252.html | The Italians | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/state-weighs-toxic-cleanup-liability.html | STATE WEIGHS TOXIC-CLEANUP LIABILITY | False | By Bob Narus | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/carnegie-hall-gets-2.5-million-gift.html | Carnegie Hall Gets $2.5 Million Gift | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/style/susan-belgard-to-wed-robert-jay-gumenick.html | SUSAN BELGARD TO WED ROBERT JAY GUMENICK | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/kean-offers-hudson-transit-plan.html | KEAN OFFERS HUDSON TRANSIT PLAN | False | By Alfonso A. Narvaez, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/arts/piano-oleg-maisenbeg.html | PIANO: OLEG MAISENBEG | False | By Tim Page | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/movies/recent-releases-221603.html | RECENT RELEASES | False | By Howard Thompson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/l-how-we-see-each-other-224147.html | How We See Each Other | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/realestate/l-capital-for-co-ops-226530.html | Capital for Co-ops | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/nyregion/belaga-announces-condidacy-for-governor-in-connecticut.html | BELAGA ANNOUNCES CONDIDACY FOR GOVERNOR IN CONNECTICUT | False | AP | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/sports-of-the-times-weather-for-bears.html | SPORTS OF THE TIMES; Weather For Bears | False | By Dave Anderson | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/sports/bruins-set-back-rangers.html | BRUINS SET BACK RANGERS | False | By Craig Wolff, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/magazine/about-men-rocking-after-hours.html | About Men; Rocking After Hours | False | By Jim Fusilli | 1985-12-18 | TX 1-722383 |
| 1985-12-15 | 1985-12-15 | https://www.nytimes.com/1985/12/15/us/prospect-of-privately-run-prisons-divides-pennsylvania-legislators.html | PROSPECT OF PRIVATELY RUN PRISONS DIVIDES PENNSYLVANIA LEGISLATORS | False | By Martin Tolchin, Special To The New York Times | 1985-12-18 | TX 1-722383 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/news-summary-monday-december-16-1985.html | NEWS SUMMARY: MONDAY, DECEMBER 16, 1985 | False | | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/carlos-p-romulo-of-philippines-dies.html | CARLOS P. ROMULO OF PHILIPPINES DIES | False | By Eric Pace | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/ahrne-thorne-editor-of-anarchist-journal.html | Ahrne Thorne, Editor Of Anarchist Journal | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/further-drop-seen-in-mortgage-rates.html | FURTHER DROP SEEN IN MORTGAGE RATES | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-women-s-day-rates.html | Advertising; Women's Day Rates | False | By Philip H. Dougherty | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-digest-monday-december-16-1985.html | BUSINESS DIGEST: MONDAY, DECEMBER 16, 1985 | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/the-goetz-incident-and-mine.html | The Goetz Incident And Mine | False | By Lea Evans Ash | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/style/lisa-kurtz-marries.html | Lisa Kurtz Marries | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/charles-w-bachman.html | CHARLES W. BACHMAN | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/taxi-medallion-cost-pushed-to-100000-by-heavy-demand.html | TAXI MEDALLION COST PUSHED TO $100,000 BY HEAVY DEMAND | False | By Deirdre Carmody | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By William N. Wallace | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/executive-changes-227543.html | EXECUTIVE CHANGES | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/music-schuman-concerto-and-10th-symphony.html | MUSIC: SCHUMAN CONCERTO AND 10TH SYMPHONY | False | By Tim Page | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/pentagon-busy-time-at-line-for-fraud-reports.html | PENTAGON; BUSY TIME AT LINE FOR FRAUD REPORTS | False | By Richard Halloran, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/article-227732-no-title.html | Article 227732 -- No Title | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/c-corrections-229198.html | CORRECTIONS | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/israel-says-syria-put-new-missiles-close-to-lebanon.html | ISRAEL SAYS SYRIA PUT NEW MISSILES CLOSE TO LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/abdul-jabbar-at-38-still-in-fine-style.html | ABDUL-JABBAR AT 38: STILL IN FINE STYLE | False | By Roy S. Johnson | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/longest-game-to-ucla.html | LONGEST GAME TO U.C.L.A. | False | By John Polis, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-nad-calls-a-foul-on-air-jordan-shoe-ad.html | Advertising; N.A.D. Calls a Foul On Air Jordan Shoe Ad | False | By Philip H. Dougherty | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/farm-bill-its-impact.html | FARM BILL: ITS IMPACT | False | By Keith Schneider, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-people-a-fire-sale-price-irks-the-head-of-sea-land.html | BUSINESS PEOPLE; A 'Fire-Sale Price' Irks The Head of Sea-Land | False | By Kenneth N. Gilpin | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/washington-watch-lobbying-cost-of-tax-battle.html | WASHINGTON WATCH; Lobbying Cost Of Tax Battle | False | By Peter T. Kilborn | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/theater/stage-mrs-warren-at-the-roundabout.html | STAGE: 'MRS. WARREN,' AT THE ROUNDABOUT | False | By Frank Rich | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/shaklee-fight-ousts-chief.html | Shaklee Fight Ousts Chief | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/nba-bucks-crush-kings-by-58-point-margin.html | N.B.A.; BUCKS CRUSH KINGS BY 58-POINT MARGIN | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/koch-questions-a-plan-for-mac-transit-aid.html | KOCH QUESTIONS A PLAN FOR M.A.C. TRANSIT AID | False | By Josh Barbanel | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/reach-for-the-sky.html | REACH FOR THE SKY | False | By William N. Wallace, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/quotation-of-the-day-229193.html | Quotation of the Day | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/land-mine-kills-6-in-south-africa.html | LAND MINE KILLS 6 IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/around-the-nation-pieces-fall-from-plane-onto-house-near-boston.html | AROUND THE NATION; Pieces Fall From Plane Onto House Near Boston | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-centre-street-role-for-papp.html | NEW YORK DAY BY DAY; Centre Street Role for Papp | False | By Susan Heller Anderson and David W. Dunlap | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-a-humbug-double-bill.html | NEW YORK DAY BY DAY; A Humbug Double-Bill | False | By Susan Heller Anderson and David W. Dunlap | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/miami-cultures-find-rapport-after-a-generation-of-clashes.html | MIAMI CULTURES FIND RAPPORT AFTER A GENERATION OF CLASHES | False | By Jon Nordheimer, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/thoughts-about-maris.html | THOUGHTS ABOUT MARIS | False | By United Press International | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/of-sneakers-haircuts-and-selecting-colleges.html | OF SNEAKERS, HAIRCUTS AND SELECTING COLLEGS | False | By Maureen Dowd | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/politicians-wish-list.html | POLITICIANS' WISH LIST | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/the-fed-s-fear-of-takeovers.html | The Fed's Fear of Takeovers | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/concert-clevelanders.html | CONCERT: CLEVELANDERS | False | By Bernard Holland | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-state-governments-need-mail-sale-taxes-226809.html | State Governments Need Mail-Sale Taxes | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/senator-would-require-truckers-to-have-federal-driver-s-license.html | SENATOR WOULD REQUIRE TRUCKERS TO HAVE FEDERAL DRIVER'S LICENSE | False | By Reginald Stuart, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/imf-says-banks-back-baker-plan.html | I.M.F. SAYS BANKS BACK BAKER PLAN | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/8000-turn-out-for-distribution-of-surplus-food.html | 8,000 TURN OUT FOR DISTRIBUTION OF SURPLUS FOOD | False | By Robert O. Boorstin | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/around-the-nation-3-fires-in-midwest-kill-9-children-and-6-adults.html | AROUND THE NATION; 3 Fires in Midwest Kill 9 Children and 6 Adults | False | By United Press International | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/reagan-to-press-gop-on-tax-bill-in-parley-today.html | REAGAN TO PRESS G.O.P. ON TAX BILL IN PARLEY TODAY | False | By Gary Klott, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/using-struggle-as-cash-tenants-buy-a-building.html | USING STRUGGLE AS CASH, TENANTS BUY A BUILDING | False | By Carlyle C. Douglas | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/cuomo-to-seek-federal-inquiry-on-fuel-pricing.html | CUOMO TO SEEK FEDERAL INQUIRY ON FUEL PRICING | False | | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/market-place-oil-service-stocks-lag.html | Market Place; Oil Service Stocks Lag | False | By Vartanig G. Vartan | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/raiders-win-and-clinch-division-title.html | RAIDERS WIN AND CLINCH DIVISION TITLE | False | By William C. Rhoden, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/bridge-some-computer-programs-are-top-flight-insurance.html | Bridge: Some Computer Programs Are Top-Flight Insurance | False | By Alan Truscott | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/a-fresh-thrust-by-shiseido.html | A FRESH THRUST BY SHISEIDO | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/moores-for-washington.html | Moores for Washington | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/velasquez-takes-54th-stakes-in-85.html | Velasquez Takes 54th Stakes in '85 | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-passing-the-legislative-buck-on-plant-shutdowns-229152.html | Passing the Legislative Buck on Plant Shutdowns | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/blues-beat-devils-with-one-second-left.html | BLUES BEAT DEVILS WITH ONE SECOND LEFT | False | By Alex Yannis, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/about-new-york-for-a-shining-moment-a-year-tubas-get-spotlight.html | ABOUT NEW YORK; FOR A SHINING MOMENT A YEAR, TUBAS GET SPOTLIGHT | False | By William E. Geist | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/redskins-survive-with-27-24-victory.html | REDSKINS SURVIVE WITH 27-24 VICTORY | False | By Irvin Molotsky, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-ted-bates-dismisses-chief-creative-officer.html | Advertising; Ted Bates Dismisses Chief Creative Officer | False | By Philip H. Dougherty | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/credit-markets-fresh-clues-sought-on-rates.html | CREDIT MARKETS; Fresh Clues Sought on Rates | False | By Michael Quint | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/texas-coaches-fight-new-rule-on-grades.html | Texas Coaches Fight New Rule on Grades | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/books/books-of-the-times-228731.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/italy-likes-world-cup-draw.html | ITALY LIKES WORLD CUP DRAW | False | By William Stockton, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/carnegie-hall-announces-departure-of-director.html | CARNEGIE HALL ANNOUNCES DEPARTURE OF DIRECTOR | False | By Bernard Holland | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/dance-min-tanaka-performs-a-2-part-solo.html | DANCE: MIN TANAKA PERFORMS A 2-PART SOLO | False | By Jack Anderson | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/investigations-begin-over-colorado-ski-accident.html | INVESTIGATIONS BEGIN OVER COLORADO SKI ACCIDENT | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/in-the-nation-fiasco-in-the-house.html | IN THE NATION; Fiasco in the House | False | By Tom Wicker | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/ban-boxing-iii.html | Ban Boxing III | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/science-showmanship-a-deep-star-wars-rift.html | SCIENCE SHOWMANSHIP: A DEEP 'STAR WARS' RIFT | False | By William J. Broad | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/british-treasure-houses.html | BRITISH TREASURE HOUSES | False | By John Corry | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/conservatives-push-for-us-aid-to-angola-rebels.html | CONSERVATIVES PUSH FOR U.S. AID TO ANGOLA REBELS | False | By R. W. Apple Jr., Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/the-un-today-dec-16-1985.html | The U.N. Today: Dec. 16, 1985 | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-opportunity-for-a-gift.html | BRIEFING; Opportunity for a Gift | False | By James F. Clarity and Warren Weaver Jr. | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/style/a-gentle-rebellion-against-the-necktie.html | A GENTLE REBELLION AGAINST THE NECKTIE | False | By Richard Bernstein, Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/bible-study-fight-in-carolina-town.html | BIBLE STUDY FIGHT IN CAROLINA TOWN | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/donald-j-russell-dies-at-85-led-southern-pacific-railroad.html | DONALD J. RUSSELL DIES AT 85; LED SOUTHERN PACIFIC RAILROAD | False | By Larry Rohter | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/bangladesh-to-lift-ban-on-rallies.html | BANGLADESH TO LIFT BAN ON RALLIES | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/carbide-rejects-bid-from-gaf.html | CARBIDE REJECTS BID FROM GAF | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/syria-receives-undisclosed-number-of-naval-craft-from-russians.html | SYRIA RECEIVES UNDISCLOSED NUMBER OF NAVAL CRAFT FROM RUSSIANS | False | By Ihsan A. Hijazi, Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/roger-maris-no-asterisk.html | Roger Maris: No Asterisk | False | By George Vecsey | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/pennzoil-case-chills-advisers.html | PENNZOIL CASE CHILLS ADVISERS | False | By James Sterngold | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-lawyers-should-not-testify-against-clients-226811.html | Lawyers Should Not Testify Against Clients | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/flights-over-forest-show-pollution-damage.html | FLIGHTS OVER FOREST SHOW POLLUTION DAMAGE | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/nfl-browns-take-lead-in-afc-central.html | N.F.L.; BROWNS TAKE LEAD IN A.F.C. CENTRAL | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/c-corrections-229203.html | CORRECTIONS | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/c-correction-228864.html | CORRECTION | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-15-second-tv-spots-examined.html | Advertising; 15-Second TV Spots Examined | False | By Philip H. Dougherty | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-fighting-back.html | SPORTS WORLD SPECIALS; Fighting Back | False | By Steve Fiffer | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/europeans-shunning-spotlight.html | EUROPEANS SHUNNING SPOTLIGHT | False | By Paul Lewis, Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/citicorp-to-decentralize-plans-queens-complex.html | CITICORP, TO DECENTRALIZE, PLANS QUEENS COMPLEX | False | By Martin Gottlieb | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/politics/using-satellites-to-reach-voters-in-the-out-there.html | POLITICS; USING SATELLITES TO REACH VOTERS IN THE OUT THERE | False | By Robin Toner, Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/aquino-says-if-she-is-elected-marcos-faces-a-murder-trial.html | AQUINO SAYS IF SHE IS ELECTED MARCOS FACES A MURDER TRIAL | False | By Seth Mydans, Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/at-the-latin-debt-hospital.html | At the Latin Debt Hospital | False | By Pedro-Pablo Kuczynski | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-magazines-in-braille.html | BRIEFING; Magazines in Braille | False | By James F. Clarity and Warren Weaver Jr. | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/around-the-world-punjab-leader-elected-president-of-sikh-party.html | AROUND THE WORLD; Punjab Leader Elected President of Sikh Party | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-almost-a-billion-africans-by-the-year-2000-226804.html | Almost a Billion Africans by the Year 2000 | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/washington-watch-fdic-delay-on-moves.html | WASHINGTON WATCH; F.D.I.C. Delay on Moves | False | By Peter T. Kilborn | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/the-townspeople-of-gander-grieve-for-gi-s-as-they-would-their-own.html | THE TOWNSPEOPLE OF GANDER GRIEVE FOR G.I.'S AS THEY WOULD THEIR OWN | False | By Christopher S. Wren, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/a-us-agency-battles-precious-metal-frauds.html | A U.S. AGENCY BATTLES PRECIOUS METAL FRAUDS | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/6-workers-for-city-honored.html | 6 WORKERS FOR CITY HONORED | False | By Elizabeth Kolbert | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-people-executives-promoted-in-a-o-smith-changes.html | BUSINESS PEOPLE; Executives Promoted In A. O. Smith Changes | False | By Kenneth N. Gilpin | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-buy-one-create-23-more.html | BRIEFING; Buy One, Create 23 More | False | By James F. Clarity and Warren Weaver Jr. | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/battered-pass-failed-punt-lead-to-giant-loss.html | BATTERED PASS, FAILED PUNT LEAD TO GIANT LOSS | False | By Frank Litsky, Special To The New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-tasty-incentive.html | SPORTS WORLD SPECIALS; Tasty Incentive | False | By Robert Mcg. Thomas Jr. | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/knicks-await-king-s-word.html | KNICKS AWAIT KING'S WORD | False | By Sam Goldaper | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/salary-rise-for-graduates.html | Salary Rise For Graduates | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/lemieux-leads-penguins-past-rangers.html | LEMIEUX LEADS PENGUINS PAST RANGERS | False | By Craig Wolff | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/coach-s-career-reflects-rise-in-women-s-sports.html | COACH'S CAREER REFLECTS RISE IN WOMEN'S SPORTS | False | By Peter Alfano | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/a-lost-weekend.html | A LOST WEEKEND | False | By Dave Anderson | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/excerpts-from-aquino-interview-on-candidacy.html | EXCERPTS FROM AQUINO INTERVIEW ON CANDIDACY | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/experts-assail-plan-for-fha.html | EXPERTS ASSAIL PLAN FOR F.H.A. | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/d-amato-draws-praise-in-ferraro-s-old-district.html | D'AMATO DRAWS PRAISE IN FERRARO'S OLD DISTRICT | False | By Frank Lynn | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-a-new-book-review-based-in-washington.html | Advertising; A New Book Review Based in Washington | False | By Philip H. Dougherty | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/abroad-at-home-the-sore-winners.html | ABROAD AT HOME; The Sore Winners | False | By Anthony Lewis | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/contributors-to-neediest-try-to-brighten-children-s-lives.html | CONTRIBUTORS TO NEEDIEST TRY TO BRIGHTEN CHILDREN'S LIVES | False | By John T. McQuiston | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/wall-street-christmas-bonuses-bullish.html | Wall Street Christmas Bonuses: Bullish | False | By Kenneth N. Gilpin | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/around-the-nation-florida-rights-official-rules-for-aids-victim.html | AROUND THE NATION; Florida Rights Official Rules for AIDS Victim | False | AP | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/movies/sauter-discusses-cbs-news-role.html | SAUTER DISCUSSES CBS NEWS ROLE | False | By Peter J. Boyer | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/jewish-group-supports-claims-against-flick.html | JEWISH GROUP SUPPORTS CLAIMS AGAINST FLICK | False | By John Tagliabue, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/columbia-back-in-service.html | Columbia Back in Service | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/retailers-await-shopping-trend.html | RETAILERS AWAIT SHOPPING TREND | False | By Isadore Barmash | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/town-gathers-in-mourning-soldiers-lost-in-plane-crash.html | TOWN GATHERS IN MOURNING SOLDIERS LOST IN PLANE CRASH | False | By John Holusha, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/sleepless-nights-for-homeless-in-welfare-offices.html | SLEEPLESS NIGHTS FOR HOMELESS IN WELFARE OFFICES | False | By Joyce Purnick | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/in-one-market-clinique-outdoes-japanese-giant.html | IN ONE MARKET, CLINIQUE OUTDOES JAPANESE GIANT | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/movies/coast-group-picks-gilliam-s-brazil-as-best-film.html | COAST GROUP PICKS GILLIAM'S 'BRAZIL' AS BEST FILM | False | By Aljean Harmetz, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/this-season-s-computer-war.html | THIS SEASON'S COMPUTER WAR | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/the-dance-alvin-ailey.html | THE DANCE: ALVIN AILEY | False | By Jennifer Dunning | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-let-american-textile-workers-compete-226808.html | Let American Textile Workers Compete | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/mexican-oil-price-flexibility-seen.html | MEXICAN OIL-PRICE FLEXIBILITY SEEN | False | By William Stockton, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/books/updike-and-woody-allen-end-series.html | UPDIKE AND WOODY ALLEN END SERIES | False | By Edwin McDowell | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/briefing-whither-dust-jackets.html | BRIEFING; Whither Dust Jackets | False | By James F. Clarity and Warren Weaver Jr. | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/shultz-in-rumania-warns-chief-on-treatment-of-christian-sects.html | SHULTZ, IN RUMANIA, WARNS CHIEF ON TREATMENT OF CHRISTIAN SECTS | False | By Bernard Gwertzman, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/us-tests-citizens-near-bomb-plant.html | U.S. TESTS CITIZENS NEAR BOMB PLANT | False | Special to the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-from-legal-rights-post-to-homosexual-rights.html | NEW YORK DAY BY DAY; From Legal-Rights Post To Homosexual Rights | False | By Susan Heller Anderson and David W. Dunlap | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/refinery-blast-toll-reaches-5.html | Refinery Blast Toll Reaches 5 | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/music-monks-chants.html | MUSIC: MONKS' CHANTS | False | By Jon Pareles | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/catherine-de-hueck-doherty-charity-worker-is-dead-at-89.html | Catherine de Hueck Doherty, Charity Worker, Is Dead at 89 | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/the-wrong-beat-for-american-cops.html | The Wrong Beat for American Cops | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/angola-extols-cuban-and-soviet-ties.html | ANGOLA EXTOLS CUBAN AND SOVIET TIES | False | By James Brooke, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/futures-options-brazil-drought-buoys-coffee.html | Futures/Options; Brazil Drought Buoys Coffee | False | By Elizabeth M. Fowler | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/gen-istvan-olah-dies-at-59-hungary-s-defense-minister.html | Gen. Istvan Olah Dies at 59; Hungary's Defense Minister | False | AP | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/music-vladmir-horowitz-performs.html | MUSIC: VLADMIR HOROWITZ PERFORMS | False | By Donal Henahan | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/concert-8-composers-in-new-music-program.html | CONCERT: 8 COMPOSERS IN NEW-MUSIC PROGRAM | False | By Bernard Holland | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/finance-briefs-227716.html | FINANCE BRIEFS | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/style/1-room-furn-hse-excel-loc.html | 1-ROOM FURN. HSE., EXCEL. LOC. | False | By Nancy Harmon Jenkins | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/business-people-meritor-financial-names-a-new-chief.html | BUSINESS PEOPLE; Meritor Financial Names a New Chief | False | By Kenneth N. Gilpin | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/ranchers-and-indians-oppose-a-prairie-preserve.html | RANCHERS AND INDIANS OPPOSE A PRAIRIE PRESERVE | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/4-hurt-and-30-families-left-homeless-after-queens-fire.html | 4 Hurt and 30 Families Left Homeless After Queens Fire | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/indonesians-hope-to-settle-disputes-in-timor-and-irian-jaya.html | INDONESIANS HOPE TO SETTLE DISPUTES IN TIMOR AND IRIAN JAYA | False | By Barbara Crossette, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/walton-proud-of-progress-this-season.html | WALTON PROUD OF PROGRESS THIS SEASON | False | By Gerald Eskenazi, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/style/doctors-learning-to-diagnose-alcoholism.html | DOCTORS LEARNING TO DIAGNOSE ALCOHOLISM | False | By Nadine Brozan | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/baker-s-debt-plan-gets-latin-scrutiny.html | BAKER'S DEBT PLAN GETS LATIN SCRUTINY | False | By Alan Riding, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/tv-reviews-letter-to-three-wives.html | TV REVIEWS; 'LETTER TO THREE WIVES' | False | By John J. O'Connor | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/monday-sports.html | MONDAY SPORTS | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/in-terror-raid-s-aftermath-colombia-elite-rallies-to-chief.html | IN TERROR RAID'S AFTERMATH, COLOMBIA ELITE RALLIES TO CHIEF | False | By Alan Riding, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/a-good-choice-for-refugees.html | A Good Choice for Refugees | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/around-the-world-portuguese-vote-in-local-elections.html | AROUND THE WORLD; Portuguese Vote In Local Elections | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/yeshiva-gives-degrees-to-bush-and-six-others.html | YESHIVA GIVES DEGREES TO BUSH AND SIX OTHERS | False | By Crystal Nix | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/washington-watch-views-of-business-economists.html | WASHINGTON WATCH; Views of Business Economists | False | By Peter T. Kilborn | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/style/miss-de-marinis-bride-of-richard-brockhume.html | Miss de Marinis Bride Of Richard Brockhume | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/vs-pritchett-in-step-with-the-years-writes-on.html | V.S. PRITCHETT, IN STEP WITH THE YEARS, WRITES ON | False | By Joseph Lelyveld, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/sex-offender-granted-parole-after-3-years-of-15-year-term.html | Sex Offender Granted Parole After 3 Years of 15-Year Term | False | AP | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/playoff-possibilities-clearer.html | PLAYOFF POSSIBILITIES CLEARER | False | By Michael Martinez | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/style/relationships-favorite-toys-why-so-special.html | RELATIONSHIPS; FAVORITE TOYS: WHY SO SPECIAL? | False | By Margot Slade | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-logophobia-226810.html | Logophobia | False | | 1987-11-17 | TX 1-770782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/advertising-ddb-unit-gets-president.html | Advertising; D.D.B. Unit Gets President | False | By Philip H. Dougherty | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/opinion/l-for-free-subways-226812.html | For Free Subways | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/business/economic-calendar.html | Economic Calendar | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/arts/banchetto-musicale.html | Banchetto Musicale | False | | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/sports-world-specials-better-with-age.html | SPORTS WORLD SPECIALS; Better With Age | False | By Steve Potter | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/world/force-of-jetliner-crash-at-gander-complicates-investigators-work.html | FORCE OF JETLINER CRASH AT GANDER COMPLICATES INVESTIGATORS' WORK | False | By Douglas Martin, Special To the New York Times | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/us/us-rhodes-scholars-include-32-students-from-21-colleges.html | U.S. RHODES SCHOLARS INCLUDE 32 STUDENTS FROM 21 COLLEGES | False | By Todd S. Purdum | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/sports/outdoors-hunting-hand-warmers-and-waterfowl.html | OUTDOORS: HUNTING HAND WARMERS AND WATERFOWL | False | By Nelson Bryant | 1987-11-17 | TX 1-770782 |
| 1985-12-16 | 1985-12-16 | https://www.nytimes.com/1985/12/16/nyregion/new-york-day-by-day-a-benefactors-benefit-lives-up-to-title.html | NEW YORK DAY BY DAY; A 'Benefactors' Benefit Lives Up to Title | False | By Susan Heller Anderson and David W. Dunlap | 1987-11-17 | TX 1-770782 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/to-combat-aids-koch-urges-anti-drug-effort.html | TO COMBAT AIDS, KOCH URGES ANTI-DRUG EFFORT | False | By Josh Barbanel | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/engineers-fix-original-defects-in-the-statue.html | ENGINEERS FIX ORIGINAL DEFECTS IN THE STATUE | False | By Calvin Sims | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-oct-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/epa-lists-dangers-of-more-than-400-chemicals.html | E.P.A. LISTS DANGERS OF MORE THAN 400 CHEMICALS | False | By Stuart Diamond | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/british-film-producer-is-missing-in-lebanon.html | British Film Producer Is Missing in Lebanon | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/books/books-of-the-times-230217.html | BOOKS OF THE TIMES | False | By John Gross | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/marcos-says-us-actions-help-divide-his-army.html | MARCOS SAYS U.S. ACTIONS HELP DIVIDE HIS ARMY | False | By Seth Mydans, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/seligman-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-and-health-cost-squeeze-on-hospitals.html | Business and Health; Cost Squeeze On Hospitals | False | By Milt Freudenheim | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/diplomats-cite-growing-signs-of-ceausescu-illness.html | DIPLOMATS CITE GROWING SIGNS OF CEAUSESCU ILLNESS | False | By Paul Lewis, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/about-real-estate-new-owner-to-renovate-3d-biggest-li-retail-mall.html | ABOUT REAL ESTATE; NEW OWNER TO RENOVATE 3D-BIGGEST L.I. RETAIL MALL | False | By Shawn G. Kennedy | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/syria-defends-missile-placement.html | SYRIA DEFENDS MISSILE PLACEMENT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/abductions-in-salvador-fill-a-demand-adoption.html | ABDUCTIONS IN SALVADOR FILL A DEMAND: ADOPTION | False | By Marlise Simons, Special To the New York Times | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/working-profile-kent-cooper-an-answer-man.html | Working Profile: Kent Cooper; An Answer Man | False | By Martin Tolchin, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/market-place-tobacco-stock-uncertainties.html | Market Place; Tobacco Stock Uncertainties | False | By John Crudele | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-generic-drugs-save-money-and-even-lives-231830.html | Generic Drugs Save Money and Even Lives | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/princeton-male-clubs-ruled-subject-to-jersey-s-bias-law.html | PRINCETON MALE CLUBS RULED SUBJECT TO JERSEY'S BIAS LAW | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/israelis-wary-on-striking-at-missiles.html | ISRAELIS WARY ON STRIKING AT MISSILES | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-people-kranz-is-sentenced.html | SPORTS PEOPLE; Kranz Is Sentenced | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/dolphins-win-on-47-yard-kick.html | DOLPHINS WIN ON 47-YARD KICK | False | By Michael Janofsky, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/brooklyn-bridge-hit-by-5-robberies-in-6-days.html | BROOKLYN BRIDGE HIT BY 5 ROBBERIES IN 6 DAYS | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | VALUE LINE INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/tv-reviews-adventures-of-santa.html | TV REVIEWS; 'ADVENTURES OF SANTA' | False | By John J. O'Connor | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/key-rates-230320.html | Key Rates | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/alexander-s-filing.html | Alexander's Filing | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/quotation-of-the-day-231801.html | Quotation of the Day | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/q-a-231340.html | Q&A | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/argentina-s-trial-latin-tribulations.html | Argentina's Trial, Latin Tribulations | False | By Jefferson Morley | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-people-larouche-could-return.html | SPORTS PEOPLE; Larouche Could Return | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/bridge-some-unconventional-bids-created-shock-then-a-slam.html | Bridge: Some Unconventional Bids Created Shock, Then a Slam | False | By Alan Truscott | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/plight-of-homeless-stir-donors-to-neediest.html | PLIGHT OF HOMELESS STIR DONORS TO NEEDIEST | False | By John T. McQuiston | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-conversion-needed-at-campus-nuclear-reactors-231831.html | Conversion Needed at Campus Nuclear Reactors | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/micronesia-pact-ends-us-control.html | MICRONESIA PACT ENDS U.S. CONTROL | False | By Marjorie Hunter, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/2-cited-by-house-panel-are-active-in-real-estate.html | 2 CITED BY HOUSE PANEL ARE ACTIVE IN REAL ESTATE | False | By Martin Gottlieb | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/jury-deadlocked-on-edwards-s-case.html | JURY DEADLOCKED ON EDWARDS'S CASE | False | By Frances Frank Marcus, Special To The New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/love-is-never-lost-reagan-tells-crash-victims-grieving-families.html | 'LOVE IS NEVER LOST,' REAGAN TELLS CRASH VICTIMS' GRIEVING FAMILIES | False | By Francis X. Clines, Special To The New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/us-opens-it-case-in-favor-of-promoting-white-fireman.html | U.S. OPENS IT CASE IN FAVOR OF PROMOTING WHITE FIREMAN | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/the-plane-that-changed-the-world-on-nova.html | 'THE PLANE THAT CHANGED THE WORLD' ON 'NOVA' | False | By John Corry | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/rockefeller-estate-loses-plea-on-taxes-in-supreme-court.html | ROCKEFELLER ESTATE LOSES PLEA ON TAXES IN SUPREME COURT | False | By Stuart Taylor Jr., Special To The New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/xl-datacomp-inc-reports-earnings-for-qtr-to-sept-30.html | XL/DATACOMP INC reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/mexico-quake-thwarts-theory-on-prediction.html | MEXICO QUAKE THWARTS THEORY ON PREDICTION | False | By George Alexander | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-let-s-close-a-loophole-in-political-donations-231819.html | Let's Close a Loophole In Political Donations | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/sporting-life-reports-earnings-for-qtr-to-oct-31.html | SPORTING LIFE reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-nov-30.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/dr-forrest-shaklee-founded-corporation.html | Dr. Forrest Shaklee; Founded Corporation | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/dance-royal-marines-and-christmas-revels.html | DANCE: ROYAL MARINES AND 'CHRISTMAS REVELS' | False | By Anna Kisselgoff | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/dart-group-reports-earnings-for-qtr-to-oct-31.html | DART GROUP reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/scouting-watch-out-billy-packer-here-comes-john-sparks.html | SCOUTING; Watch Out Billy Packer, Here Comes John Sparks | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/name-that-fast-food.html | Name That Fast Food | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/c-correction-231653.html | CORRECTION | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/better-safety-standards-at-last.html | Better Safety Standards, at Last | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/news-summary-tuesday-december-17-1985.html | NEWS SUMMARY: TUESDAY, DECEMBER 17, 1985 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/trading-of-airport-time-slots.html | TRADING OF AIRPORT TIME SLOTS | False | By Reginald Stuart, Special To The New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-generic-drugs-save-money-and-even-lives-231818.html | Generic Drugs Save Money and Even Lives | False | | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/nixon-tribute-proposed.html | Nixon Tribute Proposed | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-new-york-state-milk-laws-also-harm-grocery-store-owners-231834.html | New York State Milk Laws Also Harm Grocery-Store Owners | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/soviet-calls-star-wars-weak.html | Soviet Calls 'Star Wars' Weak | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/2-americans-freed-in-chad.html | 2 Americans Freed in Chad | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/finance-new-issues-625.1-million-bond-offering.html | FINANCE/NEW ISSUES; $625.1 Million Bond Offering | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-york-day-by-day-culture-for-the-schools.html | NEW YORK DAY BY DAY; Culture for the Schools | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/respect-for-calcium-s-role-grows-with-new-research.html | RESPECT FOR CALCIUM'S ROLE GROWS WITH NEW RESEARCH | False | By Jane E. Brody | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/top-surgeon-reprimanded-on-procedure.html | TOP SURGEON REPRIMANDED ON PROCEDURE | False | By Harold M. Schmeck Jr. | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/finance-new-issues-92.2-million-set-for-sewer-bonds.html | FINANCE/NEW ISSUES; $92.2 Million Set For Sewer Bonds | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-greetings.html | BRIEFING; Greetings | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/united-technologies.html | United Technologies | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/around-the-world-un-food-agency-says-african-crisis-is-ending.html | AROUND THE WORLD; U.N. Food Agency Says African Crisis Is Ending | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/folk-music-trio.html | Folk Music Trio | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/around-the-world-us-panel-drops-limits-on-china-nuclear-pact.html | AROUND THE WORLD; U.S. Panel Drops Limits On China Nuclear Pact | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/un-assembly-assails-israel-on-occupation-of-arab-lands.html | U.N. Assembly Assails Israel On Occupation of Arab Lands | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/conditional-approval-given-on-upi-purchase-accord.html | CONDITIONAL APPROVAL GIVEN ON U.P.I. PURCHASE ACCORD | False | By Alex S. Jones, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/azriel-eisenberg.html | AZRIEL EISENBERG | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | NEUTROGENA CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/next-on-the-concert-trail.html | NEXT ON THE CONCERT TRAIL | False | By Charlotte Curtis | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-people-hasn-t-lost-touch.html | SPORTS PEOPLE; Hasn't Lost Touch | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/bucs-could-clinch-top-choice-in-draft.html | BUCS COULD CLINCH TOP CHOICE IN DRAFT | False | By Michael Janofsky | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/williams-sonoma-inc-reports-earnings-for-qtr-to-nov-3.html | WILLIAMS-SONOMA INC reports earnings for Qtr to Nov 3 | False | | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/article-231479-no-title.html | Article 231479 -- No Title | False | By Lee A. Daniels | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/assam-votes-quietly-2-years-after-riots.html | ASSAM VOTES QUIETLY 2 YEARS AFTER RIOTS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-people-a-deregulation-purist-to-be-icc-chairman.html | BUSINESS PEOPLE; A 'DEREGULATION PURIST' TO BE I.C.C. CHAIRMAN | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/nutri-system-inc-reports-earnings-for-qtr-to-oct-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/havana-defector-knows-arms-data.html | HAVANA DEFECTOR KNOWS ARMS DATA | False | By Edward Schumacher, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/dow-jumps-17.89-more-ending-day-at-1553.10.html | DOW JUMPS 17.89 MORE, ENDING DAY AT 1,553.10 | False | By John Crudele | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/pop-music-thompson-twins.html | POP MUSIC: THOMPSON TWINS | False | By Stephen Holden | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/sec-confirmation.html | S.E.C. Confirmation | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/sir-seewoosagur-ramgoolam-of-mauritius-is-dead-at-85.html | SIR SEEWOOSAGUR RAMGOOLAM OF MAURITIUS IS DEAD AT 85 | False | By John T. McQuiston | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/excerpt-s-from-marco-s-interview-on-his-soldoers-and-foes.html | EXCERPT'S FROM MARCO'S INTERVIEW ON HIS SOLDOERS AND FOES | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/helping-new-york-city-s-homeless-the-real-problem-is-housing.html | HELPING NEW YORK CITY'S HOMELESS; The Real Problem Is Housing | False | By Norman Siegel and Robert Levy | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/fifth-ave-jeweler-is-accused-of-aiding-sales-tax-evasion.html | FIFTH AVE. JEWELER IS ACCUSED OF AIDING SALES-TAX EVASION | False | By Isabel Wilkerson | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/scouting-business-decision.html | SCOUTING; Business Decision | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/jury-in-seattle-gets-case-against-neo-nazis.html | JURY IN SEATTLE GETS CASE AGAINST NEO-NAZIS | False | By Katharine Bishop, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/books/new-hemingway-novel-to-be-published-in-may.html | NEW HEMINGWAY NOVEL TO BE PUBLISHED IN MAY | False | By Edwin McDowell | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/finance-new-issues-officials-eager-to-sell-airport-finance-issues.html | FINANCE/NEW ISSUES; Officials Eager to Sell Airport Finance Issues | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/science-watch-nausea-in-chemotherapy.html | SCIENCE WATCH; Nausea in Chemotherapy | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/around-the-nation-woman-is-convicted-in-death-of-husband-80.html | AROUND THE NATION; Woman Is Convicted In Death of Husband, 80 | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/aba-urged-to-back-antioch.html | A.B.A. Urged to Back Antioch | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/helping-new-york-city-s-homeless-focus-on-mental-health.html | HELPING NEW YORK CITY'S HOMELESS; Focus On Mental Health | False | By Frank Padavan | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/chrysler-buyback.html | Chrysler Buyback | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/robert-a-o-brien.html | ROBERT A. O'BRIEN | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/the-fight-over-gasoline-fumes.html | The Fight Over Gasoline Fumes | False | By Philip Shabecoff, Special To the New York Times | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/briefs-231470.html | BRIEFS | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/pentagon-assails-proposed-anti-satellite-test-ban.html | PENTAGON ASSAILS PROPOSED ANTI-SATELLITE TEST BAN | False | By Philip M. Boffey, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/china-trade-rules-eased.html | China Trade Rules Eased | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/advertising-a-big-year-for-fcb-associated.html | Advertising A Big Year For FCB Associated | False | By Philip H. Dougherty | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/twa-offer.html | T.W.A. Offer | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-york-day-by-day-another-hat-in-the-ring.html | NEW YORK DAY BY DAY; Another Hat in the Ring | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/anti-nuclear-doctors-announce-they-will-meet-with-gorbachev.html | ANTI-NUCLEAR DOCTORS ANNOUNCE THEY WILL MEET WITH GORBACHEV | False | By Matthew L. Wald, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/advertising-martin-agency-wins-an-insurance-account.html | Advertising Martin Agency Wins An Insurance Account | False | By Philip H. Dougherty | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/gulton-industries-inc-reports-earnings-for-qtr-to-nov-23.html | GULTON INDUSTRIES INC reports earnings for Qtr to Nov 23 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/metro-airlines-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/return-vowed.html | Return Vowed | False | By Sam Goldaper | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-multiparty-candidates-231817.html | Multiparty Candidates | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/searches-are-upheld-in-coast-spying-case.html | Searches Are Upheld In Coast Spying Case | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/l-new-york-state-milk-laws-also-harm-grocery-store-owners-231820.html | New York State Milk Laws Also Harm Grocery-Store Owners | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/nu-med-inc-reports-earnings-for-qtr-to-oct-31.html | NU-MED INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/nasa-chief-enters-plea.html | NASA Chief Enters Plea | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/the-dance-mark-morris-troupe.html | THE DANCE: MARK MORRIS TROUPE | False | By Jennifer Dunning | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/careers-new-skills-sought-in-executives.html | Careers; New Skills Sought in Executives | False | By Elizabeth M. Fowler | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/widow-says-army-officer-feared-plane-s-condition.html | WIDOW SAYS ARMY OFFICER FEARED PLANE'S CONDITION | False | By John Holusha, Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/conagra-inc-reports-earnings-for-qtr-to-nov-24.html | CONAGRA INC reports earnings for Qtr to Nov 24 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/a-world-economy-idling-in-neutral.html | A World Economy Idling in Neutral | False | | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/salvador-police-accused-of-rape.html | SALVADOR POLICE ACCUSED OF RAPE | False | By James Lemoyne, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/the-stage-marriage.html | THE STAGE: 'MARRIAGE' | False | By Mel Gussow, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/credit-markets-long-term-us-bonds-climb.html | CREDIT MARKETS; LONG-TERM U.S. BONDS CLIMB | False | By Michael Quint | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/peripherals-getting-the-most-out-of-a-dot-matrix-printer.html | PERIPHERALS; GETTING THE MOST OUT OF A DOT-MATRIX PRINTER | False | By Peter H. Lewis | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/mony-real-estate-inves-reports-earnings-for-qtr-to-sept-30.html | MONY REAL ESTATE INVES reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/agencies-say-treasury-erred-in-handling-of-social-security-funds.html | AGENCIES SAY TREASURY ERRED IN HANDLING OF SOCIAL SECURITY FUNDS | False | By Robert Pear, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/5-organized-crime-factions-operating-in-new-york-area.html | 5 ORGANIZED-CRIME FACTIONS OPERATING IN NEW YORK AREA | False | By Glenn Fowler | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/triton-group-reports-earnings-for-qtr-to-nov-1.html | TRITON GROUP reports earnings for Qtr to Nov 1 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/science-watch-fish-oil-and-heart-disease.html | SCIENCE WATCH; Fish Oil and Heart Disease | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/authorities-foresee-power-struggle.html | AUTHORITIES FORESEE POWER STRUGGLE | False | By Selwyn Raab | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/around-the-world-rebels-say-they-caused-blast-in-south-africa.html | AROUND THE WORLD; Rebels Say They Caused Blast in South Africa | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/wings-west-airlines-reports-earnings-for-qtr-to-oct-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/vari-care-inc-reports-earnings-for-qtr-to-sept-30.html | VARI-CARE INC reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/director-named-at-los-alamos.html | Director Named at Los Alamos | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/bay-financial-corp-reports-earnings-for-qtr-to-nov-30.html | BAY FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/engine-reversal-a-theory-in-crash.html | ENGINE REVERSAL A THEORY IN CRASH | False | By Richard Witkin | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/topics-seasons-baseball-and-holiday-roger-maris.html | Topics; Seasons, Baseball and Holiday Roger Maris* | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/our-towns-a-tale-about-a-place-that-loves-christmas.html | OUR TOWNS; A TALE ABOUT A PLACE THAT LOVES CHRISTMAS | False | By Michael Winerip | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/style/purloined-sweater-a-case-of-who-copied-whom-first.html | PURLOINED SWEATER: A CASE OF WHO COPIED WHOM FIRST | False | By Michael Gross | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/futures-options-petroleum-prices-ease-and-coffee-soars-again.html | FUTURES/OPTIONS; Petroleum Prices Ease And Coffee Soars Again | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/penalties-in-bache-case.html | Penalties in Bache Case | False | By James Sterngold | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/weldotron-corp-reports-earnings-for-qtr-to-oct-31.html | WELDOTRON CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | PENWEST LTD reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/hallwood-group-reports-earnings-for-qtr-to-oct-31.html | HALLWOOD GROUP reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/texaco-sues-to-ease-pressure-on-it.html | TEXACO SUES TO EASE PRESSURE ON IT | False | By Richard W. Stevenson | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/music-christmas-by-heinrich-schutz.html | MUSIC: 'CHRISTMAS,' BY HEINRICH SCHUTZ | False | By Bernard Holland | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/micron-technology-inc-reports-earnings-for-qtr-to-nov-27.html | MICRON TECHNOLOGY INC reports earnings for Qtr to Nov 27 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/mutual-funds-historic-boom.html | MUTUAL FUNDS' HISTORIC BOOM | False | By Vartanig G. Vartan | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-oct-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/chess-czech-grandmaster-wins-baden-baden-international.html | Chess: Czech Grandmaster Wins Baden-Baden International | False | By Robert Byrne | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-a-bank-on-the-move.html | BRIEFING; A Bank on the Move | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/digilog-inc-reports-earnings-for-year-to-sept-30.html | DIGILOG INC reports earnings for Year to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/congressional-conferees-end-financing-of-synthetic-fuels-program.html | CONGRESSIONAL CONFEREES END FINANCING OF SYNTHETIC FUELS PROGRAM | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/reagan-s-bleak-days.html | REAGAN'S BLEAK DAYS | False | By Bernard Weinraub, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/reagan-reported-to-get-tax-votes-in-appeal-to-gop.html | REAGAN REPORTED TO GET TAX VOTES IN APPEAL TO G.O.P. | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/judge-brennan-resigns-after-bribe-conviction.html | Judge Brennan Resigns After Bribe Conviction | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/topics-seasons-baseball-and-holiday-decorations.html | Topics; Seasons, Baseball and Holiday Decorations | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/sahara-resorts-reports-earnings-for-year-to-sept-30.html | SAHARA RESORTS reports earnings for Year to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/opinion/foreign-affairs-chips-and-promises.html | FOREIGN AFFAIRS; Chips and Promises | False | By Flora Lewis | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-31.html | BOWNE & CO INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/organized-crime-chief-shot-dead-stepping-from-car-on-e-46th-st.html | ORGANIZED-CRIME CHIEF SHOT DEAD STEPPING FROM CAR ON E. 46TH ST. | False | By Robert D. McFadden | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/cuomo-signs-takeover-bill.html | Cuomo Signs Takeover Bill | False | | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/personal-computers-mouse-skates-paper-planes-and-other-yule-gifts.html | PERSONAL COMPUTERS; MOUSE SKATES, PAPER PLANES AND OTHER YULE GIFTS | False | By Erik Sandberg-Diment | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/around-the-nation-presser-might-testify-at-trial-on-skimming.html | AROUND THE NATION; Presser Might Testify At Trial on Skimming | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/give-the-gift-of-curiosity.html | GIVE THE GIFT OF CURIOSITY | False | By Malcolm W. Browne | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/for-thriving-furriers-protesters-pose-threat.html | FOR THRIVING FURRIERS, PROTESTERS POSE THREAT | False | By Lisa Belkin | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/koch-limits-using-welfare-hotels.html | KOCH LIMITS USING WELFARE HOTELS | False | By Barbara Basler | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/operetta-ruddygore.html | OPERETTA: 'RUDDYGORE' | False | By Will Crutchfield | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-that-chip-investigation.html | BRIEFING; That Chip Investigation | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/eagles-consider-david-shula.html | EAGLES CONSIDER DAVID SHULA | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-oct-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/new-telephone-line-gives-comet-updates.html | New Telephone Line Gives Comet Updates | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/gorman-issues-goal-outline.html | Gorman Issues Goal Outline | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-maps-to-help-rider-gain-his-journey-s-end.html | NEW MAPS TO HELP RIDER GAIN HIS JOURNEY'S END | False | By David W. Dunlap | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/rise-in-food-demand-from-private-groups.html | Rise in Food Demand From Private Groups | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-people-apology-for-athletes.html | SPORTS PEOPLE; Apology for Athletes | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-york-day-by-day-in-search-of-donations.html | NEW YORK DAY BY DAY; In Search of Donations | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/televideo-systems-inc-reports-earnings-for-qtr-to-oct-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/star-wars-in-strategy-the-russian-response.html | 'STAR WARS IN STRATEGY: THE RUSSIAN RESPONSE | False | By Charles Mohr, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/a-case-of-aids-and-a-web-of-anguish.html | A CASE OF AIDS AND A WEB OF ANGUISH | False | By Dena Kleiman | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/hitachi-to-produce-vcr-s-in-us.html | Hitachi to Produce VCR's in U.S. | False | By David E. Sanger | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/jury-clears-reed-in-amax-case.html | JURY CLEARS REED IN AMAX CASE | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/briefs-230837.html | BRIEFS | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/us-steel-in-korean-import-plan.html | U.S. STEEL IN KOREAN IMPORT PLAN | False | By Daniel F. Cuff | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | DIGICON INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/charter-company-still-flies-for-us.html | CHARTER COMPANY STILL FLIES FOR U.S. | False | By Richard Halloran, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/11-dead-in-propane-blast-in-colorado.html | 11 DEAD IN PROPANE BLAST IN COLORADO | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/movies/the-sources-of-energy.html | THE SOURCES OF ENERGY | False | By John Corry | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-nov-30.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/about-education-medical-school-quality.html | ABOUT EDUCATION; MEDICAL SCHOOL QUALITY | False | By Fred M. Hechinger | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/psychotherapy-at-100-is-marked-by-deep-divisions-on-approaches.html | PSYCHOTHERAPY, AT 100, IS MARKED BY DEEP DIVISIONS ON APPROACHES | False | By Daniel Goleman | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/united-states-health-inc-reports-earnings-for-qtr-to-oct-31.html | UNITED STATES HEALTH INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-people-anderson-to-retire-as-arco-chairman.html | BUSINESS PEOPLE; ANDERSON TO RETIRE AS ARCO CHAIRMAN | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/tv-sports-candor-from-john-madden.html | TV SPORTS; CANDOR FROM JOHN MADDEN | False | By Michael Goodwin | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/around-the-world-us-soviet-agreement-on-terror-pact-reported.html | AROUND THE WORLD; U.S.-Soviet Agreement On Terror Pact Reported | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/james-river-will-buy-a-smaller-zellerbach.html | JAMES RIVER WILL BUY A SMALLER ZELLERBACH | False | By Jonathan P. Hicks | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/george-a-friedman.html | GEORGE A. FRIEDMAN | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/scouting-staying-warm-as-toast.html | SCOUTING; Staying Warm as Toast | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/arts/pop-todd-rundgren.html | POP: TODD RUNDGREN | False | By Jon Pareles | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/86-spending-act-rejected-in-house.html | '86 SPENDING ACT REJECTED IN HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/possibility-of-oil-price-war-spells-trouble-in-southwest.html | POSSIBILITY OF OIL PRICE WAR SPELLS TROUBLE IN SOUTHWEST | False | By Robert Reinhold, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/science-watch-blood-clues-in-ancient-bones.html | SCIENCE WATCH; BLOOD CLUES IN ANCIENT BONES | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/business-digest-tuesday-december-17-1985.html | BUSINESS DIGEST: TUESDAY, DECEMBER 17, 1985 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/plane-s-speed-determined-but-much-study-lies-ahead.html | PLANE'S SPEED DETERMINED, BUT MUCH STUDY LIES AHEAD | False | By Douglas Martin, Special To the New York Times | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/business/carbide-plan-sends-shares-up.html | CARBIDE PLAN SENDS SHARES UP | False | By Thomas J. Lueck, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/movies/universal-s-brazil-set-for-us-release-dec.25.html | Universal's 'Brazil' Set For U.S. Release Dec.25 | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/proler-international-corp-reports-earnings-for-qtr-to-oct-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/briefing-the-name-game.html | BRIEFING; The Name Game | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/giants-down-to-final-chance.html | Giants Down to Final Chance | False | By Frank Litsky, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/faster-test-found-for-sickle-cells.html | Faster Test Found For Sickle Cells | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/pioneer-immaculata-recalls-a-simpler-era.html | PIONEER IMMACULATA RECALLS A SIMPLER ERA | False | By Peter Alfano | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-oct-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/new-york-day-by-day-from-the-south-bronx-to-the-shuttle-launching.html | NEW YORK DAY BY DAY; From the South Bronx To the Shuttle Launching | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/sports-of-the-times-king-vows-return-i-m-a-fighter.html | SPORTS OF THE TIMES; KING VOWS RETURN 'I'M A FIGHTER' | False | By George Vecsey | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/players-new-laker-works.html | PLAYERS; NEW LAKER WORKS HARD | False | By Roy S. Johnson | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/dramatists-pay-tribute-to-givers-of-dreams.html | DRAMATISTS PAY TRIBUTE TO GIVERS OF DREAMS | False | By Leslie Bennetts | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/seidman-merger.html | Seidman Merger | False | Special to the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/algerians-assail-one-party-rule.html | ALGERIANS ASSAIL ONE-PARTY RULE | False | By Jo Thomas, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | ANALOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/prism-entertainment-reports-earnings-for-qtr-to-sept-30.html | PRISM ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/nyregion/judge-delays-ruling-on-goetz-to-jan-21.html | Judge Delays Ruling On Goetz To Jan. 21 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/the-stage-times-square-angel.html | THE STAGE: 'TIMES SQUARE ANGEL' | False | By Walter Goodman | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/factory-use-up-a-bit-after-2-month-decline.html | Factory Use Up a Bit After 2-Month Decline | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/theater/theater-a-seagull-in-washington.html | THEATER: 'A SEAGULL' IN WASHINGTON | False | By Mel Gussow, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/science/about-education-long-distance-teaching.html | ABOUT EDUCATION; LONG-DISTANCE TEACHING | False | By Jane Perlez, Special To the New York Times | 1985-12-18 | TX 1-722376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/world/the-un-today-dec-17-1985.html | The U.N. Today; Dec. 17, 1985 | False | | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/sports/jets-not-sound-for-last-game.html | Jets Not Sound for Last Game | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-18 | TX 1-722376 |
| 1985-12-17 | 1985-12-17 | https://www.nytimes.com/1985/12/17/us/around-the-nation-union-leaders-meet-to-assess-steel-talks.html | AROUND THE NATION; Union Leaders Meet To Assess Steel Talks | False | AP | 1985-12-18 | TX 1-722376 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/gambino-trial-is-unfolding-haltingly.html | GAMBINO TRIAL IS UNFOLDING HALTINGLY | False | By Ronald Smothers | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/boesky-lorimar.html | Boesky-Lorimar | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/in-post-tito-yugoslavia-political-unity-crumbles.html | IN POST-TITO YUGOSLAVIA, POLITICAL UNITY CRUMBLES | False | By Henry Kamm, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/tripods-science-fiction-trilogy.html | 'TRIPODS,' SCIENCE-FICTION TRILOGY | False | By Walter Goodman | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/news-summary-wednesday-december-18-1985.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 18, 1985 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-oct-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/san-diego-vote-to-be-feb-25.html | San Diego Vote to Be Feb. 25 | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/holly-s-inc-reports-earnings-for-qtr-to-oct-27.html | HOLLY'S INC reports earnings for Qtr to Oct 27 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jury-in-the-edwards-case-pauses-for-a-ruling.html | JURY IN THE EDWARDS CASE PAUSES FOR A RULING | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-nice-numbers.html | SCOUTING; Nice Numbers | False | By Robert Mcg. Thomas Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/economic-scene-a-rush-to-own-tv-properties.html | Economic Scene; A Rush to Own TV Properties | False | By Richard W. Stevenson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/eagle-clothes-inc-reports-earnings-for-qtr-to-oct-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/concrete-contractors-tell-of-payoffs-to-a-union-leader-for-labor-peace.html | CONCRETE CONTRACTORS TELL OF PAYOFFS TO A UNION LEADER FOR LABOR PEACE | False | By M. A. Farber | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/computer-depot-inc-reports-earnings-for-qtr-to-nov-2.html | COMPUTER DEPOT INC reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/rent-fees-ruled-illegal-by-judge-refund-ordered.html | RENT FEES RULED ILLEGAL BY JUDGE; REFUND ORDERED | False | By Barbara Basler | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/new-publisher-of-newsday.html | New Publisher Of Newsday | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/house-vote-on-tax-debate.html | HOUSE VOTE ON TAX DEBATE | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/suspension-parts-industry-ltd-reports-earnings-for-qtr-to-sept-30.html | SUSPENSION & PARTS INDUSTRY LTD reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/abortion-bombers-christmas-message.html | Abortion Bombers' Christmas Message | False | | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/suspect-in-slayings-on-coast-sentenced-in-canadian-crime.html | SUSPECT IN SLAYINGS ON COAST SENTENCED IN CANADIAN CRIME | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/bridge-a-lead-of-the-unbid-minor-pays-off-for-new-york-pair.html | Bridge: A Lead of the 'Unbid Minor' Pays Off for New York Pair | False | By Alan Truscott | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/house-panel-votes-to-cite-2-for-contempt-in-marcos-inquiry.html | HOUSE PANEL VOTES TO CITE 2 FOR CONTEMPT IN MARCOS INQUIRY | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-cafe-des-artistes-making-a-comeback.html | NEW YORK DAY BY DAY; Cafe des Artistes Making a Comeback | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/dow-is-down-8.60-after-seesaw-day.html | Dow Is Down 8.60 After Seesaw Day | False | By John Crudele | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/the-city-conviction-upset-in-officer-s-case.html | THE CITY; Conviction Upset In Officer's Case | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/official-election-tally-shows-even-bigger-margin-for-koch.html | OFFICIAL ELECTION TALLY SHOWS EVEN BIGGER MARGIN FOR KOCH | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/comedy-benefit-to-aid-coalition-for-homeless.html | Comedy Benefit to Aid Coalition for Homeless | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/the-pop-life-233242.html | THE POP LIFE | False | By Jon Pareles | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-people-merrill-lynch-trader-to-head-unit-in-japan.html | BUSINESS PEOPLE; Merrill Lynch Trader To Head Unit in Japan | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-we-re-also-maiming-nicaraguan-civilians-234298.html | We're Also Maiming Nicaraguan Civilians | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/money-bill-averts-agency-shutdowns.html | MONEY BILL AVERTS AGENCY SHUTDOWNS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/ontario-announces-program-to-sharply-curtail-acid-rain.html | ONTARIO ANNOUNCES PROGRAM TO SHARPLY CURTAIL ACID RAIN | False | By Philip Shabecoff, Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/most-us-prisons-ban-family-gifts.html | MOST U.S. PRISONS BAN FAMILY GIFTS | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/ban-on-special-bullets-voted.html | Ban on Special Bullets Voted | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/casting-hay-fever-was-like-love.html | CASTING 'HAY FEVER' WAS 'LIKE LOVE' | False | By Esther B. Fein | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/fonar-corp-reports-earnings-for-qtr-to-sept-30.html | FONAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-wednesday.html | SPORTS WEDNESDAY | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/ambrit-inc-reports-earnings-for-qtr-to-oct-31.html | AMBRIT INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/spec-s-music-inc-reports-earnings-for-qtr-to-oct-31.html | SPEC'S MUSIC INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-oct-31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jury-acquits-ex-aide-of-navy.html | Jury Acquits Ex-Aide of Navy | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/sales-soaring-for-tongue-twisting-single-malt-scotches.html | SALES SOARING FOR TONGUE-TWISTING SINGLE-MALT SCOTCHES | False | By Florence Fabricant | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/2-jersey-towns-one-wealthy-one-less-so-compete-for-students-from-a-3d.html | 2 JERSEY TOWNS, ONE WEALTHY, ONE LESS SO, COMPETE FOR STUDENTS FROM A 3D | False | By Jonathan Friendly, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-people-comings-and-going.html | SPORTS PEOPLE; Comings and Going | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/dance-phyllis-rose-troupe.html | DANCE: PHYLLIS ROSE TROUPE | False | By Jack Anderson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/credit-markets-bond-prices-strong-again.html | CREDIT MARKETS; BOND PRICES STRONG AGAIN | False | By H. J. Maidenberg | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/reagan-and-mexican-leader-to-meet-jan-3-in-border-city.html | Reagan and Mexican Leader To Meet Jan. 3 in Border City | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/discoveries-for-last-minute-shoppers.html | DISCOVERIES; FOR LAST-MINUTE SHOPPERS | False | By Carol Lawson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/draft-of-reagan-budget-for-1987-sees-end-to-icc-after-100-years.html | DRAFT OF REAGAN BUDGET FOR 1987 SEES END TO I.C.C. AFTER 100 YEARS | False | By Robert Pear, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-why-some-people-stop-going-to-the-movies-234306.html | Why Some People Stop Going to the Movies | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/guru-s-foundation-seized.html | Guru's Foundation Seized | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/metropolitan-diary-232237.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/c-correction-234111.html | CORRECTION | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/stage-musical-based-on-tales-by-o-henry.html | STAGE: MUSICAL BASED ON TALES BY O. HENRY | False | By Walter Goodman | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/finance-new-issues-detroit-convention-center-expansion.html | FINANCE/NEW ISSUES; Detroit Convention Center Expansion | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-people-burlington-northern-promotes-2-executives.html | BUSINESS PEOPLE; Burlington Northern Promotes 2 Executives | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/suit-on-books-gives-look-at-hasidim.html | SUIT ON BOOKS GIVES LOOK AT HASIDIM | False | By David Margolick | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/semtech-corp-reports-earnings-for-qtr-to-nov-2.html | SEMTECH CORP reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/nui-corp-reports-earnings-for-year-to-sept-30.html | NUI CORP reports earnings for Year to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/another-test-of-truth-for-the-army.html | Another Test of Truth for the Army | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/it-s-wrong-shultz-says-of-terrorism.html | 'IT'S WRONG!' SHULTZ SAYS OF TERRORISM | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/quotation-of-the-day-234317.html | Quotation of the Day | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/langley-corp-reports-earnings-for-qtr-to-oct-31.html | LANGLEY CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/kings-road-entertainment-reports-earnings-for-qtr-to-oct-31.html | KINGS ROAD ENTERTAINMENT reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-people-threatt-activated.html | SPORTS PEOPLE; Threatt Activated | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/oklahoma-inmates-take-over-2-wings-stabbings-reported.html | OKLAHOMA INMATES TAKE OVER 2 WINGS; STABBINGS REPORTED | False | AP | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/hallwood-group-reports-earnings-for-qtr-to-oct-31.html | HALLWOOD GROUP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/chef-s-international-inc-reports-earnings-for-qtr-to-oct-27.html | CHEF'S INTERNATIONAL INC reports earnings for Qtr to Oct 27 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/kitchen-equipment-combining-metals-for-improved-pots.html | KITCHEN EQUIPMENT; COMBINING METALS FOR IMPROVED POTS | False | By Pierre Franey | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/quake-jars-pakistani-city.html | Quake Jars Pakistani City | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/plea-says-judges-usurp-jury-role.html | PLEA SAYS JUDGES USURP JURY ROLE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/prospective-buyer-of-upi-clears-another-court-hurdle.html | PROSPECTIVE BUYER OF U.P.I. CLEARS ANOTHER COURT HURDLE | False | By Alex S. Jones | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/about-new-york-gangland-killing-lures-gawkers-to-46th-st.html | ABOUT NEW YORK; GANGLAND KILLING LURES GAWKERS TO 46TH ST. | False | By William E. Geist | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/tax-revision-bill-wins-passage-in-the-house-on-shift-in-gop-votes.html | TAX REVISION BILL WINS PASSAGE IN THE HOUSE ON SHIFT IN G.O.P. VOTES | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/metrocare-inc-reports-earnings-for-qtr-to-oct-31.html | METROCARE INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-people-daniels-ruled-eligible.html | SPORTS PEOPLE; Daniels Ruled Eligible | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-people-hunter-sentenced.html | SPORTS PEOPLE; Hunter Sentenced | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/the-region-hughey-resigning-environment-post.html | THE REGION; Hughey Resigning Environment Post | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/many-anonymous-donations-made-to-neediest-cases-fund.html | MANY ANONYMOUS DONATIONS MADE TO NEEDIEST CASES FUND | False | By John T. McQuiston | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/stage-musical-history-in-the-house-of-blues.html | STAGE: MUSICAL HISTORY, 'IN THE HOUSE OF BLUES' | False | By John S. Wilson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/q-a-232368.html | Q&A | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/college-basketball-north-caroline-8-0-triumphs-over-jacksonville-by-69-65.html | COLLEGE BASKETBALL; NORTH CAROLINE (8-0) TRIUMPHS OVER JACKSONVILLE BY 69-65 | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/powertec-inc-reports-earnings-for-qtr-to-oct-31.html | POWERTEC INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/rapid-american-corp-reports-earnings-for-qtr-to-oct-31.html | RAPID-AMERICAN CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/cuomo-condemns-use-of-mafia-for-describing-organized-crime.html | CUOMO CONDEMNS USE OF 'MAFIA' FOR DESCRIBING ORGANIZED CRIME | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jordan-of-georgia-looks-o-battle-for-senate-seat.html | JORDAN OF GEORGIA LOOKS O BATTLE FOR SENATE SEAT | False | By Phil Gailey, Special To the New York Times | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/pentagon-denies-it-s-responsible-for-safety-of-plane-that-crashed.html | PENTAGON DENIES IT'S RESPONSIBLE FOR SAFETY OF PLANE THAT CRASHED | False | By Richard Halloran, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-24.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Nov 24 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/finance-new-issues-home-loan-notes.html | FINANCE/NEW ISSUES; Home Loan Notes | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/topics-reconstructions-sell-justice.html | Topics; Reconstructions Sell Justice | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/cbs-cancellation-jeopardizes-america.html | CBS CANCELLATION JEOPARDIZES 'AMERICA' | False | By Peter J. Boyer | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/latin-america-debtors-urge-loan-rate-cut.html | LATIN AMERICA DEBTORS URGE LOAN RATE CUT | False | By Alan Riding, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/news-corp-earnings-up.html | News Corp. Earnings Up | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/christmas-crime-deterring-a-grinch-that-stole-a-tree.html | CHRISTMAS CRIME: DETERRING A GRINCH THAT STOLE A TREE | False | By Jonathan Kolatch | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/inquiry-confirms-damage-to-thrust-device-in-engine-of-jet-that-crashed.html | INQUIRY CONFIRMS DAMAGE TO THRUST DEVICE IN ENGINE OF JET THAT CRASHED | False | By Douglas Martin, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-people-new-polaroid-chief-fits-tough-mold.html | BUSINESS PEOPLE; New Polaroid Chief Fits Tough Mold | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/briefing-the-word-from-reagan.html | BRIEFING; The Word From Reagan | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/60-minute-gourmet-231778.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/spex-group-inc-reports-earnings-for-qtr-to-sept-30.html | SPEX GROUP INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/goodmark-foods-reports-earnings-for-qtr-to-nov-24.html | GOODMARK FOODS reports earnings for Qtr to Nov 24 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/surfeit-of-reindeer-song.html | Surfeit of Reindeer Song | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/pierce-s-s-co-reports-earnings-for-qtr-to-nov-2.html | PIERCE, S S CO reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/for-parents-of-pregnant-children-new-liability.html | FOR PARENTS OF PREGNANT CHILDREN, NEW LIABILITY | False | By E. R. Shipp | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-change-of-scene-for-tar-heels.html | SCOUTING; Change of Scene For Tar Heels | False | By Robert Mcg. Thomas Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/quincy-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | QUINCY CO-OPERATIVE BANK reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/finance-new-issues-standard-format-a-goal-on-taxable-industrials.html | FINANCE/NEW ISSUES; Standard Format a Goal On Taxable Industrials | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/after-30-years-guatemala-tests-democracy.html | AFTER 30 YEARS, GUATEMALA TESTS DEMOCRACY | False | By Stephen Kinzer, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/the-city-man-26-guilty-in-youth-s-killing.html | THE CITY; Man, 26, Guilty In Youth's Killing | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-oct-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/gould-investors-trust-reports-earnings-for-year-to-sept-30.html | GOULD INVESTORS TRUST reports earnings for Year to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/film-the-color-purple-from-steven-spielberg.html | FILM: ' THE COLOR PURPLE,' FROM STEVEN SPIELBERG | False | By Janet Maslin | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/advertising-a-2d-playboy-account-won-by-smith-burke.html | Advertising; A 2d Playboy Account Won by Smith Burke | False | By Philip H. Dougherty | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/holiday-classics-to-give-the-cook-a-magic-touch.html | HOLIDAY CLASSICS TO GIVE THE COOK A MAGIC TOUCH | False | By Pierre Franey | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/respectability-and-crime-private-life-and-violent-death-of-paul-castellano.html | RESPECTABILITY AND CRIME: PRIVATE LIFE AND VIOLENT DEATH OF PAUL CASTELLANO | False | By Sam Roberts | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/new-momentum-in-the-selling-of-government.html | New Momentum in the Selling of Government | False | By Martin Tolchin, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/dr-maria-rosler-gitter.html | DR. MARIA ROSLER GITTER | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/bitburg-remembers-but-the-bitterness-is-fading.html | BITBURG REMEMBERS, BUT THE BITTERNESS IS FADING | False | By James M. Markham, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/althea-rudd-truax.html | ALTHEA RUDD TRUAX | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/executive-changes-234030.html | EXECUTIVE CHANGES | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/no-pennzoil-deal-seen-soon.html | NO PENNZOIL DEAL SEEN SOON | False | By Richard W. Stevenson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/middie-goes-out-with-class.html | MIDDIE GOES OUT WITH CLASS | False | By Ira Berkow, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/advertising-pursuing-clients-for-an-agency.html | Advertising; Pursuing Clients for An Agency | False | By Philip H. Dougherty | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/bishop-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/food-notes-232917.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/finance-new-issues-rating-raised-on-city-bonds.html | FINANCE/NEW ISSUES; Rating Raised On City Bonds | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/body-found-under-bar-floor.html | Body Found Under Bar Floor | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/twa-studies-new-icahn-bid.html | T.W.A. Studies New Icahn Bid | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/mass-for-maris-at-st-patrick-s.html | Mass for Maris At St. Patrick's | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/jem-records-reports-earnings-for-qtr-to-oct-31.html | JEM RECORDS reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/arrow-air-won-bid-after-us-sought-competition.html | ARROW AIR WON BID AFTER U.S. SOUGHT COMPETITION | False | By John Tagliabue, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/treasury-considering-plan-to-aid-thrift-industry.html | TREASURY CONSIDERING PLAN TO AID THRIFT INDUSTRY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/washington-time-out-for-christmas.html | WASHINGTON; Time Out For Christmas | False | By James Reston | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/gambino-captain-seen-in-central-role-in-strife.html | GAMBINO 'CAPTAIN' SEEN IN CENTRAL ROLE IN STRIFE | False | By William G. Blair | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/moviesspecial/the-color-purple.html | 'The Color Purple' | False | By Janet Maslin | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/sporto-corp-reports-earnings-for-qtr-to-oct-31.html | SPORTO CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/the-screen-brazil-from-terry-gilliam.html | THE SCREEN: 'BRAZIL,' FROM TERRY GILLIAM | False | By Janet Maslin | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/recital-barbara-hendricks.html | RECITAL: BARBARA HENDRICKS | False | By Bernard Holland | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/plan-is-sought-to-coordinate-jersey-hudson-development.html | PLAN IS SOUGHT TO COORDINATE JERSEY HUDSON DEVELOPMENT | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-give-matching-funds-for-antismoking-ads-234300.html | Give Matching Funds For Antismoking Ads | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/expert-says-crime-family-chiefs-sanctioned-slaying-of-castellano.html | EXPERT SAYS CRIME FAMILY CHIEFS SANCTIONED SLAYING OF CASTELLANO | False | By Selwyn Raab | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-oct-26.html | BOBBIE BROOKS INC reports earnings for Qtr to Oct 26 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/south-africa-holds-tv-crewmen-citing-an-unspecified-new-act.html | SOUTH AFRICA HOLDS TV CREWMEN, CITING AN UNSPECIFIED 'NEW ACT' | False | By Sheila Rule, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-oct-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/trade-deficit-surges-in-us.html | Trade Deficit Surges in U.S. | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/market-place-generic-drugs-a-closer-look.html | Market Place; Generic Drugs: A Closer Look | False | By Phillip H. Wiggins | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/dance-sharon-lowen-s-india-style.html | DANCE: SHARON LOWEN'S INDIA STYLE | False | By Jack Anderson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/around-the-world-colombia-says-it-found-more-mass-graves.html | AROUND THE WORLD; Colombia Says It Found More Mass Graves | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/improved-african-food-outlook-seen-at-un.html | IMPROVED AFRICAN FOOD OUTLOOK SEEN AT U.N. | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/military-s-holiday-fare.html | Military's Holiday Fare | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/china-s-catholics-restore-a-church-in-peking.html | CHINA'S CATHOLICS RESTORE A CHURCH IN PEKING | False | By John Tagliabue, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/c-correction-234318.html | CORRECTION | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | CLABIR CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/a-french-chef-s-coup-in-palm-beach.html | A FRENCH CHEF'S COUP IN PALM BEACH | False | By Jon Nordheimer, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-people-operation-delayed.html | SPORTS PEOPLE; Operation Delayed | False | | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/theater/stage-to-whom-it-may-concern.html | STAGE: 'TO WHOM IT MAY CONCERN' | False | By Stephen Holden | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/us-wants-last-6-wild-condors-captured-to-prevent-extinction.html | U.S. WANTS LAST 6 WILD CONDORS CAPTURED TO PREVENT EXTINCTION | False | By Sandra Blakeslee, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/us-mexican-drug-efforts-said-to-progress.html | U.S.-MEXICAN DRUG EFFORTS SAID TO PROGRESS | False | By Robert Reinhold, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/veeco-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/books/books-of-the-times-232663.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/shuttle-s-launching-scheduled-for-today-postponed-24-hours.html | SHUTTLE'S LAUNCHING SCHEDULED FOR TODAY POSTPONED 24 HOURS | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/tour-of-art-from-soviet-to-include-met-museum.html | TOUR OF ART FROM SOVIET TO INCLUDE MET MUSEUM | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/personal-health-232335.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/move-on-hostages-due-today-at-un.html | MOVE ON HOSTAGES DUE TODAY AT U.N. | False | By Elaine Sciolino, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/radix-ventures-inc-reports-earnings-for-qtr-to-oct-31.html | RADIX VENTURES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-progress-on-new-york-city-school-districts-234305.html | Progress on New York City School Districts | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/buckley-approved-as-appeals-judge.html | BUCKLEY APPROVED AS APPEALS JUDGE | False | By Philip Shenon, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/observer-beyond-the-quill.html | OBSERVER; Beyond the Quill | False | By Russell Baker | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/divi-hotels-inc-reports-earnings-for-qtr-to-oct-31.html | DIVI HOTELS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/commercial-shearing-inc-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/david-shula-hard-worker-with-the-correct-lineage.html | DAVID SHULA: HARD WORKER WITH THE CORRECT LINEAGE | False | By Michael Janofsky, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/sifting-the-schoolyard-for-bits-of-history.html | SIFTING THE SCHOOLYARD FOR BITS OF HISTORY | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/nets-sputter-in-second-half-and-lose.html | NETS SPUTTER IN SECOND HALF AND LOSE | False | By Michael Martinez, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/briefing-visitors-from-luxembourg.html | BRIEFING; Visitors From Luxembourg | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-time-to-do-something-about-carriage-horses-234303.html | Time to Do Something About Carriage Horses | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/ewing-and-abdul-jabbar-first-meeting-a-standoff.html | EWING AND ABDUL-JABBAR: FIRST MEETING A STANDOFF | False | By Roy S. Johnson | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/pessimism-about-ulster.html | Pessimism About Ulster | False | By Geoffrey Wheatcroft | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/frost-sullivan-inc-reports-earnings-for-qtr-to-oct-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/12th-body-is-found-in-gas-blast.html | 12TH BODY IS FOUND IN GAS BLAST | False | By Iver Peterson, Special To The New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/gandhi-zia-talks-said-to-bear-fruit.html | GANDHI-ZIA TALKS SAID TO BEAR FRUIT | False | By Steven R. Weisman, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/guatemalan-wary-on-us-arms-help.html | GUATEMALAN WARY ON U.S. ARMS HELP | False | By Shirley Christian, Special To The New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/screen-out-of-africa-starring-meryl-streep.html | SCREEN: 'OUT OF AFRICA,' STARRING MERYL STREEP | False | By Vincent Canby | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/devils-rout-flyers-by-7-4.html | DEVILS ROUT FLYERS BY 7-4 | False | By Alex Yannis, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/williams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-oct-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/getting-out-of-sorts-with-the-computer.html | GETTING OUT OF SORTS WITH THE COMPUTER | False | By Betsy Wade | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/prison-crowding-in-south-leads-to-tests-of-other-punishments.html | PRISON CROWDING IN SOUTH LEADS TO TESTS OF OTHER PUNISHMENTS | False | By Dudley Clendinen, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/shultz-is-angered-at-yugoslav-view-about-terrorism.html | SHULTZ IS ANGERED AT YUGOSLAV VIEW ABOUT TERRORISM | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/wine-talk-celebrate-this-time-let-bubbly-be-the-best.html | WINE TALK; CELEBRATE! THIS TIME LET BUBBLY BE THE BEST | False | By Frank J. Prial | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/editors-note-233963.html | EDITORS' NOTE | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/officials-prepare-again-to-shut-off-operations.html | OFFICIALS PREPARE AGAIN TO SHUT OFF OPERATIONS | False | By Francis X. Clines, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/jack-valenti-s-state-department.html | Jack Valenti's State Department | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/heinicke-instruments-co-reports-earnings-for-qtr-to-oct-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/business-digest-wednesday-december-18-1985.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 18, 1985 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/union-vote-at-honda-plant-postponed-after-uaw-files-charge.html | UNION VOTE AT HONDA PLANT POSTPONED AFTER U.A.W. FILES CHARGE | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-new-affection.html | SCOUTING; New Affection | False | By Robert Mcg. Thomas Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/transactions-234165.html | Transactions | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-beaux-arts-benefit.html | NEW YORK DAY BY DAY; Beaux-Arts Benefit | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/bengals-are-helping-steelers.html | BENGALS ARE HELPING STEELERS | False | By Frank Litsky, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/housing-starts-are-down-12.2.html | HOUSING STARTS ARE DOWN 12.2% | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/hal-roach-studios-reports-earnings-for-qtr-to-sept-30.html | HAL ROACH STUDIOS reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/cbs-agrees-to-sell-praeger-publishers-unit.html | CBS Agrees to Sell Praeger Publishers Unit | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/company-briefs-233260.html | COMPANY BRIEFS | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/scouting-bright-side.html | SCOUTING; Bright Side | False | By Robert Mcg Thomas Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/less-illness-found-in-beer-drinkers.html | LESS ILLNESS FOUND IN BEER DRINKERS | False | By Philip M. Boffey, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/amcast-industrial-corp-reports-earnings-for-qtr-to-dec-1.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to Dec 1 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/7-performing-artists-to-get-mayor-s-awards.html | 7 Performing Artists To Get Mayor's Awards | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/monarch-avalon-inc-reports-earnings-for-qtr-to-oct-31.html | MONARCH AVALON INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/senators-see-modified-bill-hard-fight.html | SENATORS SEE MODIFIED BILL, HARD FIGHT | False | By Steven V. Roberts, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-home-for-the-holidays.html | NEW YORK DAY BY DAY; Home for the Holidays | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/topics-reconstructions-marshall-plans.html | Topics; Reconstructions Marshall Plans | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/credit-aid-for-farms.html | Credit Aid For Farms | False | By Keith Schneider, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | PICO PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/tandon-corp-reports-earnings-for-qtr-to-sept-27.html | TANDON CORP reports earnings for Qtr to Sept 27 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/robert-loeb-executive-with-kidder-peabody.html | Robert Loeb, Executive With Kidder, Peabody | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/redrawing-the-economic-map.html | REDRAWING THE ECONOMIC MAP | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/heyman-of-gaf-tought-tenacious.html | HEYMAN OF GAF: TOUGHT TENACIOUS | False | By Jonathan P. Hicks | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/phillips-pecten-in-china.html | Phillips, Pecten in China | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/ael-industries-reports-earnings-for-qtr-to-nov-29.html | AEL INDUSTRIES reports earnings for Qtr to Nov 29 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/carbide-stock-rise-continues.html | CARBIDE STOCK RISE CONTINUES | False | By Thomas J. Lueck, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/at-iowa-harmony-through-equal-partnership.html | AT IOWA, HARMONY THROUGH EQUAL PARTNERSHIP | False | By Peter Alfano | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/letter-sent-to-republicans.html | Letter Sent to Republicans | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/midcon-falls-1.50-a-share.html | Midcon Falls $1.50 a Share | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/minnesota-group-takes-over-farm-loan-office-in-protest.html | Minnesota Group Takes Over Farm Loan Office in Protest | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/ftc-set-to-reject-spa-refund-rules.html | F.T.C. SET TO REJECT SPA REFUND RULES | False | By Irvin Molotsky, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/president-vetoes-import-bill.html | PRESIDENT VETOES IMPORT BILL | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/the-homeless-and-the-night-visitors.html | The Homeless and the Night Visitors | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/skiing-rhodes-scholar-tells-of-uphill-battle.html | SKIING RHODES SCHOLAR TELLS OF UPHILL BATTLE | False | Special to the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/around-the-nation-6-guilty-and-2-acquitted-in-killing-in-the-capital.html | AROUND THE NATION; 6 Guilty and 2 Acquitted In Killing in the Capital | False | AP | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/the-region-appeal-is-planned-in-arson-murders.html | THE REGION; Appeal Is Planned In Arson Murders | False | Special to The New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/gifts-for-the-wine-lover.html | GIFTS FOR THE WINE LOVER | False | By Frank J. Prial | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/searing-the-roast-an-uneven-history-of-uncertain-benefits.html | SEARING THE ROAST: AN UNEVEN HISTORY OF UNCERTAIN BENEFITS | False | By Harold McGee | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/peacecheaters-video-fireplaces.html | Peacecheaters, Video Fireplaces | False | By Alexander Wolfe | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/kosar-may-be-obstacle-for-jets.html | Kosar May Be Obstacle For Jets | False | By Gerald Eskenazi | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/movies/screen-chabrol-s-horse-of-pride.html | SCREEN: CHABROL'S 'HORSE OF PRIDE' | False | By Vincent Canby | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/continental-to-halt-aid-from-28-banks.html | Continental to Halt Aid From 28 Banks | False | By Steven Greenhouse | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/new-york-day-by-day-fleeting-wealth.html | NEW YORK DAY BY DAY; Fleeting Wealth | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-there-the-poor-go-failing-the-government-again-234301.html | There the Poor Go, Failing the Government Again | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/the-un-today-dec-18-1985.html | The U.N. Today; Dec. 18, 1985 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/garden/in-perigord-a-furor-over-foie-gras.html | IN PERIGORD, A FUROR OVER FOIE GRAS | False | By Judith Miller | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/nyregion/abortion-clinic-case-is-lost-by-albany-catholic-diocese.html | ABORTION-CLINIC CASE IS LOST BY ALBANY CATHOLIC DIOCESE | False | By Maurice Carroll | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/diodes-inc-reports-earnings-for-qtr-to-oct-31.html | DIODES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/islanders-scorers-find-the-net-again.html | ISLANDERS' SCORERS FIND THE NET AGAIN | False | By Robin Finn, Special To The New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/melridge-inc-reports-earnings-for-qtr-to-oct-31.html | MELRIDGE INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/key-rates-232943.html | Key Rates | False | | 1985-12-23 | TX 1-733460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/california-official-investigating-computer-voting-system-security.html | CALIFORNIA OFFICIAL INVESTIGATING COMPUTER VOTING SYSTEM SECURITY | False | By David Burnham, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/world/yevtushenko-plays-rebel-again-calling-for-open-soviet-literature.html | YEVTUSHENKO PLAYS REBEL AGAIN, CALLING FOR OPEN SOVIET LITERATURE | False | By Serge Schmemann, Special To the New York Times | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/us/briefing-ho-ho-ho.html | BRIEFING; Ho, Ho, Ho | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/opinion/l-a-state-tax-outreach-program-234297.html | A State-Tax Outreach Program | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/sun-city-industries-inc-reports-earnings-for-qtr-to-nov-2.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/sports/sports-of-the-times-kareem-and-patrick-meet.html | SPORTS OF THE TIMES; Kareem and Patrick Meet | False | By George Vecsey | 1985-12-23 | TX 1-733460 |
| 1985-12-18 | 1985-12-18 | https://www.nytimes.com/1985/12/18/business/calibre-corp-reports-earnings-for-qtr-to-oct-27.html | CALIBRE CORP reports earnings for Qtr to Oct 27 | False | | 1985-12-23 | TX 1-733460 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/gardening-holiday-greenery-care-and-handling.html | GARDENING; HOLIDAY GREENERY: CARE AND HANDLING | False | By Joan Lee Faust | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-oct-26.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Oct 26 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/grace-shares.html | Grace Shares | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-30.html | STAODYNAMICS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/bayswater-realty-capital-corp-reports-earnings-for-qtr-to-oct-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/tango-argentino-the-season-s-improbable-hit.html | 'TANGO ARGENTINO,' THE SEASON'S IMPROBABLE HIT | False | By Samuel G. Freedman | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/numerex-corp-reports-earnings-for-qtr-to-oct-31.html | NUMEREX CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/home-beat-pine-and-simple.html | HOME BEAT; PINE AND SIMPLE | False | By Suzanne Slesin | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/herald-center-hopes-holiday-can-end-lull.html | HERALD CENTER HOPES HOLIDAY CAN END LULL | False | By Isadore Barmashby Isadore Barmash | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/summit-energy-inc-reports-earnings-for-qtr-to-oct-31.html | SUMMIT ENERGY INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/petra-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PETRA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/helpful-hardware-wall-brackets-for-tv.html | HELPFUL HARDWARE; WALL BRACKETS FOR TV | False | By Daryln Brewer | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/miller-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/new-snag-in-turner-s-mgm-deal.html | NEW SNAG IN TURNER'S MGM DEAL | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/kellogg-officer-plans-to-retire.html | Kellogg Officer Plans to Retire | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-27.html | SHONEY'S INC reports earnings for Qtr to Oct 27 | False | | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/levitt-considers-senate-race.html | LEVITT CONSIDERS SENATE RACE | False | By Michael Oreskes, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/music-christmas-play.html | MUSIC: CHRISTMAS PLAY | False | By Jon Pareles | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/aid-for-targets-of-takeover.html | Aid for Targets Of Takeover | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-security-plus.html | NEW YORK DAY BY DAY; Security Plus | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/how-texaco-lost-court-fight.html | HOW TEXACO LOST COURT FIGHT | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/cpi-corp-reports-earnings-for-qtr-to-nov-9.html | CPI CORP reports earnings for Qtr to Nov 9 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/ewing-isn-t-the-only-rookie.html | EWING ISN'T THE ONLY ROOKIE | False | By Sam Goldaper | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-best-yet-to-come.html | SCOUTING; Best Yet to Come | False | By Robert Mcg Thomas Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/charter-airlines-carry-many-military-travelers.html | CHARTER AIRLINES CARRY MANY MILITARY TRAVELERS | False | By Richard Halloran, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/bridge-risks-of-sandwich-bidding-tend-to-outweigh-rewards.html | Bridge: Risks of 'Sandwich' Bidding Tend to Outweigh Rewards | False | By Alan Truscott | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/harvey-group-inc-reports-earnings-for-qtr-to-nov-2.html | HARVEY GROUP INC reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/mishap-at-three-mile-island.html | Mishap at Three Mile Island | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/great-atlantic-pacific-tea-a-p-n-reports-earnings-for-12wks-nov-30.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12wks to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/q-a-234339.html | Q&A | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-of-the-times-noise-pollution-in-the-nfl.html | SPORTS OF THE TIMES; NOISE POLLUTION IN THE N.F.L. | False | By Dave Anderson | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/ex-navy-official-freed-in-conflict-of-interest-case.html | EX-NAVY OFFICIAL FREED IN CONFLICT-OF-INTEREST CASE | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/texaco-lending-snags-seen.html | Texaco Lending Snags Seen | False | By Richard W. Stevenson | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/technology-preparing-food-for-microwave.html | Technology; Preparing Food For Microwave | False | By Eric Schmitt | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/around-the-nation-public-employee-union-wins-ohio-labor-vote.html | AROUND THE NATION; Public Employee Union Wins Ohio Labor Vote | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/tel-electronics-reports-earnings-for-qtr-to-sept-30.html | TEL ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-scofflaws-nemesis.html | NEW YORK DAY BY DAY; Scofflaws' Nemesis | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/glittery-fashions-for-festive-evenings-now-and-later.html | GLITTERY FASHIONS FOR FESTIVE EVENINGS, NOW AND LATER | False | By Bernadine Morris | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/us-ends-plan-on-health-spas.html | U.S. Ends Plan on Health Spas | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-smithsonian-will-add-air-space-magazine.html | Advertising; Smithsonian Will Add Air & Space Magazine | False | By Philip H. Dougherty | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/gambino-figure-stands-accused-in-assault-case.html | GAMBINO FIGURE STANDS ACCUSED IN ASSAULT CASE | False | By William G. Blair | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/company-briefs-236599.html | COMPANY BRIEFS | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-people-mets-on-the-mend.html | SPORTS PEOPLE; Mets on the Mend | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/adc-telecommunications-reports-earnings-for-qtr-to-oct-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/cecil-w-kenyon-dies-an-early-female-pilot.html | Cecil W. Kenyon Dies; An Early Female Pilot | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/king-international-corp-reports-earnings-for-qtr-to-oct-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/cuomo-makes-visit-to-homeless.html | CUOMO MAKES VISIT TO HOMELESS | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/telecalc-inc-reports-earnings-for-qtr-to-oct-31.html | TELECALC INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/enzo-biochem-inc-reports-earnings-for-qtr-to-oct-31.html | ENZO BIOCHEM INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/last-minute-decor-for-the-holidays.html | LAST-MINUTE DECOR FOR THE HOLIDAYS | False | By Linda Yang | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/with-mini-series-vidal-returns-to-tv-writing.html | WITH MINI-SERIES, VIDAL RETURNS TO TV WRITING | False | By Stephen Farber, Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/2-klansmen-and-2-others-plead-guilty-in-carolina.html | 2 KLANSMEN AND 2 OTHERS PLEAD GUILTY IN CAROLINA | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/rhodes-inc-reports-earnings-for-qtr-to-nov-30.html | RHODES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/after-the-tax-triumph.html | After the Tax Triumph | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/congressman-set-to-go-up-in-space-shuttle-today.html | CONGRESSMAN SET TO GO UP IN SPACE SHUTTLE TODAY | False | By William J. Broad, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-slippery-when-syruped.html | NEW YORK DAY BY DAY; Slippery When Syruped | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/l-deceptive-good-news-on-teen-age-pregnancy-237104.html | Deceptive Good News on Teen-Age Pregnancy | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/kinder-care-learning-ceners-inc-reports-earnings-for-12-wks-to-nov-22.html | KINDER-CARE LEARNING CENERS INC reports earnings for 12 wks to Nov 22 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/israel-and-ivory-coast-plan-ties.html | ISRAEL AND IVORY COAST PLAN TIES | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/article-235405-no-title.html | Article 235405 -- No Title | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-two-by-land.html | SCOUTING; Two by Land | False | By Robert Mcg. Thomas Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/samantha-smith-statue.html | Samantha Smith Statue | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/rangers-fall-flat-after-leading-3-0.html | RANGERS FALL FLAT AFTER LEADING, 3-0 | False | By Craig Wolff | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/iowa-land-values-fell-30.2-in-last-year-survey-reports.html | Iowa Land Values Fell 30.2% In Last Year, Survey Reports | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/electrosound-group-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/why-the-budget-law-is-horrendous-bad-for-new-york.html | WHY THE BUDGET LAW IS 'HORRENDOUS; Bad for New York | False | By Mark Green | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/faust-hired-by-akron.html | Faust Hired by Akron | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/jim-walter-corp-reports-earnings-for-qtr-to-nov-30.html | JIM WALTER CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/teachers-lecture-kean-about-the-frustration-and-joy-in-the-classroom.html | TEACHERS LECTURE KEAN ABOUT THE FRUSTRATION AND JOY IN THE CLASSROOM | False | By Jonathan Friendly, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-big-road-trip.html | SCOUTING; Big Road Trip | False | By Robert Mcg. Thomas Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/finance-new-issues-296-million-bond-issue-for-an-li-waste-unit.html | FINANCE/NEW ISSUES; $296 Million Bond Issue For an L.I. Waste Unit | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-oct-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/ex-army-doctor-denied-new-trial-in-slaying-of-wife-and-daughters.html | EX-ARMY DOCTOR DENIED NEW TRIAL IN SLAYING OF WIFE AND DAUGHTERS | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/saliva-discounted-as-an-aids-threat.html | SALIVA DISCOUNTED AS AN AIDS THREAT | False | By Erik Eckholm | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-travels-with-reagn.html | BRIEFING; Travels With Reagn | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/csi-tele-marketing-reports-earnings-for-qtr-to-oct-31.html | CSI TELE-MARKETING reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/personal-computer-prodcts-reports-earnings-for-qtr-to-sept-30.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/jets-bench-mcelroy.html | JETS BENCH MCELROY | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/nugget-oil-inc-reports-earnings-for-qtr-to-oct-31.html | NUGGET OIL INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/hcw-inc-reports-earnings-for-qtr-to-oct-31.html | HCW INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/house-roll-call-on-farm-bill.html | HOUSE ROLL CALL ON FARM BILL | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/books/books-of-the-times-235143.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/key-rates-235610.html | Key Rates | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/business-people-city-federal-plans-management-shifts.html | BUSINESS PEOPLE; City Federal Plans Management Shifts | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/l-a-violent-climate-in-the-american-family-237110.html | A VIOLENT CLIMATE IN THE AMERICAN FAMILY | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/college-basketball-louisville-outlasts-indiana.html | COLLEGE BASKETBALL; LOUISVILLE OUTLASTS INDIANA | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/oliver-may-head-ftc.html | Oliver May Head F.T.C. | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/wood-heating-words-of-caution.html | WOOD HEATING: WORDS OF CAUTION | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS; Prices of Treasury Issues Fall | False | By H. J. Maidenberg | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/un-unanimously-condemns-hostage-taking.html | U.N. UNANIMOUSLY CONDEMNS HOSTAGE-TAKING | False | By Elaine Sciolino, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/players-6-11-st-john-s-sub-goes-west-to-grow.html | PLAYERS; 6-11 ST. JOHN'S SUB GOES WEST TO GROW | False | By William C. Rhoden | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/del-electronics-corp-reports-earnings-for-qtr-to-nov-2.html | DEL ELECTRONICS CORP reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-people-key-receiver-lost.html | SPORTS PEOPLE; Key Receiver Lost | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/interdyne-co-reports-earnings-for-qtr-to-oct-31.html | INTERDYNE CO reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/hers.html | HERS | False | By Katha Pollitt | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/africa-common-market.html | Africa Common Market | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-people-pitt-loses-a-coach.html | SPORTS PEOPLE; Pitt Loses a Coach | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/dow-falls-2.07-as-volume-slackens.html | Dow Falls 2.07 as Volume Slackens | False | By Phillip H. Wiggins | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/outdoors-at-no-charge-useful-ski-data.html | OUTDOORS; AT NO CHARGE, USEFUL SKI DATA | False | By Janet Nelson | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/koenig-inc-reports-earnings-for-qtr-to-sept-30.html | KOENIG INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/jec-lasers-inc-reports-earnings-for-year-to-aug-31.html | JEC LASERS INC reports earnings for Year to Aug 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/fire-kills-6-in-illinois-family.html | Fire Kills 6 in Illinois Family | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/l-new-regulations-will-improve-hospital-subsidization-program-237105.html | New Regulations Will Improve Hospital-Subsidization Program | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/house-panel-tax-review.html | House Panel Tax Review | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/market-place-western-union-merger-gossip.html | Market Place; Western Union Merger Gossip | False | By John Crudele | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | HUMANA INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/shl-systemhouse-inc-reports-earnings-for-qtr-to-nov-30.html | SHL SYSTEMHOUSE INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/merchantsbank-of-boston-reports-earnings-for-qtr-to-oct-31.html | MERCHANTSBANK OF BOSTON reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/gandhi-s-party-loses-in-assam.html | GANDHI'S PARTY LOSES IN ASSAM | False | By Steven R. Weisman, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-those-nixon-tapes.html | BRIEFING; Those Nixon Tapes | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/insider-reports.html | Insider Reports | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/reagan-denies-cut-will-hit-military.html | REAGAN DENIES CUT WILL HIT MILITARY | False | By Bernard Weinraub, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/quickly-save-623000-jobs.html | Quickly: Save 623,000 Jobs | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/information-solutions-inc-reports-earnings-for-year-to-oct-31.html | INFORMATION SOLUTIONS INC reports earnings for Year to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/the-stage-join-college-fraternity-antics.html | THE STAGE: 'JOIN,' COLLEGE FRATERNITY ANTICS | False | By Mel Gussow | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/a-program-to-train-20-gardening-buffs.html | A PROGRAM TO TRAIN 20 GARDENING BUFFS | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/l-where-s-the-belt-law-for-school-buses-237108.html | Where's the Belt Law For School Buses? | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/unimed-inc-reports-earnings-for-qtr-to-sept-30.html | UNIMED INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/homecrafters-warehouse-reports-earnings-for-qtr-to-oct-31.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/foundation-to-aid-mentally-ill.html | Foundation to Aid Mentally Ill | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/britain-s-wall-street-faces-tighter-control.html | BRITAIN'S WALL STREET FACES TIGHTER CONTROL | False | By Steve Lohr, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/concept-inc-reports-earnings-for-qtr-to-nov-30.html | CONCEPT INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/abroad-at-home-the-fairness-issue.html | ABROAD AT HOME; The Fairness Issue | False | By Anthony Lewis | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-counting-out.html | BRIEFING; Counting Out | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/bonn-says-it-seeks-star-wars-role.html | BONN SAYS IT SEEKS 'STAR WARS' ROLE | False | By James M. Markham, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/protect-plays-not-just-theaters.html | Protect Plays, Not Just Theaters | False | | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/united-way-puts-85-receipts-at-2.23-billion.html | UNITED WAY PUTS '85 RECEIPTS AT $2.23 BILLION | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-oct-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/sudan-minister-resigns.html | Sudan Minister Resigns | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/politics-biden-something-about-88-keeps-beckoning.html | Politics; Biden: Something About '88 Keeps Beckoning | False | By Phil Gailey, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/quotation-of-the-day-237126.html | Quotation of the Day | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/police-seek-gang-slaying-witnesses.html | POLICE SEEK GANG-SLAYING WITNESSES | False | By Selwyn Raab | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/on-line-software-international-reports-earnings-for-qtr-to-nov-30.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/new-group-of-us-soldiers-leaves-sinai-force-for-home.html | NEW GROUP OF U.S. SOLDIERS LEAVES SINAI FORCE FOR HOME | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-fisher-price-drops-waring.html | Advertising; Fisher-Price Drops Waring | False | By Philip H. Dougherty | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-oct-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/insurer-management-liability-rift-seen-growning.html | INSURER-MANAGEMENT LIABILITY RIFT SEEN GROWNING | False | By Leonard Sloane | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/martin-lawrence-ltd-ediions-reports-earnings-for-qtr-to-sept-30.html | MARTIN LAWRENCE LTD EDIIONS reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/firecom-inc-reports-earnings-for-qtr-to-oct-31.html | FIRECOM INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/finance-new-issuesphiladelphia-issue-for-airport.html | FINANCE/NEW ISSUESPhiladelphia Issue For Airport | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/stanwick-corp-reports-earnings-for-qtr-to-oct-31.html | STANWICK CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/tax-bill-revision-likely-in-senate-white-house-says.html | TAX BILL REVISION LIKELY IN SENATE, WHITE HOUSE SAYS | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/around-the-world-three-polish-activists-are-reported-detained.html | AROUND THE WORLD; Three Polish Activists Are Reported Detained | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/fund-drive-lags-on-king-holiday.html | FUND DRIVE LAGS ON KING HOLIDAY | False | By William E. Schmidt, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/shultz-ends-visit-to-east-europe.html | SHULTZ ENDS VISIT TO EAST EUROPE | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/movies/critic-s-vote-prizzi-s-honor-best-film.html | CRITIC'S VOTE 'PRIZZI'S HONOR' BEST FILM | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/money-doesn-t-help-wings.html | MONEY DOESN'T HELP WINGS | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/no-heart-surgery-now-for-bonner.html | NO HEART SURGERY NOW FOR BONNER | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/mayor-restores-dr-gross-to-job-citing-fairness.html | MAYOR RESTORES DR. GROSS TO JOB, CITING FAIRNESS | False | By Joyce Purnick | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/talk-by-yevtushenko-in-its-entirety.html | TALK BY YEVTUSHENKO IN ITS ENTIRETY | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/transactions-236582.html | Transactions | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/shedding-light-on-dark-day-blues.html | SHEDDING LIGHT ON DARK-DAY BLUES | False | By Georgia Dullea | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/new-philadelphia-police-head-chosen-from-outside-the-ranks.html | NEW PHILADELPHIA POLICE HEAD CHOSEN FROM OUTSIDE THE RANKS | False | By William K. Stevens, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/kenai-corp-reports-earnings-for-qtr-to-oct-31.html | KENAI CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/gold-coin-bill-is-signed.html | Gold Coin Bill Is Signed | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/yevtushenko-talk-is-heavily-edited.html | YEVTUSHENKO TALK IS HEAVILY EDITED | False | By Philip Taubman, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/jersey-city-travel-agent-is-seized-in-scheme-to-smuggle-explosives.html | JERSEY CITY TRAVEL AGENT IS SEIZED IN SCHEME TO SMUGGLE EXPLOSIVES | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/yugoslavs-of-two-minds-on-battling-terrorism.html | YUGOSLAVS OF TWO MINDS ON BATTLING TERRORISM | False | By David Binder, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/telephone-specialists-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE SPECIALISTS reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/carbide-and-gaf-stock-up-sharply.html | CARBIDE AND GAF STOCK UP SHARPLY | False | By Thomas J. Lueck, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/checkrobot-inc-reports-earnings-for-qtr-to-nov-30.html | CHECKROBOT INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/new-spoleto-festival-head.html | New Spoleto Festival Head | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/essay-bashing-the-yobbos.html | ESSAY; Bashing the Yobbos | False | By William Safire | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/tv-review-woza-albert-south-african-play.html | TV REVIEW; 'WOZA ALBERT!,' SOUTH AFRICAN PLAY | False | By John J. O'Connor | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-travels-with-mcfarlane.html | BRIEFING; Travels With McFarlane | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/integrated-circuits-inc-reports-earnings-for-qtr-to-oct-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/why-the-budget-law-is-horrendous-expect-chaos.html | WHY THE BUDGET LAW IS 'HORRENDOUS'; Expect Chaos | False | By William H. Gray | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/nets-contain-jazz-113-98.html | NETS CONTAIN JAZZ, 113-98 | False | By Michael Martinez, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/movies/how-kurosawa-s-ran-missed-a-shot-at-oscar.html | HOW KUROSAWA'S 'RAN' MISSED A SHOT AT OSCAR | False | By Susan Chira, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/utah-finds-uncertainty-in-high-tech-industries.html | UTAH FINDS UNCERTAINTY IN HIGH-TECH INDUSTRIES | False | By Robert Lindsey, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/monsanto-expects-loss.html | Monsanto Expects Loss | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-zale-fills-post.html | Advertising Zale Fills Post | False | By Philip H. Dougherty | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/pepperell-gets-new-president.html | Pepperell Gets New President | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/debt-laden-brazil-seeks-2.5-billion.html | DEBT-LADEN BRAZIL SEEKS $2.5 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/l-a-violent-climate-in-the-american-family-237125.html | A Violent Climate in the American Family | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/minnesota-woman-gets-jarvik-heart.html | MINNESOTA WOMAN GETS JARVIK HEART | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/executive-changes-235407.html | EXECUTIVE CHANGES | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/scouting-even-blowouts-can-t-slow-them.html | SCOUTING; Even Blowouts Can't Slow Them | False | By Robert Mcg. Thomas Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/new-york-day-by-day-7th-ave-dickens.html | NEW YORK DAY BY DAY; 7th Ave. Dickens | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/cabaret-annette-sanders-singer-opens-at-freddy-s.html | CABARET: ANNETTE SANDERS, SINGER, OPENS AT FREDDY'S | False | By John S. Wilson | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/news-summary-thursday-december-19-1985.html | NEWS SUMMARY: THURSDAY, DECEMBER 19, 1985 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/met-opera-l-italiana.html | MET OPERA: 'L'ITALIANA' | False | By John Rockwell | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/computer-factory-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER FACTORY INC reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/board-to-let-quinones-s-contract-run-until-1987.html | BOARD TO LET QUINONESS CONTRACT RUN UNTIL 1987 | False | By Larry Rohter | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/chrysler-plant.html | Chrysler Plant | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/calendar-holiday-tours-and-flowers.html | CALENDAR: HOLIDAY TOURS AND FLOWERS | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/telco-systems-inc-reports-earnings-for-qtr-to-nov-30.html | TELCO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/critic-s-notebook-rocking-with-america.html | CRITIC'S NOTEBOOK; ROCKING WITH AMERICA | False | By Jon Pareles | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/qed-exploration-reports-earnings-for-qtr-to-oct-31.html | QED EXPLORATION reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/theater-jerry-s-girls-a-musical-entertainment.html | THEATER: 'JERRY'S GIRLS,' A MUSICAL ENTERTAINMENT | False | By Frank Rich | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/sensational-killings-fill-crime-families-history.html | SENSATIONAL KILLINGS FILL CRIME FAMILIES' HISTORY | False | By Ronald Sullivan | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/c-correction-237127.html | CORRECTION | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/key-co-reports-earnings-for-qtr-to-oct-31.html | KEY CO reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/numbers-dialed-on-3400-phones-found-recorded-by-us-in-a-year.html | NUMBERS DIALED ON 3,400 PHONES FOUND RECORDED BY U.S. IN A YEAR | False | By David Burnham, Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/gmac-tests-financing-plan.html | G.M.A.C. Tests Financing Plan | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/the-un-today-dec-19-1985.html | The U.N. Today; Dec. 19, 1985 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/shultz-says-he-was-angry-for-american-people.html | SHULTZ SAYS HE WAS ANGRY 'FOR AMERICAN PEOPLE' | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/alan-h-kempner-publishing-offical-and-a-broker-dies.html | ALAN H. KEMPNER, PUBLISHING OFFICAL AND A BROKER, DIES | False | By George James | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/music-dohnanyi-leads-cleveland-orchestra.html | MUSIC: DOHNANYI LEADS CLEVELAND ORCHESTRA | False | By Will Crutchfield | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-mullen-s-new-client.html | Advertising; Mullen's New Client | False | By Philip H. Dougherty | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/conolog-corp-reports-earnings-for-qtr-to-oct-31.html | CONOLOG CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/vatican-to-allow-indulgences-by-tv.html | VATICAN TO ALLOW INDULGENCES BY TV | False | By John Tagliabue, Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/hussein-called-discouraged-by-arms-sale-curbs.html | HUSSEIN CALLED DISCOURAGED BY ARMS-SALE CURBS | False | By David K. Shipler, Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/judy-s-inc-reports-earnings-for-qtr-to-oct-31.html | JUDY'S INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/sports-people-niekro-near-accord.html | SPORTS PEOPLE; Niekro Near Accord | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/engineered-support-sysems-reports-earnings-for-year-to-oct-31.html | ENGINEERED SUPPORT SYSEMS reports earnings for Year to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/obstacles-to-philippine-vote-described.html | OBSTACLES TO PHILIPPINE VOTE DESCRIBED | False | By Shirley Christian, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/delay-is-sought-for-some-provisions.html | DELAY IS SOUGHT FOR SOME PROVISIONS | False | By Gary Klott, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/border-fight-waged-on-civil-war-battle-site.html | BORDER FIGHT WAGED ON CIVIL WAR BATTLE SITE | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | FARADYNE ELECTRONICS CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/canada-southern-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/advertising-witter-s-campaign-for-savers.html | Advertising Witter's Campaign For Savers | False | By Philip H. Dougherty | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/business-people-plain-english-software-a-project-for-2-brothers.html | BUSINESS PEOPLE; Plain-English Software A Project for 2 Brothers | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/twa-s-talks-still-snagged.html | T.W.A.'S TALKS STILL SNAGGED | False | By Agis Salpukas | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/business-digest-thursday-december-19-1985.html | BUSINESS DIGEST: THURSDAY, DECEMBER 19, 1985 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/don-t-tamper-with-the-fha-s-success.html | Don't Tamper With the F.H.A.'s Success | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/ex-fund-raiser-at-cancer-society-indicted-in-4-million-tax-fraud.html | EX-FUND-RAISER AT CANCER SOCIETY INDICTED IN $4 MILLION TAX FRAUD | False | By David Bird | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/c-correction-236728.html | CORRECTION | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/theater/theater-show-cause.html | THEATER: 'SHOW CAUSE' | False | By C. Gerald Fraser | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/french-site-chosen-for-disney-park.html | French Site Chosen For Disney Park | False | By Richard Bernstein, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/air-agency-orders-wide-inspections-of-repair-shops.html | AIR AGENCY ORDERS WIDE INSPECTIONS OF REPAIR SHOPS | False | By Richard Witkin | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/congress-votes-sweeping-change-in-government-support-for-farms.html | CONGRESS VOTES SWEEPING CHANGE IN GOVERNMENT SUPPORT FOR FARMS | False | By Keith Schneider, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/veterans-of-pain-afghan-children-get-help-in-us.html | VETERANS OF PAIN, AFGHAN CHILDREN GET HELP IN U.S. | False | By Sara Rimer | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/grand-entrances-that-are-in-the-spirit-of-christmas.html | GRAND ENTRANCES THAT ARE IN THE SPIRIT OF CHRISTMAS | False | By Suzanne Slesin | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/5-subpoenaed-in-philadelphia.html | 5 Subpoenaed in Philadelphia | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/cnl-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/mafia-infiltration-of-business-costing-consumers-millions.html | MAFIA INFILTRATION OF BUSINESS COSTING CONSUMERS MILLIONS | False | By Sam Roberts | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/world/manila-court-said-to-uphold-election.html | MANILA COURT SAID TO UPHOLD ELECTION | False | By Seth Mydans, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/landmark-mansion-in-newark.html | LANDMARK MANSION IN NEWARK | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/garden/for-a-craftsmanlike-job-when-gluing-furniture.html | FOR A CRAFTSMANLIKE JOB WHEN GLUING FURNITURE | False | By Michael Varese | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/genetic-engineering-reports-earnings-for-year-to-aug31.html | GENETIC ENGINEERING reports earnings for Year to Aug 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/unionists-says-chemical-plant-in-louisiana-poses-hazards.html | UNIONISTS SAYS CHEMICAL PLANT IN LOUISIANA POSES HAZARDS | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/jersey-officer-dead-shot-in-bar-robbery.html | JERSEY OFFICER DEAD; SHOT IN BAR ROBBERY | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/at-t-seeks-rate-cut-for-some-foreign-calls.html | A.T.& T. SEEKS RATE CUT FOR SOME FOREIGN CALLS | False | By Reginald Stuart, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/judge-sets-deadline-for-yonkers-to-submit-plan-for-desegregation.html | JUDGE SETS DEADLINE FOR YONKERS TO SUBMIT PLAN FOR DESEGREGATION | False | By Lena Williams | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/apple-sees-record-net-in-quarter.html | APPLE SEES RECORD NET IN QUARTER | False | By Andrew Pollack, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/developer-told-jury-he-ordered-illegal-demolition.html | DEVELOPER TOLD JURY HE ORDERED ILLEGAL DEMOLITION | False | By Martin Gottlieb | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/marvin-webster-to-quit-basketball.html | MARVIN WEBSTER TO QUIT BASKETBALL | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/governor-s-mansion-is-getting-a-new-look.html | GOVERNOR'S MANSION IS GETTING A NEW LOOK | False | By Joseph Giovannini | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/capital-s-michelangelo-tackles-george-meany.html | Capital's Michelangelo Tackles George Meany | False | By Irvin Molotsky, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/federal-jury-hears-tapes-on-labor-payoffs.html | FEDERAL JURY HEARS TAPES ON LABOR PAYOFFS | False | By M. A. Farber | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/the-dance-hawkins-company.html | THE DANCE: HAWKINS COMPANY | False | By Anna Kisselgoff | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/briefs-235335.html | BRIEFS | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/energy-optics-inc-reports-earnings-for-qtr-to-oct-31.html | ENERGY OPTICS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/foundation-donates-100000-to-help-neediest-cases-fund.html | FOUNDATION DONATES $100,000 TO HELP NEEDIEST CASES FUND | False | By John T. McQuiston | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/arts/state-seeks-to-block-museum-s-move.html | STATE SEEKS TO BLOCK MUSEUM'S MOVE | False | By Grace Glueck | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/tax-bill-uphill-battle-ahead-in-senate.html | TAX BILL: UPHILL BATTLE AHEAD IN SENATE | False | By R. W. Apple Jr., Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/pay-o-matic-corp-reports-earnings-for-qtr-to-sept-30.html | PAY-O-MATIC CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/opinion/l-how-to-make-pac-s-work-for-everybody-237109.html | How to Make PAC's Work for Everybody | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/briefing-weighing-in.html | BRIEFING; Weighing In | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/orlando-fla-bottler-recalls-10-soft-drinks.html | Orlando, Fla., Bottler Recalls 10 Soft Drinks | False | AP | 1985-12-23 | TX 1-718400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/how-the-senate-voted-on-farm-bill.html | HOW THE SENATE VOTED ON FARM BILL | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/sun-electric-corp-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/first-continental-real-estate-investment-trust-reports-earnings-for-qtr-nov-30.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/more-judges-and-court-aides-indicted-in-chicago.html | MORE JUDGES AND COURT AIDES INDICTED IN CHICAGO | False | By E. R. Shipp, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/witness-tells-of-meeting-on-heroin-sale.html | WITNESS TELLS OF MEETING ON HEROIN SALE | False | By Arnold H. Lubasch | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/mack-layoffs.html | Mack Layoffs | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/conferees-compromise-on-an-86-spending-bill.html | CONFEREES COMPROMISE ON AN '86 SPENDING BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/business/allen-submits-new-bid-for-conrail.html | Allen Submits New Bid for Conrail | False | Special to the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/sports/5-giants-4-jets-going-to-pro-bowl.html | 5 GIANTS, 4 JETS GOING TO PRO BOWL | False | By Frank Litsky, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/polling-at-voting-places-upheld-by-federal-judge.html | POLLING AT VOTING PLACES UPHELD BY FEDERAL JUDGE | False | AP | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/us/mistrial-ruled-in-edwards-fraud-case.html | MISTRIAL RULED IN EDWARDS FRAUD CASE | False | By Frances Frank Marcus, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-19 | 1985-12-19 | https://www.nytimes.com/1985/12/19/nyregion/albany-gop-offers-a-plan-to-cut-taxes.html | ALBANY G.O.P. OFFERS A PLAN TO CUT TAXES | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-23 | TX 1-718400 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/market-place-the-lagging-texas-banks.html | Market Place; The Lagging Texas Banks | False | By Vartanig G. Vartan | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/hospital-is-approved-on-heart-transplants.html | Hospital Is Approved On Heart Transplants | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-property-market-helps-pace.html | ADVERTISING; PROPERTY MARKET HELPS PACE | False | By Philip H. Dougherty | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/switzerland-is-working-well-three-economists-tell-why.html | SWITZERLAND IS WORKING WELL; THREE ECONOMISTS TELL WHY | False | By Thomas W. Netter, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/macy-bid-cut-2-to-68-a-share.html | MACY BID CUT $2, TO $68 A SHARE | False | By Isadore Barmash | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/film-kurosawa-s-ran.html | FILM: KUROSAWA'S 'RAN' | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/japan-and-germany-urged-to-grow.html | Japan and Germany Urged to Grow | False | By Paul Lewis, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/sonatas-by-bach.html | Sonatas by Bach | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/finance-briefs-238257.html | FINANCE BRIEFS | False | | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/the-theater-real-show-in-jackson.html | THE THEATER: 'REAL SHOW IN JACKSON' | False | By Walter Goodman | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/style/a-ball-where-only-the-people-were-real.html | A BALL WHERE ONLY THE PEOPLE WERE REAL | False | By Fred Ferretti | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/world-disasters-inspire-gifts-to-the-neediest.html | WORLD DISASTERS INSPIRE GIFTS TO THE NEEDIEST | False | By John T. McQuiston | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/woman-hijacks-helicopter-to-free-3-at-south-carolina-prison.html | WOMAN HIJACKS HELICOPTER TO FREE 3 AT SOUTH CAROLINA PRISON | False | By William E. Schmidt, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/chemlawn-corp-reports-earnings-for-qtr-to-nov-2.html | CHEMLAWN CORP reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/met-opera-association-elects-new-president.html | Met Opera Association Elects New President | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/donna-wood-tribute.html | Donna Wood Tribute | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/albany-high-court-lets-malls-restrict-leafleting.html | ALBANY HIGH COURT LETS MALLS RESTRICT LEAFLETING | False | By David Margolick | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/oppenheimer-buyout-terms.html | Oppenheimer Buyout Terms | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/bombings-in-salvador-appear-to-bend-the-rules.html | BOMBINGS IN SALVADOR APPEAR TO 'BEND THE RULES' | False | By James Lemoyne, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/carolin-mines-ltd-reports-earnings-for-year-to-may-31.html | CAROLIN MINES LTD reports earnings for Year to May 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/an-army-that-marches-on-music-and-prayer.html | AN ARMY THAT MARCHES ON MUSIC AND PRAYER | False | By Will Crutchfield | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-education-for-the-disabled-benefits-everyone-239538.html | Education for the Disabled Benefits Everyone | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/new-arms-offer-made-by-moscow.html | NEW ARMS OFFER MADE BY MOSCOW | False | By Philip Taubman, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/reagan-hears-aids-has-no-1-priority.html | REAGAN HEARS AIDS HAS NO. 1 PRIORITY | False | By Bernard Weinraub, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/excerpts-from-court-of-appeals-opinions-on-passing-pamphlets-in-malls.html | EXCERPTS FROM COURT OF APPEALS OPINIONS ON PASSING PAMPHLETS IN MALLS | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/a-divisive-junk-bond-debate.html | A DIVISIVE JUNK BOND DEBATE | False | By Leslie Wayne | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/giants-accenting-the-positive.html | Giants Accenting the Positive | False | By Frank Litsky, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/sikorsky-plan-for-westland.html | Sikorsky Plan For Westland | False | Special to the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/plan-on-selling-fha-is-said-to-be-reversed.html | PLAN ON SELLING F.H.A. IS SAID TO BE REVERSED | False | By Robert Pear, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/amerford-international-corp-reports-earnings-for-qtr-to-sept-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/apartheid-s-rules-leave-a-black-family-sundered.html | APARTHEID'S RULES LEAVE A BLACK FAMILY SUNDERED | False | By Sheila Rule, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/anadite-inc-reports-earnings-for-year-to-oct-31.html | ANADITE INC reports earnings for Year to Oct 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-walking-a-policy-tightrope-on-south-africa-239537.html | Walking a Policy Tightrope on South Africa | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/business-people-chief-executive-elected-at-charter.html | BUSINESS PEOPLE; Chief Executive Elected at Charter | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/crech-put-up-in-scarsdale-by-victors-in-court-struggle.html | CRECH PUT UP IN SCARSDALE BY VICTORS IN COURT STRUGGLE | False | By James Feron, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/aguirre-clashes-with-his-coach.html | Aguirre Clashes With His Coach | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/radioactive-waste-bill-passes.html | RADIOACTIVE WASTE BILL PASSES | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/young-fans-target-of-antidrug-book.html | YOUNG FANS TARGET OF ANTIDRUG BOOK | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/playwright-rekindles-torch-of-nigerian-theater.html | PLAYWRIGHT REKINDLES TORCH OF NIGERIAN THEATER | False | By Edward A. Gargan, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/murder-conviction-reversed.html | MURDER CONVICTION REVERSED | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/a-sackful-of-holiday-magic-to-share-with-children.html | A SACKFUL OF HOLIDAY MAGIC TO SHARE WITH CHILDREN | False | By Phyllis A. Ehrlich | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/metromail-corp-reports-earnings-for-qtr-to-dec-1.html | METROMAIL CORP reports earnings for Qtr to Dec 1 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/businesses-plan-less-spending-in-86.html | BUSINESSES PLAN LESS SPENDING IN '86 | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/finance-new-issues-project-in-jersey-city.html | FINANCE/NEW ISSUES; Project in Jersey City | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/a-25-show-binge-on-broadway.html | A 25-SHOW BINGE ON BROADWAY | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/theater-owners-ask-board-to-delay-landmark-status.html | THEATER OWNERS ASK BOARD TO DELAY LANDMARK STATUS | False | By Josh Barbanel | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/in-the-nation-requiem-at-christmas.html | IN THE NATION; Requiem at Christmas | False | By Tom Wicker | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/nfl-matchups-home-field-edge-factor-in-last-week.html | N.F.L. MATCHUPS; HOME-FIELD EDGE FACTOR IN LAST WEEK | False | By Michael Janofsky | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-people-rangers-trade-rogers.html | SPORTS PEOPLE; Rangers Trade Rogers | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/poll-indicates-majority-favor-quarantine-for-aids-victims.html | Poll Indicates Majority Favor Quarantine for AIDS Victims | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/foreign-affairs-money-isn-t-economics.html | FOREIGN AFFAIRS; Money Isn't Economics | False | By Flora Lewis | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/irate-basques-seek-answers-for-a-death.html | IRATE BASQUES SEEK ANSWERS FOR A DEATH | False | By Edward Schumacher, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/art-traylor-drawings-in-shows-at-2-galleries.html | ART: TRAYLOR DRAWINGS IN SHOWS AT 2 GALLERIES | False | By Vivien Raynor | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/andy-williams-special.html | ANDY WILLIAMS SPECIAL | False | By John J. O'Connor | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/scouting-hardly-missed.html | SCOUTING; Hardly Missed | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/around-the-world-85-of-200-rescued-after-manila-ferry-sinks.html | AROUND THE WORLD; 85 of 200 Rescued After Manila Ferry Sinks | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/news-summary-friday-december-20-1985.html | NEWS SUMMARY: FRIDAY, DECEMBER 20, 1985 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/president-will-sign-farm-bills.html | PRESIDENT WILL SIGN FARM BILLS | False | By Keith Schneider, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-oct-31.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/tennessee-reports-meeting-prison-aim-ahead-of-deadline.html | TENNESSEE REPORTS MEETING PRISON AIM AHEAD OF DEADLINE | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/about-real-estate-si-builder-bothered-by-utility-delays.html | ABOUT REAL ESTATE; S.I. BUILDER BOTHERED BY UTILITY DELAYS | False | By Alan S. Oser | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/troops-welcome-switch-to-us-jets-for-trip-home.html | TROOPS WELCOME SWITCH TO U.S. JETS FOR TRIP HOME | False | By James Barron, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/american-express.html | American Express | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/restaurants-237656.html | RESTAURANTS | False | By Bryan Miller | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/richard-pryor-interviewed-on-only-in-america.html | Richard Pryor Interviewed On 'Only in America' | False | By Lawrence Van Gelder | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/key-point-in-texaco-case-today.html | KEY POINT IN TEXACO CASE TODAY | False | By Richard W. Stevenson | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/trenton-urged-to-run-motor-vehicle-offices.html | Trenton Urged to Run Motor Vehicle Offices | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/philippine-elections-get-supreme-court-aprroval.html | PHILIPPINE ELECTIONS GET SUPREME COURT APPROVAL | False | By Seth Mydans, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/screen-enemy-mine.html | SCREEN: 'ENEMY MINE' | False | By Janet Maslin | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/czechoslovak-fete.html | Czechoslovak Fete | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/concert-composers-league.html | CONCERT: COMPOSERS LEAGUE | False | By John Rockwell | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/art-8-artists-in-between-drawing-and-sculpture.html | ART: 8 ARTISTS IN 'BETWEEN DRAWING AND SCULPTURE' | False | By Michael Brenson | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/court-urged-to-return-rubin-carter-to-prison.html | Court Urged to Return Rubin Carter to Prison | False | AP | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/us-and-israel-fail-to-issue-statement-on-spy-case.html | U.S. AND ISRAEL FAIL TO ISSUE STATEMENT ON SPY CASE | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/cherry-bowl-young-but-rich.html | CHERRY BOWL: YOUNG BUT RICH | False | By William N. Wallace, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/us-cites-broad-smoking-health-risk.html | U.S. CITES BROAD SMOKING HEALTH RISK | False | By Irvin Molotsky, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-people-schembechler-speaks.html | SPORTS PEOPLE; Schembechler Speaks | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/a-blind-and-deaf-infant-s-short-life-on-the-rolls-of-new-york-s-homeless.html | A BLIND AND DEAF INFANT'S SHORT LIFE ON THE ROLLS OF NEW YORK'S HOMELESS | False | By Barbara Basler | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/redlaw-industries-inc-reports-earnings-for-year-to-sept-30.html | REDLAW INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/judge-bars-us-plea-for-secrecy-in-suit-over-budget-office-delay.html | JUDGE BARS U.S. PLEA FOR SECRECY IN SUIT OVER BUDGET OFFICE DELAY | False | By Philip Shabecoff, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/congress-reaches-impasse-on-plan-to-reduce-deficit.html | CONGRESS REACHES IMPASSE ON PLAN TO REDUCE DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-what-women-do-at-home-is-also-work-239535.html | What Women Do at Home Is Also Work | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/gull-inc-reports-earnings-for-qtr-to-nov-30.html | GULL INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/must-dos-for-chinese-1-follow-all-the-lists.html | 'MUST DOS' FOR CHINESE: 1. FOLLOW ALL THE LISTS | False | By John F. Burns, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/eg-freehafer-library-director.html | E.G. FREEHAFER, LIBRARY DIRECTOR | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/museum-decision-is-deferred.html | MUSEUM DECISION IS DEFERRED | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/paradyne-forms-2-posts.html | Paradyne Forms 2 Posts | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/credit-markets-rates-slip-in-quiet-trading.html | CREDIT MARKETS; Rates Slip in Quiet Trading | False | By Michael Quint | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-money-politics-inc-is-gunning-for-democracy-239534.html | Money & Politics Inc. Is Gunning for Democracy | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/judge-in-jersey-citing-race-bias-voids-firefighters-promotion-test.html | JUDGE IN JERSEY, CITING RACE BIAS, VOIDS FIREFIGHTERS' PROMOTION TEST | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/around-the-nation-boy-pulled-from-pond-dies-of-heart-failure.html | AROUND THE NATION; Boy Pulled From Pond Dies of Heart Failure | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/servamatic-solar-systems-inc-reports-earnings-for-qtr-to-oct-31.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/us-won-t-go-along.html | U.S. WON'T GO ALONG | False | By Michael R. Gordon, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/transactions-239260.html | Transactions | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-people-the-dotted-line.html | SPORTS PEOPLE; The Dotted Line | False | | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/prosecutor-weighing-new-trial-for-edwards.html | PROSECUTOR WEIGHING NEW TRIAL FOR EDWARDS | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/big-board-and-amex-short-interest-set-records.html | BIG BOARD AND AMEX SHORT INTEREST SET RECORDS | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/economic-scene-painful-moves-in-steel-go-on.html | Economic Scene; Painful Moves In Steel Go On | False | By Steven Greenhouse | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/american-electromedics-corp-reports-earnings-for-qtr-to-nov-2.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/around-the-nation-black-shoppers-boycott-ordinance-on-parks.html | AROUND THE NATION; Black Shoppers Boycott Ordinance on Parks | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/hinton-s-snapshots.html | Hinton's Snapshots | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/clevetrust-realty-investors-sbi-reports-earnings-for-year-to-sept-30.html | CLEVETRUST REALTY INVESTORS SBI reports earnings for Year to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/dow-up-1.49-as-witching-hour-nears.html | Dow Up 1.49 as 'Witching Hour' Nears | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/jewish-music-festival.html | JEWISH MUSIC FESTIVAL | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/stage-beach-house-at-circle-repertory.html | STAGE: 'BEACH HOUSE' AT CIRCLE REPERTORY | False | By Frank Rich | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/a-bach-oratorio.html | A Bach Oratorio | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/contractor-says-head-of-union-made-threat.html | CONTRACTOR SAYS HEAD OF UNION MADE THREAT | False | By M. A. Farber | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/movies/film-geraldine-page-in-a-trip-to-bountiful.html | FILM: GERALDINE PAGE IN 'A TRIP TO BOUNTIFUL' | False | By Vincent Canby | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/finance-new-issues-minneapolis-sets-70.2-million-offer.html | FINANCE/NEW ISSUES; Minneapolis Sets $70.2 Million Offer | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/executive-changes-238119.html | EXECUTIVE CHANGES | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-breed-said-to-emerge-in-organized-crime.html | NEW BREED SAID TO EMERGE IN ORGANIZED CRIME | False | By Sam Roberts | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-york-day-by-day-bellamy-farewell.html | NEW YORK DAY BY DAY; Bellamy Farewell | False | By Susan Heller Anderson and David Bird | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-letter-on-presidential-elections-debates-shouldn-t-be-campaign-mantras-239532.html | Letter: On Presidential Elections; Debates Shouldn't Be Campaign Mantras | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/cuomo-backs-proposal-to-house-2000-families.html | CUOMO BACKS PROPOSAL TO HOUSE 2,000 FAMILIES | False | By Jeffrey Schmalz, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-york-day-by-day-the-yiddish-theater-takes-on-the-new-yorker.html | NEW YORK DAY BY DAY; The Yiddish Theater Takes on The New Yorker | False | By Susan Heller Anderson and David Bird | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/developer-is-wanted-on-charge-of-assault.html | Developer Is Wanted On Charge of Assault | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/scouting-a-wrangle-in-the-bronx.html | SCOUTING; A Wrangle In the Bronx | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-nov-2.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-nov-30.html | PAY 'N PAK STORES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | CAVCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/knicks-can-t-stop-turpin.html | KNICKS CAN'T STOP TURPIN | False | By Sam Goldaper | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advance-circuits-corp-reports-earnings-for-qtr-to-nov30.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/briefing-brown-bagging-it.html | BRIEFING; Brown-Bagging It | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/gross-back-in-office-names-a-deputy-for-administration.html | GROSS, BACK IN OFFICE, NAMES A DEPUTY FOR ADMINISTRATION | False | By Crystal Nix | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3COM CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/futures-options-coffee-rises-sharply-on-earthquake-rumor.html | FUTURES/OPTIONS; Coffee Rises Sharply On Earthquake Rumor | False | By The Asssociated Press | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/us-says-car-crash-shows-sandinista-arms-flow.html | U.S. SAYS CAR CRASH SHOWS SANDINISTA ARMS FLOW | False | By Shirley Christian, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/antifertility-hormone-found.html | Antifertility Hormone Found | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/lawyer-in-71-foiled-prison-escape-gains-in-court.html | LAWYER IN '71 FOILED PRISON ESCAPE GAINS IN COURT | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-why-cuomo-named-titone-to-appeals-seat-239539.html | Why Cuomo Named Titone to Appeals Seat | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/measurex-corp-reports-earnings-for-qtr-to-dec-1.html | MEASUREX CORP reports earnings for Qtr to Dec 1 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/federated-group-inc-reports-earnings-for-qtr-to-nov-30.html | FEDERATED GROUP INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-quincy-s-steak-house-moves-to-henderson.html | ADVERTISING; Quincy's Steak House Moves to Henderson | False | By Philip H. Dougherty | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/technodyne-inc-reports-earnings-for-qtr-to-nov-2.html | TECHNODYNE INC reports earnings for Qtr to Nov 2 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/scholastic-inc-reports-earnings-for-qtr-to-nov-30.html | SCHOLASTIC INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/briefing-off-to-vienna.html | BRIEFING; Off to Vienna | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/a-rise-is-crime-threatens-beirut-s-fragile-calm.html | A RISE IN CRIME THREATENS BEIRUT'S FRAGILE CALM | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/avon-to-sell-mallinckrodt.html | AVON TO SELL MALLINCKRODT | False | By Daniel F. Cuff | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/style/martial-risks-age-religion.html | MARTIAL RISKS: AGE, RELIGION | False | By Andree Brooks | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/the-dance-bill-t-jones-in-solos.html | THE DANCE: BILL T. JONES IN SOLOS | False | By Jennifer Dunning | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/train-engineers-in-tentative-pact.html | TRAIN ENGINEERS IN TENTATIVE PACT | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/boarding-school-expels-7-after-rape-report.html | BOARDING SCHOOL EXPELS 7 AFTER RAPE REPORT | False | By Fox Butterfield, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/briefing-the-sock-saga-part-ii.html | BRIEFING; The Sock Saga, Part II | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/shultz-deplores-forcing-officials-to-take-lie-tests.html | SHULTZ DEPLORES FORCING OFFICIALS TO TAKE LIE TESTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/upjohn-in-filing-on-baldness-cure.html | Upjohn in Filing On Baldness Cure | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/convention-center-gets-labor-craze.html | CONVENTION CENTER GETS 'LABOR CRAZE' | False | By Martin Gottlieb | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/chrysler-discloses-spending-plans.html | Chrysler Discloses Spending Plans | False | Special to the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-college-volunteerism-lives-on-in-new-york-239540.html | College Volunteerism Lives On in New York | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/caroling-in-the-village.html | Caroling in the Village | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/bridge-the-player-of-the-year-title-rides-on-a-new-york-event.html | Bridge: The Player of the Year Title Rides on a New York Event | False | By Alan Truscott | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/environmental-systems-co-reports-earnings-for-qtr-to-oct-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/is-israel-s-soul-imperiled-yes-by-kahanism.html | IS ISRAEL'S SOUL IMPERILED?; Yes, By Kahanism | False | By Thomas Smerling | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/hostages-seized-at-french-trial.html | HOSTAGES SEIZED AT FRENCH TRIAL | False | By Richard Bernstein, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/chevron-finishes-deal-on-stations.html | Chevron Finishes Deal on Stations | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/central-maine-power-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL MAINE POWER CO reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-people-dawkins-is-fined.html | SPORTS PEOPLE; Dawkins Is Fined | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/9-linked-to-mafia-are-accused-of-bilking-legitimate-businesses.html | 9 LINKED TO MAFIA ARE ACCUSED OF BILKING LEGITIMATE BUSINESSES | False | By Jesus Rangel | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/kean-urges-new-strategy-for-gop.html | KEAN URGES NEW STRATEGY FOR G.O.P. | False | By Michael Oreskes, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/allies-pleased-by-shultz-visit-to-east-europe.html | ALLIES PLEASED BY SHULTZ VISIT TO EAST EUROPE | False | By James M. Markham, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/ziyad-inc-reports-earnings-for-qtr-to-nov-30.html | ZIYAD INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/ross-cosmetics-distribution-centers-reports-earnings-for-year-to-aug-31.html | ROSS COSMETICS DISTRIBUTION CENTERS reports earnings for Year to Aug 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/a-christmas-pied-piper-on-avenue-c.html | A CHRISTMAS PIED PIPER ON AVENUE C | False | By Jennifer Dunning | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/congress-tax-debate-might-foreshadow-86-campaign.html | CONGRESS; TAX DEBATE MIGHT FORESHADOW '86 CAMPAIGN | False | By Steven V. Roberts, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/hrudley-gets-a-chance-to-revive-islanders.html | HRUDLEY GETS A CHANCE TO REVIVE ISLANDERS | False | By Robin Finn | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-people-stenerud-to-retire.html | SPORTS PEOPLE; Stenerud to Retire | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | ECHLIN INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/loss-for-curtiss-wright.html | LOSS FOR CURTISS-WRIGHT | False | By John Crudele | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/ethiopian-aid-chief-said-to-seek-asylum-in-us.html | ETHIOPIAN AID CHIEF SAID TO SEEK ASYLUM IN U.S. | False | By Frank J. Prial | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/open-air-markets-reports-earnings-for-qtr-to-nov-17.html | OPEN AIR MARKETS reports earnings for Qtr to Nov 17 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/business-people-mtv-s-founder-named-to-two-key-positions.html | BUSINESS PEOPLE; MTVs Founder Named To Two Key Positions | False | By Kenneth N. Gilpin and Eric Schmitt | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/agency-proposes-fund-of-stocks-in-3d-world.html | AGENCY PROPOSES FUND OF STOCKS IN 3D WORLD | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/jets-record-slips-with-their-runners.html | JETS' RECORD SLIPS WITH THEIR RUNNERS | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/christmas-treasures-just-around-the-corner.html | CHRISTMAS TREASURES JUST AROUND THE CORNER | False | By Myra Forsberg | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/cards-fined-player-says.html | Cards Fined, Player Says | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/embassy-row-2-protests-2-prosecutorial-strategies.html | EMBASSY ROW; 2 PROTESTS, 2 PROSECUTORIAL STRATEGIES | False | By Philip Shenon, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/finance-new-issues-connecticut-issue.html | FINANCE/NEW ISSUES; Connecticut Issue | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/books/auctions.html | AUCTIONS | False | By Rita Reif | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/baboon-heart-implant-in-baby-fae-in-1984-assailed-as-wishful-thinking.html | BABOON HEART IMPLANT IN BABY FAE IN 1984 ASSAILED AS 'WISHFUL THINKING' | False | By Sandra Blakeslee, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/kennedy-citing-senate-goals-rules-out-88-presidential-bid.html | KENNEDY, CITING SENATE GOALS, RULES OUT '88 PRESIDENTIAL BID | False | By Matthew L. Wald, Special To the New York Times | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/vanbiesbrouck-taking-role-as-ranger-leader.html | VANBIESBROUCK TAKING ROLE AS RANGER LEADER | False | By Craig Wolff | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/galileo-electro-optics-reports-earnings-for-year-to-sept-30.html | GALILEO ELECTRO-OPTICS reports earnings for Year to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/romulo-is-buried.html | Romulo Is Buried | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/l-the-tax-exempt-blues-239536.html | The Tax-Exempt Blues | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/mitel-corp-ltd-reports-earnings-for-qtr-to-nov-22.html | MITEL CORP LTD reports earnings for Qtr to Nov 22 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/cosmopolitan-care-reports-earnings-for-qtr-to-oct-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Oct 31 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/plan-to-relax-antitrust-laws.html | Plan to Relax Antitrust Laws | False | Special to the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/the-momentum-of-a-vague-vision.html | The Momentum of a Vague Vision | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/synthetic-fuels-corporation-drops-effort-on-shale-grants.html | Synthetic Fuels Corporation Drops Effort on Shale Grants | False | Special to the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/sports-of-the-times-roger-maris-comes-home.html | SPORTS OF THE TIMES; Roger Maris Comes Home | False | By Ira Berkow | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/faulty-pump-in-rocket-aborts-space-shuttle-liftoff.html | FAULTY PUMP IN ROCKET ABORTS SPACE SHUTTLE LIFTOFF | False | By William J. Broad, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/reds-trade-4-for-gullickson.html | Reds Trade 4 For Gullickson | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/books/books-of-the-times-237432.html | BOOKS OF THE TIMES | False | By John Gross | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/peter-bogdanovich-petitions-for-bankruptcy-help.html | PETER BOGDANOVICH PETITIONS FOR BANKRUPTCY HELP | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/the-reason-for-everything.html | The Reason for Everything | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/carbide-suit-delayed.html | Carbide Suit Delayed | False | By Thomas J. Lueck | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/jewel-acquisition.html | JEWEL ACQUISITION | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/new-york-day-by-day-test-for-west-side-mettle.html | NEW YORK DAY BY DAY; Test for West Side Mettle | False | By Susan Heller Anderson and David Bird | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/scouting-winning-moves.html | SCOUTING; Winning Moves | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/dohr-is-rejected-by-a-bar-panel.html | DOHR IS REJECTED BY A BAR PANEL | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/homer-price-rainey-89-dies-educator-in-44-texas-dispute.html | HOMER PRICE RAINEY, 89, DIES; EDUCATOR IN '44 TEXAS DISPUTE | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/business-digest-friday-december-20-1985.html | BUSINESS DIGEST: FRIDAY, DECEMBER 20, 1985 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/protest-in-west-germany.html | Protest in West Germany | False | AP | 1985-12-23 | TX 1-721562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/microage-inc-reports-earnings-for-year-to-sept-30.html | MICROAGE INC reports earnings for Year to Sept 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/what-the-soviet-poet-said.html | What the Soviet Poet Said | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/now-sexy-briefs-for-men.html | NOW, SEXY BRIEFS FOR MEN | False | By Lisa Belkin | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/key-rates-238238.html | Key Rates | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/technical-equities-corp-reports-earnings-for-qtr-to-sept-29.html | TECHNICAL EQUITIES CORP reports earnings for Qtr to Sept 29 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/monfort-of-colorado-inc-reports-earnings-for-qtr-to-nov-30.html | MONFORT OF COLORADO INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/sports/flyers-regain-form.html | FLYERS REGAIN FORM | False | By Alex Yannis, Special To the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/theater/theater-time-of-your-life.html | THEATER: 'TIME OF YOUR LIFE' | False | By Mel Gussow | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/dining-out-guide-friends-in-for-the-holidays.html | Dining Out Guide: Friends In for the Holidays | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/military-contractor-accused.html | Military Contractor Accused | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/nyregion/florence-anderson.html | FLORENCE ANDERSON | False | | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/us/stocking-stuffer.html | STOCKING STUFFER | False | Special to the New York Times | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/opinion/is-israel-s-soul-imperiled-yes-by-liberal-jews.html | IS ISRAEL'S SOUL IMPERILED?; Yes, by Liberal Jews | False | By Meir Kahane | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/arts/america-is-canceled.html | 'AMERICA' IS CANCELED | False | By Peter J. Boyer | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/world/shultz-names-a-committee-to-advise-on-south-africa.html | Shultz Names a Committee To Advise on South Africa | False | AP | 1985-12-23 | TX 1-721562 |
| 1985-12-20 | 1985-12-20 | https://www.nytimes.com/1985/12/20/business/simmons-raises-stake-in-sea-land.html | Simmons Raises Stake in Sea-Land | False | By Jonathan P. Hicks | 1985-12-23 | TX 1-721562 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/kurri-4-goals-gretzky-6-assists.html | Kurri: 4 Goals; Gretzky: 6 Assists | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/rock-and-roll-kiss-in-concert-at-the-garden.html | ROCK AND ROLL: KISS IN CONCERT AT THE GARDEN | False | By Jon Pareles | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/giants-fate-may-be-decided.html | GIANTS' FATE MAY BE DECIDED | False | By Frank Litsky, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/meyer-bernstein-dies-at-71-ex-aide-to-steelworker-union.html | MEYER BERNSTEIN DIES AT 71; EX-AIDE TO STEELWORKER UNION | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/players-no-showboat-miller-runs-at-full-speed.html | PLAYERS; NO SHOWBOAT, MILLER RUNS AT FULL SPEED | False | By William C. Rhoden | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/verdict-is-upheld-in-nassau-case.html | VERDICT IS UPHELD IN NASSAU CASE | False | | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/plane-in-gander-crash-was-in-3-earlier-incidents.html | PLANE IN GANDER CRASH WAS IN 3 EARLIER INCIDENTS | False | By Richard Witkin | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/broncos-win-keep-playoff-hopes-alive.html | BRONCOS WIN, KEEP PLAYOFF HOPES ALIVE | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/newo-york-day-by-day-a-street-that-never-was.html | NEWO YORK DAY BY DAY; A Street That Never Was | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/health-extension-services-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-nov-30.html | COUNTRYWIDE CREDIT INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/the-city-3-men-indicted-in-cathedral-theft.html | THE CITY; 3 Men Indicted In Cathedral Theft | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/theresa-goell-84-archeologist-known-for-work-in-turkey.html | THERESA GOELL, 84 ARCHEOLOGIST KNOWN FOR WORK IN TURKEY | False | By Joan Cook | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/many-contributing-to-the-neediest-cite-their-desire-to-share.html | MANY CONTRIBUTING TO THE NEEDIEST CITE THEIR DESIRE TO SHARE | False | By John T. McQuiston | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/theater/stage-a-musical-tale-wind-in-the-willows.html | STAGE: A MUSICAL TALE, 'WIND IN THE WILLOWS' | False | By Mel Gussow | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/around-the-world-police-station-shelled-in-northern-ireland.html | AROUND THE WORLD; Police Station Shelled In Northern Ireland | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/tennstedt-to-miss-concerts.html | Tennstedt to Miss Concerts | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/key-rates-240885.html | Key Rates | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/e-h-international-inc-reports-earnings-for-year-to-sept-30.html | E-H INTERNATIONAL INC reports earnings for Year to Sept 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/the-city-4-vacant-buildings-to-become-shelter.html | THE CITY; 4 Vacant Buildings To Become Shelter | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/hotel-investors-corporation-hotel-investors-trust-reports-earnings-for-qtr-nov.html | HOTEL INVESTORS CORPORATION-HOTEL INVESTORS TRUST reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/panel-urges-continuing-artificial-heart-program.html | PANEL URGES CONTINUING ARTIFICIAL-HEART PROGRAM | False | By Philip M. Boffey, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-sept-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/fed-policy-stable-last-month.html | FED POLICY STABLE LAST MONTH | False | Special to the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/pennzoil-texaco-in-talks.html | PENNZOIL, TEXACO IN TALKS | False | By Richard W. Stevenson | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/lakers-win-by-128-116.html | LAKERS WIN BY 128-116 | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/carbide-says-indians-altered-bhopal-design.html | CARBIDE SAYS INDIANS ALTERED BHOPAL DESIGN | False | By Stuart Diamond | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/big-men-stand-out-as-nets-triumph.html | BIG MEN STAND OUT AS NETS TRIUMPH | False | By Sam Goldaper, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/potvin-breaks-orr-s-record-in-tie.html | POTVIN BREAKS ORR'S RECORD IN TIE | False | By Craig Wolff | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/news-summary-saturday-december-21-1985.html | NEWS SUMMARY: SATURDAY, DECEMBER 21, 1985 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/new-yorkjersey-costs-rise-08.html | NEW YORK-JERSEY COSTS RISE 0.8% | False | By Alexander Reid | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/c-correction-242462.html | CORRECTION | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/dance-kathryn-posin-presents-3-premieres.html | DANCE: KATHRYN POSIN PRESENTS 3 PREMIERES | False | By Anna Kisselgoff | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/interphase-corp-reports-earnings-for-year-to-oct-31.html | INTERPHASE CORP reports earnings for Year to Oct 31 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/quotation-of-the-day-242461.html | QUOTATION OF THE DAY | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/rabbi-philip-bernstein-helped-displaced-jews.html | RABBI PHILIP BERNSTEIN: HELPED DISPLACED JEWS | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/l-to-get-beyond-racism-242609.html | To Get Beyond Racism | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/college-basketball-tar-heels-win-89-55.html | COLLEGE BASKETBALL; TAR HEELS WIN, 89-55 | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/american-airlines-reduces-fares.html | American Airlines Reduces Fares | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/scouting-good-sign.html | SCOUTING; GOOD SIGN | False | By Robert Mcg. Thomas Jr. | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/new-tv-pact-for-nba.html | New TV Pact for N.B.A. | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/israelis-drop-spy-unit-us-says.html | ISRAELIS DROP SPY UNIT, U.S. SAYS | False | By Stephen Engelberg, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/kennedy-move-said-to-boost-cuomo.html | KENNEDY MOVE SAID TO BOOST CUOMO | False | By Frank Lynn | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/becker-s-victory-ties-series.html | BECKER'S VICTORY TIES SERIES | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/aim-telephones-inc-reports-earnings-for-qtr-to-nov-30.html | AIM TELEPHONES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/books/books-of-the-times-the-frontier-of-death.html | BOOKS OF THE TIMES; THE FRONTIER OF DEATH | False | By Michiko Kakutani | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/the-editorial-notebook-splitting-the-mac-difference.html | The Editorial Notebook; Splitting the M.A.C. Difference | False | ROGER STARR | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/around-the-world-bulgarian-denies-role-in-shooting-of-pope.html | AROUND THE WORLD; Bulgarian Denies Role In Shooting of Pope | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/general-mills-inc-reports-earnings-for-qtr-to-nov-24.html | GENERAL MILLS INC reports earnings for Qtr to Nov 24 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/around-the-nation-parent-race-designation-upheld-in-louisiana.html | AROUND THE NATION; Parent Race Designation Upheld in Louisiana | False | AP | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/about-new-york-those-megawatt-miracles-of-the-christmas-season.html | ABOUT NEW YORK; THOSE MEGAWATT MIRACLES OF THE CHRISTMAS SEASON | False | By William E. Geist | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/winnebago-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/stocks-end-mixed-dow-eases-by-0.92.html | STOCKS END MIXED; DOW EASES BY 0.92 | False | By John Crudele | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/briefing-greetings-and-zingers.html | BRIEFING; GREETINGS AND ZINGERS | False | By James F. Clarity and Warren Weaver | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/scouting-hopeful-note.html | SCOUTING; HOPEFUL NOTE | False | By Robert Mcg. Thomas Jr. | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/new-secretary-fights-medicare-cuts.html | NEW SECRETARY FIGHTS MEDICARE CUTS | False | By Robert Pear, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/sports-of-the-times-the-arctic-division.html | SPORTS OF THE TIMES; THE ARCTIC DIVISION | False | By Dave Anderson | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/kennedy-reportedly-bowed-out-because-he-foresaw-88-defeat.html | KENNEDY REPORTEDLY BOWED OUT BECAUSE HE FORESAW '88 DEFEAT | False | By Phil Gailey, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/style/getting-the-invitation-is-becoming-half-the-fun.html | GETTING THE INVITATION IS BECOMING HALF THE FUN | False | By Ron Alexander | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/bhopal-leak-not-sabotage-report-says.html | BHOPAL LEAK NOT SABOTAGE, REPORT SAYS | False | By Steven R. Weisman, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/patents-long-term-treatment-by-implanted-drugs.html | PATENTS; Long-Term Treatment By Implanted Drugs | False | By Stacy V. Jones | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/the-city-franzese-gives-up-to-florida-aides.html | THE CITY; Franzese Gives Up To Florida Aides | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/against-the-tax-bill-and-local-interest.html | Against the Tax Bill and Local Interest | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/economy-growing-at-sluggish-pace.html | ECONOMY GROWING AT SLUGGISH PACE | False | By Peter T. Kilborn Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/white-house-acts-to-molify-shultz-on-lie-detectors.html | WHITE HOUSE ACTS TO MOLIFY SHULTZ ON LIE DETECTORS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/gaf-bid-is-questioned.html | GAF Bid Is Questioned | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/icahn-s-twa-bid-reportedly-revised.html | Icahn's T.W.A. Bid Reportedly Revised | False | By Agis Salpukas | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/lifetime-communities-inc-reports-earnings-for-qtr-to-oct-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/observer-sunday-boring-sunday.html | OBSERVER; SUNDAY, BORING SUNDAY | False | By Russell Baker | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/thousands-pay-tribute-to-soldiers-killed-in-jet.html | THOUSANDS PAY TRIBUTE TO SOLDIERS KILLED IN JET | False | By James Barron, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/kisclosures-in-suit-draw-rebuke.html | KISCLOSURES IN SUIT DRAW REBUKE | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/morrison-inc-reports-earnings-for-qtr-to-nov-30.html | MORRISON INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/in-spite-of-law-half-not-using-auto-seat-belts.html | IN SPITE OF LAW, HALF NOT USING AUTO SEAT BELTS | False | AP | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/l-new-york-energy-board-saw-lilco-bond-plan-as-a-bad-gamble-239944.html | New York Energy Board Saw Lilco Bond Plan as a Bad Gamble | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/lima-under-siege-sets-its-sights-on-kidnappers.html | LIMA, UNDER SIEGE, SETS ITS SIGHTS ON KIDNAPPERS | False | By Alan Riding, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/soviet-presses-us-to-join-moratorium-on-a-tests.html | SOVIET PRESSES U.S. TO JOIN MORATORIUM ON A-TESTS | False | By Philip Taubman, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/chamber-keith-jarret.html | CHAMBER: KEITH JARRET | False | By Will Crutchfield | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/briefing-money-to-burn.html | BRIEFING; MONEY TO BURN? | False | By James F. Clarity and Warren Weaver | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/congress-leaves-with-no-measure-on-cutting-deficit.html | CONGRESS LEAVES WITH NO MEASURE ON CUTTING DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/new-york-day-by-day-no-need-to-send-out-a-call-for-snowplowers.html | NEW YORK DAY BY DAY; No Need to Send Out a Call For Snowplowers | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/kappa-networks-inc-reports-earnings-for-qtr-to-sept-30.html | KAPPA NETWORKS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/consumer-prices-up-sharp-0.6.html | CONSUMER PRICES UP SHARP 0.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/briefing-sparring-with-speakes.html | BRIEFING; SPARRING WITH SPEAKES | False | By James F. Clarity and Warren Weaver | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/laxalt-s-affairs-in-nevada-coming-under-close-scrutiny-in-his-libel-suit.html | LAXALT'S AFFAIRS IN NEVADA COMING UNDER CLOSE SCRUTINY IN HIS LIBEL SUIT | False | By Wallace Turner | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/man-held-in-phone-threats.html | Man Held in Phone Threats | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/company-briefs-241383.html | COMPANY BRIEFS | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/business-digest-saturday-december-21-1985.html | BUSINESS DIGEST: SATURDAY, DECEMBER 21, 1985 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/c-correction-242468.html | CORRECTION | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/middle-south-chief-in-posts.html | Middle South Chief in Posts | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/credit-markets-bond-prices-advance-sharply.html | CREDIT MARKETS; BOND PRICES ADVANCE SHARPLY | False | By Michael Quint | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/distributed-logic-corp-reports-earnings-for-qtr-to-oct-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/patents-new-bigger-edition-of-patent-it-yourself.html | PATENTS; New, Bigger Edition Of 'Patent It Yourself' | False | By Stacy V. Jones | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/mta-votes-free-rides-for-holiday.html | M.T.A. VOTES FREE RIDES FOR HOLIDAY | False | By Deirdre Carmody | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/the-region-settlement-in-fire-at-park-in-jersey.html | THE REGION; Settlement in Fire At Park in Jersey | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/judge-sends-landlord-to-jail-for-failing-to-provide-heat.html | JUDGE SENDS LANDLORD TO JAIL FOR FAILING TO PROVIDE HEAT | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/opera-figaro-cast-changes.html | OPERA: 'FIGARO' CAST CHANGES | False | By John Rockwell | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/barden-corp-reports-earnings-for-qtr-to-nov-3.html | BARDEN CORP reports earnings for Qtr to Nov 3 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/docugraphix-inc-reports-earnings-for-qtr-to-oct-31.html | DOCUGRAPHIX INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/espionage-suspect-arrested-by-fbi.html | ESPIONAGE SUSPECT ARRESTED BY F.B.I. | False | Special to the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/jersey-dairy-to-sell-milk-on-si.html | JERSEY DAIRY TO SELL MILK ON S.I. | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/around-the-world-new-job-reportedfor-andropov-s-son.html | AROUND THE WORLD; New Job ReportedFor Andropov's Son | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/new-york-day-by-day-black-santa-white-santa.html | NEW YORK DAY BY DAY; Black Santa, White Santa | False | By Susan Heller Andersona and David W. Dunlap | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/how-to-share-transit-costs-those-who-benefit-must-pay.html | HOW TO SHARE TRANSIT COSTS: THOSE WHO BENEFIT MUST PAY | False | By Abraham D. Beame | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/ethiopian-in-us-denies-asking-for-asylum.html | ETHIOPIAN, IN U.S., DENIES ASKING FOR ASYLUM | False | By Frank J. Prial | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-nov-16.html | REVCO DRUG STORES INC reports earnings for Qtr to Nov 16 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-nov-30.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/tax-bill-stirs-planning-flurry.html | TAX BILL STIRS PLANNING FLURRY | False | By Gary Klott, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/new-york-day-by-day-cabbage-patch-in-brooklyn.html | NEW YORK DAY BY DAY; Cabbage Patch in Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/univar-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVAR CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/reading-writing-sharing.html | Reading, Writing, Sharing | False | By Reginald Stuart, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amister | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/the-broken-chain-of-command.html | The Broken Chain of Command | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/us-phone-unit-wins-japan-order.html | U.S. PHONE UNIT WINS JAPAN ORDER | False | By David E. Sanger | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/c-correction-242229.html | CORRECTION | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/agency-says-solvent-is-safe-for-processing-coffee.html | AGENCY SAYS SOLVENT IS SAFE FOR PROCESSING COFFEE | False | By Irvin Molotsky, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/style/de-gustibus-two-shops-add-spice-to-city-s-food-scene.html | DE GUSTIBUS; TWO SHOPS ADD SPICE TO CITY'S FOOD SCENE | False | By Marian Burros | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/fire-kills-2-at-fauchon-elite-paris-food-store.html | FIRE KILLS 2 AT FAUCHON, ELITE PARIS FOOD STORE | False | By Paul Lewis, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/board-acts-to-evict-artists-occupying-brooklyn-lofts.html | BOARD ACTS TO EVICT ARTISTS OCCUPYING BROOKLYN LOFTS | False | By Josh Barbanel | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-nov-30.html | EDWARDS A. G. & SONS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/crash-victims-children-to-get-toys.html | CRASH VICTIMS' CHILDREN TO GET TOYS | False | By Frank J. Prial | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/l-what-a-living-will-does-not-protect-you-agains-239946.html | WHAT A LIVING WILL DOES NOT PROTECT YOU AGAINS | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/patents-ultrashort-light-pulses-in-telecommunications.html | PATENTS; Ultrashort Light Pulses In Telecommunications | False | By Stacy V. Jones | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/your-money-venture-capital-club-benefits.html | YOUR MONEY; Venture Capital Club Benefits | False | By Leonard Sloane | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/marshall-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/the-return-of-dr-gross.html | The Return of Dr. Gross | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/gunmen-release-hostages-unharmed-in-france.html | GUNMEN RELEASE HOSTAGES UNHARMED IN FRANCE | False | By Richard Bernstein, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/the-muse-by-brancusi-returns-to-guggenheim.html | 'THE MUSE' BY BRANCUSI RETURNS TO GUGGENHEIM | False | By Grace Glueck | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/arthur-w-j-beeney.html | ARTHUR W. J. BEENEY | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/french-appeals-court-ruling-delays-barbie-trial.html | FRENCH APPEALS COURT RULING DELAYS BARBIE TRIAL | False | By Judith Miller, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/low-paying-jobs-go-begging-at-suburban-shopping-malls.html | LOW-PAYING JOBS GO BEGGING AT SUBURBAN SHOPPING MALLS | False | By Donald Janson | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/contractor-guilty-in-demolition-of-44th-street-buildings-at-night.html | CONTRACTOR GUILTY IN DEMOLITION OF 44TH STREET BUILDINGS AT NIGHT | False | By Martin Gottlieb | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/transactions-242036.html | TRANSACTIONS | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/texas-utilities-co-reports-earnings-for-qtr-to-nov-30.html | TEXAS UTILITIES CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/mohawk-data-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | MOHAWK DATA SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/jack-m-ruby-is-dead-at-93-founder-of-apparel-concern.html | JACK M. RUBY IS DEAD AT 93; FOUNDER OF APPAREL CONCERN | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/emhart-purchase.html | Emhart Purchase | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/requiem-for-the-dime.html | REQUIEM FOR THE DIME | False | By Anne Cassidy | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/miners-call-end-to-coal-walkout.html | MINERS CALL END TO COAL WALKOUT | False | By Kenneth B. Noble, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/don-t-tell-the-newspapers-your-age.html | DON'T TELL THE NEWSPAPERS YOUR AGE | False | By Ron Hoff | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/style/consumer-saturday-street-peddling-beware.html | CONSUMER SATURDAY; STREET PEDDLING: BEWARE | False | By William R. Greer | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/l-nature-stops-experimenting-and-creates-a-man-239943.html | 'Nature Stops Experimenting and Creates a Man' | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/sports-people-hockey-crackdown.html | SPORTS PEOPLE; Hockey Crackdown | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/sports-people-no-pact-for-kingman.html | SPORTS PEOPLE; No Pact for Kingman | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/colombo-jury-hears-tape-of-83-conversation-about-payments.html | COLOMBO JURY HEARS TAPE OF '83 CONVERSATION ABOUT PAYMENTS | False | By M. A. Farber | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/jets-say-they-want-to-earn-their-berth.html | JETS SAY THEY WANT TO EARN THEIR BERTH | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/tv-westminster-christmas.html | TV: WESTMINSTER CHRISTMAS | False | By John J. O'Connor | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/court-tells-yukica-to-coach-for-now.html | COURT TELLS YUKICA TO COACH, FOR NOW | False | By William N. Wallace | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/us-says-soviet-is-giving-libya-big-new-missile.html | U.S. SAYS SOVIET IS GIVING LIBYA BIG NEW MISSLE | False | By Susan F. Rasky, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/a-warnaco-buyout-backed.html | A Warnaco Buyout Backed | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/business-exchange-inc-reports-earnings-for-qtr-to-oct-31.html | BUSINESS EXCHANGE INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/samuel-j-boyle-3d-ex-editor-for-the-philadelphia-bulletin.html | SAMUEL J. BOYLE 3d EX-EDITOR FOR THE PHILADELPHIA BULLETIN | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/theater/theater-returns-to-lincoln-center.html | THEATER RETURNS TO LINCOLN CENTER | False | By Samuel G. Freedman | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/kennedy-sees-his-hope-for-presidency-fading.html | KENNEDY SEES HIS HOPE FOR PRESIDENCY FADING | False | By Matthew L. Wald, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/9-south-africans-said-to-die-in-raid.html | 9 SOUTH AFRICANS SAID TO DIE IN RAID | False | By Alan Cowell, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/l-dispatching-animals-and-protecting-pelts-239942.html | Dispatching Animals And Protecting Pelts | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/world/cuban-defector-discusses-funds.html | CUBAN DEFECTOR DISCUSSES FUNDS | False | By Edward Schumacher, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/sports-people-aguirre-suspended.html | SPORTS PEOPLE; Aguirre Suspended | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/scouting-successfor-bears-off-the-field-too.html | SCOUTING; SUCCESSFOR BEARS OFF THE FIELD TOO | False | By Robert Mcg. Thomas Jr. | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/patents-creating-a-text-by-computer.html | Patents; Creating A Text by Computer | False | By Stacy V. Jones | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/bridge-play-in-the-winter-regional-begins-in-new-york-today.html | Bridge; Play in the Winter Regional Begins in New York Today | False | By Alan Truscott | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/around-the-nation-girl-3-climbs-slope-to-bring-help-to-mother.html | AROUND THE NATION; Girl, 3, Climbs Slope To Bring Help to Mother | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-723159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/l-stress-on-the-job-becomes-big-business-239945.html | STRESS ON THE JOB BECOMES BIG BUSINESS | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/the-nation-weekly-sold.html | The Nation Weekly Sold | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/beatrice-buyout.html | Beatrice Buyout | False | Special to the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/the-selling-of-cars-to-women.html | THE SELLING OF CARS TO WOMEN | False | By John Holusha | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/nyregion/as-stamford-riders-shiver-new-station-awaits-repairs.html | AS STAMFORD RIDERS SHIVER, NEW STATION AWAITS REPAIRS | False | By Dirk Johnson, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/swiss-triumphs-in-giant-slalom.html | Swiss Triumphs In Giant Slalom | False | AP | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/opinion/turn-the-subway-into-a-park.html | TURN THE SUBWAY INTO A PARK | False | By Robert Neuwirth | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/business/thrift-unit-branch-plan.html | THRIFT UNIT BRANCH PLAN | False | By Nathaniel C. Nash, Special To the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/sports/sports-people-memorial-mourners.html | SPORTS PEOPLE; Memorial Mourners | False | | 1985-12-27 | TX 1-723159 |
| 1985-12-21 | 1985-12-21 | https://www.nytimes.com/1985/12/21/us/judge-roger-robb-of-us-appeals-court-dies.html | JUDGE ROGER ROBB OF U.S. APPEALS COURT DIES | False | Special to the New York Times | 1985-12-27 | TX 1-723159 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/children-s-books-221473.html | CHILDREN'S BOOKS | False | By Michael Patrick Hearn | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-frown-from-washington-square-237084.html | Frown From Washington Square | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/landlord-with-an-idea-for-the-homeless.html | LANDLORD WITH AN IDEA FOR THE HOMELESS | False | By David Hechler | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/nicaraguan-won-t-end-curbs-as-asked-by-80-in-congress.html | NICARAGUAN WON'T END CURBS AS ASKED BY 80 IN CONGRESS | False | By Stephen Kinzer, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/bigger-guns-along-the-syrian-border.html | BIGGER GUNS ALONG THE SYRIAN BORDER | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/antiques-toys-lovable-and-collectible.html | ANTIQUES; TOYS: LOVABLE AND COLLECTIBLE | False | By Muriel Jacobs | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-fed-s-war-on-junk-bonds-a-timely-halt-to-the-raiders-shell-game.html | THE FED'S WAR ON JUNK BONDS; A TIMELY HALT TO THE RAIDERS' SHELL GAME | False | By Philip R. O'Connell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-uhf-station-starts-up-amid-hudson-valley-growth.html | NEW UHF STATION STARTS UP AMID HUDSON VALLEY GROWTH | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/oyster-industry-fights-for-life.html | OYSTER INDUSTRY FIGHTS FOR LIFE | False | By Carlo M. Sardella | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/antiques-holiday-traditions-in-homes-of-yore.html | ANTIQUES; HOLIDAY TRADITIONS IN HOMES OF YORE | False | By Frances Phipps | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-journal-234401.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/psychiatric-centers-fail-to-report-patient-crimes-state-panel-says.html | PSYCHIATRIC CENTERS FAIL TO REPORT PATIENT CRIMES, STATE PANEL SAYS | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237325.html | IN SHORT: FICTION | False | By James Marcus | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/around-the-gardne.html | AROUND THE GARDNE | False | By Joan Lee Faust | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/theater-forum-theater-s-company.html | THEATER; FORUM THEATER'S 'COMPANY' | False | By Alvin Klein | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/michele-r-manis-married-to-david-j-kaufmann.html | Michele R. Manis Married to David J. Kaufmann | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/islanders-beaten-by-rangers-5-4.html | ISLANDERS BEATEN BY RANGERS, 5-4 | False | By Robin Finn, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/room-with-view-and-no-people.html | ROOM WITH VIEW - AND NO PEOPLE | False | By Nora Ephron | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/food-hors-d-ouevres-to-accompany-holidays.html | FOOD; HORS D'OUEVRES TO ACCOMPANY HOLIDAYS | False | By Florence Fabricant | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/l-research-talent-240516.html | Research Talent | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-opinion-a-christmas-tree-sets-the-mood.html | WESTCHESTER OPINION; A CHRISTMAS TREE SETS THE MOOD | False | By Judy Coulter | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/fund-s-8-social-service-agencies-offer-wide-variety-assistance-poor-providing.html | FUND'S 8 SOCIAL-SERVICE AGENCIES OFFER WIDE VARIETY OF ASSISTANCE TO POOR; Providing Aid Can Preserve Dignity | False | By William Kahn | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-a-different-bohemia-240461.html | A Different Bohemia | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/alienating-affections.html | ALIENATING AFFECTIONS | False | By David Watt | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-york-inspectors-cite-40-food-outlets-for-health-offensest.html | NEW YORK INSPECTORS CITE 40 FOOD OUTLETS FOR HEALTH OFFENSEST | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-221476.html | IN SHORT: NONFICTION | False | By Paul R. Ehrlich | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/c-no-headline-236922.html | No Headline | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/murray-chass-on-baseball-insiders-recall-birth-of-free-agency-10-years-ago.html | MURRAY CHASS ON BASEBALL; INSIDERS RECALL BIRTH OF FREE AGENCY 10 YEARS AGO | False | By Murray Chass | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dance-helps-autistic-children.html | DANCE HELPS AUTISTIC CHILDREN | False | By Karen Tortorella | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-guide-236937.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/bonner-addresses-synagogue-crowd.html | BONNER ADDRESSES SYNAGOGUE CROWD | False | By Fox Butterfield, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/essay-finder-s-keeper.html | ESSAY; FINDER'S KEEPER | False | By William Safire | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-mary-shelley-s-longings-221481.html | Mary Shelley's Longings | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/stamps-joint-us-and-swedish-issue-in-planned.html | STAMPS; JOINT U.S. AND SWEDISH ISSUE IN PLANNED | False | By John F. Dunn | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-teaneck-school-board-praised-for-actions-231914.html | TEANECK SCHOOL BOARD PRAISED FOR ACTIONS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-philadelphia-picks-an-outsider-to-lead-its-police.html | THE NATION; PHILADELPHIA PICKS AN OUTSIDER TO LEAD ITS POLICE | False | By Caroline Rand Herron and Michael Wright | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-dr-bowen-s-debut.html | THE NATION; DR. BOWEN'S DEBUT | False | By Caroline Rand Herron and Michael Wright | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/drug-ring-reportedly-smashed.html | DRUG RING REPORTEDLY SMASHED | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/clinton-frets-over-that-gleam-in-developers-eyes.html | CLINTON FRETS OVER THAT GLEAM IN DEVELOPERS' EYES | False | By Michael R. Benson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-brazil.html | CAPTURING THE HOLIDAY SPIRIT; BRAZIL | False | By Marlise Simon | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/holiday-travelers-advised-on-traffic-trouble-spots.html | HOLIDAY TRAVELERS ADVISED ON TRAFFIC TROUBLE SPOTS | False | By Leo H. Carney | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/swedes-take-lead-in-cup.html | Swedes Take Lead in Cup | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/speaking-personally-intangible-gift-wise-man-brought-holiday-joy-family.html | SPEAKING PERSONALLY; HOW THE INTANGIBLE GIFT OF A WISE MAN BROUGHT HOLIDAY JOY TO A FAMILY | False | By Alyce Mitchem Jenkins | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/what-s-doing-in-vermont.html | WHAT'S DOING IN; VERMONT | False | By Neil E. Callahan | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/transactions-243049.html | Transactions | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/now-for-lonely-commuters-clubs-on-wheels.html | NOW, FOR LONELY COMMUTERS, CLUBS ON WHEELS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/what-s-fueling-yellow-freight.html | WHAT'S FUELING YELLOW FREIGHT | False | By Agis Salpukas | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/chase-t-rogers-becomes-a-bride.html | Chase T. Rogers Becomes a Bride | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-better-service-for-harried-shoppers.html | THE CITY RETAILERS' CHARITY CHRISTMAS; BETTER SERVICE FOR HARRIED SHOPPERS | False | By Isadore Barmash | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/banking-on-the-biotech-business.html | BANKING ON THE BIOTECH BUSINESS | False | By Eric Lax | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/christmas-appeal-help-neediest-cases-fund-taking-steps-toward-life-stability.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND; TAKING STEPS TOWARD A LIFE OF STABILITY | False | By Michael W. Robinson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/when-bird-took-flight.html | WHEN BIRD TOOK FLIGHT | False | By Neil Tesser | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/briefing-of-money-and-enemies.html | BRIEFING; Of Money and Enemies | False | By James F. Clarity and Warren Weaver | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/outdoors-steelhead-trout-has-zealous-fans.html | OUTDOORS; Steelhead Trout Has Zealous Fans | False | By Nelson Bryant | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-winter-a-season-with-a-purpose-to-fulfill.html | LONG ISLAND OPINION; WINTER: A SEASON WITH A PURPOSE TO FULFILL | False | By Lesley Spencer | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/champion-axman-grows-trees-now.html | CHAMPION AXMAN GROWS TREES NOW | False | By Steven Slosberg | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/mabeth-wilson-to-marry-daniel-s-hudson-in-june.html | Mabeth Wilson to Marry Daniel S. Hudson in June | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/l-on-telling-an-eyesore-from-ruins-of-historic-significance-242774.html | ON TELLING AN EYESORE FROM RUINS OF HISTORIC SIGNIFICANCE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/sunday-observer-a-not-so-jolly-tale.html | SUNDAY OBSERVER; A NOT-SO-JOLLY TALE | False | By Russell Baker | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/city-ordered-to-shut-depot-says-snowplowing-in-queens-may-lag.html | CITY, ORDERED TO SHUT DEPOT, SAYS SNOWPLOWING IN QUEENS MAY LAG | False | By Joseph P. Fried | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/postings-homes-for-retirement.html | POSTINGS; HOMES FOR RETIREMENT | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/to-get-off-welfare-private-job-training.html | TO GET OFF WELFARE: PRIVATE JOB TRAINING | False | By Robert A. Hamilton | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/kiley-gets-authority-to-sell-fbxible-buses.html | Kiley Gets Authority To Sell Fbxible Buses | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/northeast-journal-pennsylvanians-celebrate-a-road.html | NORTHEAST JOURNAL; PENNSYLVANIANS CELEBRATE A ROAD | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/here-comes-the-severn-bore.html | HERE COMES THE SEVERN BORE | False | By Roy Reed | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/c-correction-243821.html | CORRECTION | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/miss-gilbert-has-wedding.html | Miss Gilbert Has Wedding | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/blind-beggars-and-incestuous-passions.html | BLIND BEGGARS AND INCESTUOUS PASSIONS | False | By Robert Alter | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-foucault-and-pleasure-237070.html | Foucault and Pleasure | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/consumer-rates.html | CONSUMER RATES | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/murder-is-more-than-a-family-affair.html | MURDER IS MORE THAN A FAMILY AFFAIR | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-portrait-artist-truth-is-in-the-eyes.html | FOR PORTRAIT ARTIST, TRUTH IS IN THE EYES | False | By B. Blake Levitt | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/postings-apparel-center.html | POSTINGS; APPAREL CENTER | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-21-approaches-to-abstract-art.html | ART; 21 APPROACHES TO ABSTRACT ART | False | By Helen A. Harrison | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-importing-people.html | FOLLOW-UP ON THE NEWS; Importing People | False | By Richard Haitch | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-lesson-to-be-learned-from-budget-process-244078.html | Lesson to Be Learned From Budget Process | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/a-hit-tv-show-spawns-a-hit-album.html | A HIT TV SHOW SPAWNS A HIT ALBUM | False | By Stephen Holden | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/miss-davis-weds-r-e-massengill.html | Miss Davis Weds R. E. Massengill | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/camera-talking-portraits-the-natural-way.html | CAMERA; TALKING PORTRAITS THE NATURAL WAY | False | By John Durniak | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-people-encouraging-sign.html | SPORTS PEOPLE; Encouraging Sign | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/correspondent-s-choice-in-germany-halls-decked-royally.html | CORRESPONDENT'S CHOICE; IN GERMANY, HALLS DECKED ROYALLY | False | By R. W. Apple Jr. | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/morris-puts-giants-in-playoffs-with-3-touchdowns.html | MORRIS PUTS GIANTS IN PLAYOFFS WITH 3 TOUCHDOWNS | False | By Frank Litsky | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/un-notes-a-mystery-solved-tale-of-the-missing-photo.html | UN NOTES; A MYSTERY SOLVED: TALE OF THE MISSING PHOTO | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/theater-a-partnership-with-shaw.html | THEATER; A PARTNERSHIP WITH SHAW | False | By Alvin Klein | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-a-different-bohemia-234845.html | A Different Bohemia | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-spain.html | CAPTURING THE HOLIDAY SPIRIT; SPAIN | False | By Edward Schumacher | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/proposal-for-trail-runs-into-opposition.html | PROPOSAL FOR TRAIL RUNS INTO OPPOSITION | False | By Ronnie Wacker | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/east-side-families-brighten-season-for-women-at-shelter.html | EAST SIDE FAMILIES BRIGHTEN SEASON FOR WOMEN AT SHELTER | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/john-t-sargent-weds-elizabeth-kelly.html | John T. Sargent Weds Elizabeth Kelly | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/l-mailbox-correcting-myth-244017.html | MAILBOX; Correcting Myth | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/amid-1985-turmoil-mcenroe-finds-some-peace.html | AMID 1985 TURMOIL, McENROE FINDS SOME PEACE | False | By Roy S. Johnson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/nfl-redskins-defeat-cards.html | N.F.L.; REDSKINS DEFEAT CARDS | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/l-mailbox-tough-coach-good-mother-242881.html | MAILBOX; Tough Coach, Good Mother | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/prosecution-ends-case-in-nursing-home-trial.html | PROSECUTION ENDS CASE IN NURSING HOME TRIAL | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/the-farmers-beat-the-president.html | THE FARMERS BEAT THE PRESIDENT | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/black-moses-in-a-sea-of-red-ink.html | BLACK MOSES IN A SEA OF RED INK | False | By Clarence E. Walker | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-new-haven-s-bit-of-india-improves.html | DINING OUT; NEW HAVEN'S BIT OF INDIA IMPROVES | False | By Patricia Brooks | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-dutoit-and-the-philharmonic.html | MUSIC: DUTOIT AND THE PHILHARMONIC | False | By John Rockwell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/welcoming-the-holy-season.html | WELCOMING THE HOLY SEASON | False | By Paul Wilkes | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-cluster-planned-for-roosevelt-i.html | NEW CLUSTER PLANNED FOR ROOSEVELT I. | False | By William G. Blair | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/e-correction-244007.html | CORRECTION | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/sound-sometimes-it-s-the-little-things-that-mean-a-lot.html | SOUND; SOMETIMES IT'S THE LITTLE THINGS THAT MEAN A LOT | False | By Hans Fantel | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/minority-grants-approved.html | MINORITY GRANTS APPROVED | False | By Jacqueline Weaver | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/film-view-it-s-not-only-the-hits-that-help-define-the-year.html | FILM VIEW; IT'S NOT ONLY THE HITS THAT HELP DEFINE THE YEAR | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/president-bars-a-tax-increase.html | PRESIDENT BARS A TAX INCREASE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/recordings-track-scandinavian-music.html | RECORDINGS TRACK SCANDINAVIAN MUSIC | False | By Raymond Ericson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/philadelphia-falls-short-of-promise-to-rebuild-neighborhood-by-christmas.html | PHILADELPHIA FALLS SHORT OF PROMISE TO REBUILD NEIGHBORHOOD BY CHRISTMAS | False | By William K. Stevens, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-people-fast-track.html | SPORTS PEOPLE; Fast Track | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/arts/where-watching-tv-is-like-watching-history.html | WHERE WATCHING TV IS LIKE WATCHING HISTORY | False | By Leslie Bennetts | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/token-puzzle-8-million-are-missing.html | TOKEN PUZZLE: 8 MILLION ARE MISSING | False | By Peggy McCarthy | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-a-new-fashion-on-fifth-avenue.html | THE REGION; A NEW FASHION ON FIFTH AVENUE | False | By Alan Finder and Mary Connelly | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-more-penny-stamms-needed-in-county-244080.html | More Penny Stamms Needed in County | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/l-mailbox-a-hemisphere-of-difference-244016.html | MAILBOX; A Hemisphere Of Difference | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-italy.html | CAPTURING THE HOLIDAY SPIRIT; ITALY | False | By E. J. Dionne Jr. | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/kennedy-bows-to-a-new-generation.html | KENNEDY BOWS TO A NEW GENERATION | False | By Phil Gailey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/wave-of-protests-sweeps-over-haiti.html | WAVE OF PROTESTS SWEEPS OVER HAITI | False | By Joseph B. Treaster | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/about-men-being-santa.html | About Men; Being Santa | False | By Mark L. Dembert | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-anna-kavan-englishwoman-237059.html | Anna Kavan, Englishwoman | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/agent-turning-80-honored-by-stars.html | AGENT, TURNING 80, HONORED BY STARS | False | By Jerry Verbel | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-unthinkable-was-unprintable.html | THE UNTHINKABLE WAS UNPRINTABLE | False | By Arnold Beichman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-decline-and-fall-of-teaching-history-240473.html | Decline and Fall Of Teaching History | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/wild-day-of-solving-city-issues.html | WILD DAY OF SOLVING CITY ISSUES | False | By Josh Barbanel | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-library-of-toys-refitted-for-disabled.html | A LIBRARY OF TOYS REFITTED FOR DISABLED | False | By Paul Guernsey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-of-the-times-tallest-runner.html | SPORTS OF THE TIMES; 'TALLEST' RUNNER | False | By Dave Anderson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/whose-computer-revolution-is-this-anyhow.html | WHOSE COMPUTER REVOLUTION IS THIS, ANYHOW? | False | By Brigitte Berger | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/ideas-trends-a-diocese-fails-to-block-2-clinics.html | IDEAS & TRENDS; A DIOCESE FAILS TO BLOCK 2 CLINICS | False | By Albert Scardino and Katherine Roberts | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-the-concrete-meets-the-abstract-in-a-group-show.html | ART; THE CONCRETE MEETS THE ABSTRACT IN A GROUP SHOW | False | By Phyllis Braff | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-alternatives-to-rich-holiday-fare.html | DINING OUT; ALTERNATIVES TO RICH HOLIDAY FARE | False | By Anne Semmes | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/three-hours-pass-swiftly-in-a-new-st-matthew-passion.html | THREE HOURS PASS SWIFTLY IN A NEW 'ST. MATTHEW PASSION' | False | By Edward Schneider | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-haves-have-nots-and-georgica-pond-229383.html | HAVES, HAVE-NOTS AND GEORGICA POND | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/olympic-medalists-sweep-four-bouts.html | Olympic Medalists Sweep Four Bouts | False | By Phil Berger, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237345.html | IN SHORT: NONFICTION | False | By Jill Johnston | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/dissonance-in-the-cosmic-harmony.html | DISSONANCE IN THE COSMIC HARMONY | False | By John King Fairbank | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/259-edicts-later-historic-un-session-ends.html | 259 EDICTS LATER, HISTORIC U.N. SESSION ENDS | False | By Elaine Sciolino | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/c-correction-242600.html | CORRECTION | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/wendell-willis-t-p-livingston-to-marry-in-may.html | Wendell Willis, T. P. Livingston To Marry In May | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/linda-a-simpson-and-john-ettinger-lawyers-at-davis-polk-plan-to-marry.html | Linda A. Simpson and John Ettinger, Lawyers at Davis Polk, Plan to Marry | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/briefing-of-money-and-friends.html | BRIEFING; Of Money and Friends | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/why-today-s-orchestras-are-adrift.html | WHY TODAY'S ORCHESTRAS ARE ADRIFT | False | By Will Crutchfield | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-canada.html | CAPTURING THE HOLIDAY SPIRIT; CANADA | False | By Christopher Wren | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-france.html | CAPTURING THE HOLIDAY SPIRIT; FRANCE | False | By Paul Lewis | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-a-motherless-goddess-237051.html | A Motherless Goddess | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/college-basketball-unbeaten-georgetown-hands-depaul-first-defeat.html | COLLEGE BASKETBALL; UNBEATEN GEORGETOWN HANDS DePAUL FIRST DEFEAT | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-alexander-quartet.html | MUSIC: ALEXANDER QUARTET | False | By Bernard Holland | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-of-the-times-joe-klecko-moving-fast.html | SPORTS OF THE TIMES; Joe Klecko: Moving Fast | False | By George Vecsey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-southeast-asia.html | CAPTURING THE HOLIDAY SPIRIT; SOUTHEAST ASIA | False | By Barbara Crossette | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/a-june-wedding-for-miss-stallfort.html | A June Wedding For Miss Stallfort | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/junior-tennis-in-spotlight.html | JUNIOR TENNIS IN SPOTLIGHT | False | By Charles Friedman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/l-while-the-oil-is-hot-242777.html | WHILE THE OIL IS HOT | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/taking-delight-in-his-faults.html | TAKING DELIGHT IN HIS FAULTS | False | By Ken Auletta | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/let-s-keep-salt-ii.html | LET'S KEEP SALT II | False | By Edward M. Kennedy | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/topicsstaying-alive-frank-about-mail.html | TOPICS STAYING ALIVE; FRANK ABOUT MAIL | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/college-basketball-85-86-pat-denning-coach-and-teacher-meet-in-a-pioneer.html | COLLEGE BASKETBALL 85-86; PAT DENNING: COACH AND TEACHER MEET IN A PIONEER | False | By Steve Fiffer | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/returning-to-church.html | RETURNING TO CHURCH | False | By Dan Wakefield | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/247-pupils-77-nations-in-1-school.html | 247 PUPILS, 77 NATIONS IN 1 SCHOOL | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-small-farmer-vs-some-big-numbers.html | THE SMALL FARMER VS. SOME BIG NUMBERS | False | By Keith Schneider | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/4-killed-in-blast-at-an-italian-oil-depot.html | 4 KILLED IN BLAST AT AN ITALIAN OIL DEPOT | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/pamela-ann-wood-wed.html | Pamela Ann Wood Wed | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/l-the-deficit-240364.html | The Deficit | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-friends-of-the-clumsy-240498.html | Friends Of the Clumsy | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-fight-to-keep-the-dirt-in-red-dirt-road.html | A FIGHT TO KEEP THE DIRT IN RED DIRT ROAD | False | By Barbara Delatiner | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/la-mam-takes-a-break-from-the-avant-garde.html | LA MAM TAKES A BREAK FROM THE AVANT-GARDE | False | By Mel Gussow | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/assessment-unit-drops-plan-to-raise-farm-land-values.html | ASSESSMENT UNIT DROPS PLAN TO RAISE FARM LAND VALUES | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/debra-l-newman-weds.html | Debra L. Newman Weds | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/marc-rosenberg-to-wed-amy-b-cohen-in-august.html | Marc Rosenberg to Wed Amy B. Cohen in August | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/li-churches-revive-practice-of-tithing.html | L.I. CHURCHES REVIVE PRACTICE OF TITHING | False | By Clare Lowell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/lines-that-dvide-towns-and-the-races.html | LINES THAT DVIDE TOWNS AND THE RACES | False | By Michael Winerip | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/personal-finance-working-for-that-second-teddy-bear.html | PERSONAL FINANCE; WORKING FOR THAT SECOND TEDDY BEAR | False | By Carole Gould | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/state-told-to-plan-for-waste-facility.html | STATE TOLD TO PLAN FOR WASTE FACILITY | False | By Charlotte Libov | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-germany.html | CAPTURING THE HOLIDAY SPIRIT; GERMANY | False | By John Tagliabue | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-a-sweet-deal-for-new-hires.html | THE CITY RETAILERS' CHARITY CHRISTMAS; A SWEET DEAL FOR NEW HIRES | False | By Isadore Barmash | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/about-cars-luxury-galore-in-new-riviera.html | ABOUT CARS; LUXURY GALORE IN NEW RIVIERA | False | By Marshall Schuon | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/elaine-j-young-plans-to-be-married-in-april.html | Elaine J. Young Plans To Be Married in April | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/l-star-wars-242599.html | 'STAR WARS' | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-chamber-of-commerce-says-it-s-carrying-on-231913.html | CHAMBER OF COMMERCE SAYS IT'S CARRYING ON | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/triborough-authority-limiting-token-sales.html | TRIBOROUGH AUTHORITY LIMITING TOKEN SALES | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jersey-journal-232291.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi and Carlo M. Sardella | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/stephanie-baranof-wed.html | Stephanie Baranof Wed | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-a-different-bohemia-240460.html | A Different Bohemia | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/and-you-can-t-be-african.html | 'AND YOU CAN'T BE AFRICAN' | False | By Elinor Langer | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/l-mailbag-the-birth-of-jewish-art-237549.html | MAILBAG; THE BIRTH OF JEWISH ART | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/republicans-seek-cuomo-challenger.html | REPUBLICANS SEEK CUOMO CHALLENGER | False | By Frank Lynn | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/l-trading-up-242843.html | Trading Up | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/tv-view-portrait-of-a-japanese-woman-and-her-life-in-jazz.html | TV VIEW; PORTRAIT OF A JAPANESE WOMAN AND HER LIFE IN JAZZ | False | By John Corry | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/japanese-agree-for-the-first-time-to-give-us-trade-concessions.html | JAPANESE AGREE FOR THE FIRST TIME TO GIVE U.S. TRADE CONCESSIONS | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-holiday-season-1985-golden-oldies-some-shades-of-christmas-past.html | THE HOLIDAY SEASON, 1985; GOLDEN OLDIES: SOME SHADES OF CHRISTMAS PAST | False | By Sandra Salmans | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-final-curtain.html | FOLLOW-UP ON THE NEWS; Final Curtain | False | By Richard Haitch | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-making-of-a-best-selller-1906.html | THE MAKING OF A BEST SELLLER, 1906 | False | By Christopher Wilson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/susan-feldbau-plans-to-be-wed-to-lawyer.html | Susan Feldbau Plans To Be Wed to Lawyer | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-doctor-s-diploma.html | THE DOCTOR'S DIPLOMA | False | By James H. Jones | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-the-meanings-of-duality-in-art.html | ART; THE MEANINGS OF 'DUALITY' IN ART | False | By Patricia Malarcher | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/about-westchester-christmas-without-commercial-interruption.html | ABOUT WESTCHESTER; CHRISTMAS (WITHOUT COMMERCIAL INTERRUPTION) | False | By Lynne Ames | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/northeast-journal-bethlehem-fights-christmas-theives.html | NORTHEAST JOURNAL; BETHLEHEM FIGHTS CHRISTMAS THEIVES | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/small-investors-are-doing-it-together.html | SMALL INVESTORS ARE DOING IT TOGETHER | False | By John Crudele | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/q-and-a-240545.html | Q AND A | False | By Dee Wedemeyer | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/around-the-world-briton-held-in-lebanon-is-said-to-issue-message.html | AROUND THE WORLD; Briton Held in Lebanon Is Said to Issue Message | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-holly-city-christmas-is-over.html | FOR 'HOLLY CITY,' CHRISTMAS IS OVER | False | By Leo H. Carney | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/the-business-of-corporate-philanthropy.html | THE BUSINESS OF CORPORATE PHILANTHROPY | False | By Penny Singer | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/jets-have-rare-chance-today.html | JETS HAVE RARE CHANCE TODAY | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/dear-rich-and-famous.html | DEAR RICH-AND-FAMOUS | False | By Warren F. Kimball | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/where-all-those-holiday-plants-are-grown.html | WHERE ALL THOSE HOLIDAY PLANTS ARE GROWN | False | By Joan Lee Faust | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jersey-opinion-keepng-the-state-on-the-leading-edge.html | NEW JERSEY OPINION; KEEPNG THE STATE ON THE LEADING EDGE | False | By Edward Cohen | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/out-towns-it-s-good-news-you-watn-try-the-elmer-times.html | OUT TOWNS; IT'S GOOD NEWS YOU WATN? TRY THE ELMER TIMES | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/article-243802-no-title.html | Article 243802 -- No Title | False | By Deirdre Carmody | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/corporate-dealmaker-michael-d-dingman-cementing-allied-s-loose-ends.html | CORPORATE DEALMAKER: MICHAEL D. DINGMAN; CEMENTING ALLIED'S LOOSE ENDS | False | By Kenneth N. Gilpin | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-an-offer-the-us-could-refuse.html | THE WORLD; AN OFFER THE U.S. COULD REFUSE | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-mexico.html | CAPTURING THE HOLIDAY SPIRIT; MEXICO | False | By William Stockton | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-his-time-and-in-history.html | IN HIS TIME AND IN HISTORY | False | By John Koenig | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-221477.html | IN SHORT: FICTION | False | By Howard Fraser Mosher | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/l-eisenhower-and-the-military-industrial-complex-242778.html | EISENHOWER AND THE MILITARY-INDUSTRIAL COMPLEX | False |  | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-notes-smetana-s-libuse-in-a-rare-hearing.html | MUSIC NOTES; SMETANA'S LIBUSE IN A RARE HEARING | False | By Tim Page | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/fund-s-8-social-service-agencies-offer-wide-variety-asistance-poor-struggling.html | FUND'S 8 SOCIAL-SERVICE AGENCIES OFFER WIDE VARIETY OF ASISTANCE TO POOR; Struggling to Supply Help to the Helpless | False | By Louis L. Rosenberg | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/rotc-program-is-thriving-at-yonkers-high-school.html | R.O.T.C. PROGRAM IS THRIVING AT YONKERS HIGH SCHOOL | False | By Lena Williams | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-norway.html | CAPTURING THE HOLIDAY SPIRIT; NORWAY | False | By Jo Thomas | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/ann-pendelton-dillon-wed-to-mark-skarbek.html | Ann Pendelton Dillon Wed to Mark Skarbek | False |  | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/wallace-p-anderson.html | WALLACE P. ANDERSON | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-a-valuable-return-on-junk-mail.html | THE CITY RETAILERS' CHARITY CHRISTMAS; A VALUABLE RETURN ON 'JUNK MAIL' | False | By Isadore Barmash | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/campaigns-set-to-alert-drivers-to-seat-belt-law.html | CAMPAIGNS SET TO ALERT DRIVERS TO SEAT BELT LAW | False | By Jacqueline Weaver | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-england.html | CAPTURING THE HOLIDAY SPIRIT; ENGLAND | False | By Joseph Lelyveld | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/politics-omens-for-gop-in-contest.html | POLITICS; OMENS FOR G.O.P. IN CONTEST | False | By Frank Lynn | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-malls-may-say-no-to-pamphleteers.html | THE REGION; MALLS MAY SAY NO TO PAMPHLETEERS | False | By Alan Finder and Mary Connelly | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/russian-asks-french-refuge.html | Russian Asks French Refuge | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/corelli-and-bartok-on-the-violin-frontier.html | CORELLI AND BARTOK ON THE VIOLIN FRONTIER | False | By Geroge Jellinek | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/postings-in-empire-style.html | POSTINGS; IN EMPIRE STYLE | False |  | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-perpetual-replay.html | IN SHORT: NONFICTION; PERPETUAL REPLAY | False | By David Whitford | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-teaching-people-to-be-better-parents-242571.html | TEACHING PEOPLE TO BE BETTER PARENTS | False |  | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/l-paris-books-234867.html | PARIS BOOKS | False |  | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/st-john-s-crushes-niagara-104-61.html | ST. JOHN'S CRUSHES NIAGARA, 104-61 | False | By William C. Rhoden | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/writers-say-yevtushenko-speech-reflected-a-hopeful-mood.html | WRITERS SAY YEVTUSHENKO SPEECH REFLECTED A HOPEFUL MOOD | False | By Philip Taubman, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/l-tax-reform-242598.html | Tax Reform | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-executive-computer-the-latest-wrinkle-in-networking.html | THE EXECUTIVE COMPUTER; THE LATEST WRINKLE IN NETWORKING | False | By Erik Sandberg-Diment | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/reagan-s-man-for-education.html | REAGAN'S MAN FOR EDUCATION | False | By Edward B. Fiske | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-good-news-and-bad-for-ghandi.html | THE WORLD; GOOD NEWS AND BAD FOR GHANDI | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/epa-plans-to-drop-8-sites-from-list-of-worst-dumps.html | E.P.A. PLANS TO DROP 8 SITES FROM LIST OF WORST DUMPS | False | By Philip Shabecoff, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/bashin-the-reds.html | BASHIN' THE REDS | False | By Michael Olmert | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/phot-glenn-close-with-sam-waterston-nyt-jim-wilson-glenn-close-ideal-heroine.html | Phot of Glenn Close with Sam Waterston (NYT/Jim Wilson) IS GLENN CLOSE THE IDEAL HEROINE? | False | By Maureen Dowd | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dr-william-a-briscoe.html | DR. WILLIAM A. BRISCOE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/l-paris-books-237770.html | PARIS BOOKS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/a-go-ahead-for-phillippine-voting.html | A GO-AHEAD FOR PHILLIPPINE VOTING | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/chess-hidden-struggle.html | CHESS; HIDDEN STRUGGLE | False | By Robert Byrne | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/stage-view-peter-shaffer-creates-another-envious-outsider.html | STAGE VIEW; PETER SHAFFER CREATES ANOTHER ENVIOUS OUTSIDER | False | By Benedict Nightingale | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/merchants-complain-south-street-seaport-has-yet-to-establish-its-identity.html | MERCHANTS COMPLAIN SOUTH STREET SEAPORT HAS YET TO ESTABLISH ITS IDENTITY | False | By Elizabeth Kolbert | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/bridge-winning-squad.html | BRIDGE; WINNING SQUAD | False | By Alan Truscott | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/high-technology-is-spurring-race-to-retool-in-the-midwest.html | HIGH TECHNOLOGY IS SPURRING RACE TO RETOOL IN THE MIDWEST | False | By James Barron, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/winslow-homer-show-set-for-national-gallery.html | Winslow Homer Show Set for National Gallery | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/legal-notes-aiding-a-good-cause.html | LEGAL NOTES; Aiding a Good Cause | False | By David Margolick | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/suits-challenge-use-of-motels-for-homeless.html | SUITS CHALLENGE USE OF MOTELS FOR HOMELESS | False | By Milena Jovanovitch | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/talking-regulation-stabling-horses-in-suburbs.html | TALKING REGULATION; STABLING HORSES IN SUBURBS | False | By Andree Brooks | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/corrections-244003.html | CORRECTIONS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/c-correction-242601.html | CORRECTION | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/investing-another-may-day-worries-the-market.html | INVESTING; ANOTHER 'MAY DAY' WORRIES THE MARKET | False | By Anise C. Wallace | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/katzenbach-chair-at-yale.html | KATZENBACH CHAIR AT YALE | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/holly-russell-marries-jack-rosenthal.html | Holly Russell Marries Jack Rosenthal | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/salvador-rebels-trying-to-unify-in-marxist-party.html | SALVADOR REBELS TRYING TO UNIFY IN MARXIST PARTY | False | By James Lemoyne, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-new-jersey-opinion-archaic-laws-let-property-outweigh-a-town-s-people-231882.html | NEW JERSEY OPINION; ARCHAIC LAWS LET PROPERTY OUTWEIGH A TOWN'S PEOPLE | False | By Charles Vail | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/practical-traveler-hotels-join-the-frequent-flier-game.html | PRACTICAL TRAVELER; HOTELS JOIN THE FREQUENT-FLIER GAME | False | By Paul Grimes | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-journal-244074.html | WESTCHESTER JOURNAL | False | By Ann B. Silverman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/sludge-bill-is-called-good-start.html | SLUDGE BILL IS CALLED GOOD START | False | By States News Service | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/a-real-christmas-calls-for-a-real-tree.html | A REAL CHRISTMAS CALLS FOR A REAL TREE | False | By Nancy van Vlissinger | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-a-rarity-among-steakhouses.html | DINING OUT; A RARITY AMONG STEAKHOUSES | False | By Florence Fabricant | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-adult-collectors-trains-rekindle-the-memories-of-youth.html | FOR ADULT COLLECTORS, TRAINS REKINDLE THE MEMORIES OF YOUTH | False | By Marcia Saft | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-decline-and-fall-of-teaching-history-240480.html | Decline and Fall Of Teaching History | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/q-and-a-234879.html | Q AND A | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/gail-bradley-plans-to-wed-dean-g-klewsaat-in-june.html | Gail Bradley Plans to Wed Dean G. Klewsaat in June | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/mr-shultz-s-balkan-salvos.html | MR. SHULTZ'S BALKAN SALVOS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/cable-tv-notes-a-zany-troupe-parodies-the-year.html | CABLE TV NOTES; A ZANY TROUPE PARODIES THE YEAR | False | By Steve Schneider | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-a-different-bohemia-240477.html | A Different Bohemia | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/us-again-asserts-that-soviet-broke-arms-agreements.html | U.S. AGAIN ASSERTS THAT SOVIET BROKE ARMS AGREEMENTS | False | By Michael R. Gordon, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/travel-advisory-winter-dreams-fishing-season-and-cherry-blossoms.html | TRAVEL ADVISORY; WINTER DREAMS - FISHING SEASON AND CHERRY BLOSSOMS | False | By Lawrence Van Gelder | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-people-dickerson-slowed.html | SPORTS PEOPLE; Dickerson Slowed | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/rate-request-by-lilco-seeking-a-signal.html | RATE REQUEST BY LILCO SEEKING A SIGNAL | False | By John Rather | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-view-experimental-dance-is-not-always-aided-by-trappings.html | DANCE VIEW; EXPERIMENTAL DANCE IS NOT ALWAYS AIDED BY TRAPPINGS | False | By Anna Kisselgoff | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-americanization-of-thatcher-strains-her-ties-abroad.html | THE AMERICANIZATION OF THATCHER STRAINS HER TIES ABROAD | False | By Joseph Lelyveld | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/uganda-tries-to-awaken-from-its-nightmarish-past.html | UGANDA TRIES TO AWAKEN FROM ITS NIGHTMARISH PAST | False | By Edward A. Gargan | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/local-colleges-rutgers-trounces-long-island-82-67.html | LOCAL COLLEGES; RUTGERS TROUNCES LONG ISLAND, 82-67 | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-holiday-season-1985-a-tale-of-three-towns.html | THE HOLIDAY SEASON, 1985; A TALE OF THREE TOWNS | False | By Winston Williams | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/mandela-taken-from-her-home-in-south-africa.html | MANDELA TAKEN FROM HER HOME IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/legal-notes-a-question-of-value.html | LEGAL NOTES; A Question of Value | False | By David Margolick | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-security-council-at-last-condemns-hostage-taking.html | THE WORLD; SECURITY COUNCIL AT LAST CONDEMNS HOSTAGE-TAKING | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-faa-to-check-jet-repair-shops.html | THE NATION; F.A.A. TO CHECK JET REPAIR SHOPS | False | By Caroline Rand Herron and Michael Wright | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/at-the-pope-s-right-hand.html | AT THE POPE'S RIGHT HAND | False | By Joseph A. Komonchak | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/maryland-voters-will-get-a-chance-in-1986-to-weigh-value-of-integrity.html | MARYLAND VOTERS WILL GET A CHANCE IN 1986 TO WEIGH VALUE OF INTEGRITY | False | By Lindsey Gruson, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/from-new-york-banking-by-phone.html | FROM NEW YORK, BANKING BY PHONE | False | By Robert A. Hamilton | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/parties-plan-talks-to-settle-hospital-suit.html | PARTIES PLAN TALKS TO SETTLE HOSPITAL SUIT | False | By Edward Hudson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas-squeezing-sales-into-fewer-days.html | THE CITY RETAILERS' CHARITY CHRISTMAS; SQUEEZING SALES INTO FEWER DAYS | False | By Isadore Barmash | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-gifts-that-money-could-not-buy.html | LONG ISLAND OPINION; GIFTS THAT MONEY COULD NOT BUY | False | By Ann Owens | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/pianists-of-the-past-work-their-magic-in-reissues.html | PIANISTS OF THE PAST WORK THEIR MAGIC IN REISSUES | False | By Harold C. Schonberg | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/children-s-books-bookshelf-221505.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/19-artists-colonies-get-207500-in-grants.html | 19 ARTISTS' COLONIES GET $207,500 IN GRANTS | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-view-what-happened-to-our-vanguard.html | MUSIC VIEW; WHAT HAPPENED TO OUR VANGUARD? | False | By John Rockwell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/children-s-books-221504.html | CHILDREN'S BOOKS | False | By Selma Lanes | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-israel.html | CAPTURING THE HOLIDAY SPIRIT; ISRAEL | False | By Moshe Brilliant | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/crime-237455.html | CRIME | False | By Newgate Callendar | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-freedom-of-dance.html | FOLLOW-UP ON THE NEWS; Freedom of Dance | False | By Richard Haitch | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/ideas-trends-a-job-quota-case-goes-to-trial.html | IDEAS & TRENDS; A JOB QUOTA CASE GOES TO TRIAL | False | By Albert Scardino and Katherine Roberts | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/lisa-a-doyle-is-affianced.html | Lisa A. Doyle Is Affianced | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/the-season-s-lists-test-endurance.html | THE SEASON'S LISTS TEST ENDURANCE | False | By Claudette Russell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/waste-cleanup-vote.html | WASTE-CLEANUP VOTE | False | By Harold Faber, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-night-at-shelters-in-newark.html | A NIGHT AT SHELTERS IN NEWARK | False | By Sandra Friedland | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/l-ge-rca-merger-would-be-a-reunion-242776.html | G.E.-RCA MERGER WOULD BE A REUNION | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/state-aides-optimistic-on-new-superfund.html | STATE AIDES OPTIMISTIC ON NEW SUPERFUND | False | By Bob Narus | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/is-it-really-shakespeare.html | IS IT REALLY SHAKESPEARE? | False | By Anthony Burgess | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/new-castle-now-mandates-its-esthetics.html | New Castle Now Mandates Its Esthetics | False | By Betsy Brown | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/casinos-here-fail-to-eclipse-nevada-s.html | CASINOS HERE FAIL TO ECLIPSE NEVADA'S | False | By Donald Janson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/israeli-tied-to-spying-in-us-said-to-lose-job.html | ISRAELI, TIED TO SPYING IN U.S., SAID TO LOSE JOB | False | By Thomas L. Friedman, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/lirr-station-plan-assailed.html | L.I.R.R. STATION PLAN ASSAILED | False | By John T. McQuiston | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/new-cassettes-from-copperfield-to-toscanini-237618.html | NEW CASSETTES: FROM 'COPPERFIELD' TO TOSCANINI | False | By Lawrence van Gleder | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/geckos-porch-lights-and-sighing-gardens.html | GECKOS, PORCH LIGHTS AND SIGHING GARDENS | False | By Liz Rosenberg | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/moderate-panel-pushes-for-more-welfare-aid.html | MODERATE PANEL PUSHES FOR MORE WELFARE AID | False | By John Herbers, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/kathryn-maney-to-wed-feb-22.html | Kathryn Maney To Wed Feb. 22 | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/antiques-solving-the-case-of-the-royal-chair.html | ANTIQUES; SOLVING THE CASE OF THE ROYAL CHAIR | False | By Rita Reif | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/dr-r-i-thomas-weds-dr-alexander.html | Dr. R. I. Thomas Weds Dr. Alexander | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/edward-d-elia-to-be-wed-to-robin-e-luca-in-may.html | Edward D'Elia to Be Wed To Robin E. Luca in May | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/l-mailbox-love-concern-for-his-men-244014.html | MAILBOX; Love, Concern For His Men | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/fashion-view-variety-is-the-spice-of-paris.html | FASHION VIEW; VARIETY IS THE SPICE OF PARIS | False | By Carrie Donovan | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-and-back-in-court.html | THE REGION; AND BACK IN COURT | False | By Alan Finder and Mary Connelly | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/papers-of-sub-s-inventor-donated.html | PAPERS OF SUB'S INVENTOR DONATED | False | By Conrad Wesselhoeft | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/education-watch-to-be-young-and-gifted-and-bored.html | EDUCATION WATCH; TO BE YOUNG AND GIFTED - - AND BORED | False | By Gene I. Maeroff | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/museum-exhibition-shows-bronx-jews-in-halcy-on-decades-between-wars.html | MUSEUM EXHIBITION SHOWS BRONX JEWS IN HALCY ON DECADES BETWEEN WARS | False | By Richard F. Shepard | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/photography-view-is-trump-s-latest-proposal-just-a-castle-in-the-air.html | PHOTOGRAPHY VIEW; IS TRUMP'S LATEST PROPOSAL JUST A CASTLE IN THE AIR? | False | By Paul Goldberger | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/many-in-congress-say-session-of-86-was-unproductive.html | MANY IN CONGRESS SAY SESSION OF '86 WAS UNPRODUCTIVE | False | By Steven V. Roberts, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/numismatics-sale-will-spotlight-rare-gold-coins.html | NUMISMATICS; SALE WILL SPOTLIGHT RARE GOLD COINS | False | By Ed Reiter | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/data-bank.html | DATA BANK | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/museum-traces-religious-awakenings-on-li.html | MUSEUM TRACES RELIGIOUS 'AWAKENINGS' ON L.I. | False | By Barbara Delatiner | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/miss-zimmerman-planning-to-wed-r-i-wishnick-2d.html | Miss Zimmerman Planning to Wed R. I. Wishnick 2d | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/legal-notes-law-professors-faulted-for-lack-of-publishing.html | LEGAL NOTES; LAW PROFESSORS FAULTED FOR LACK OF PUBLISHING | False | By David Margolick | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/tax-exempt-troublemakers.html | TAX-EXEMPT TROUBLEMAKERS | False | By Ernest van Den Haag | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/nets-defeat-pacers-by-102-98.html | NETS DEFEAT PACERS BY 102-98 | False | By Sam Goldaper, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/rush-to-judgment-congress-packs-and-leaves-but-the-battle-will-continue.html | RUSH TO JUDGMENT; CONGRESS PACKS AND LEAVES, BUT THE BATTLE WILL CONTINUE | False | By R. W. Apple Jr. | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/britain-braces-for-a-financial-free-for-all.html | BRITAIN BRACES FOR A FINANCIAL FREE-FOR-ALL | False | By Steve Lohr | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/rudolph-gets-refurbished.html | 'RUDOLPH' GETS REFURBISHED | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/trump-to-operate-jersey-anchorage.html | TRUMP TO OPERATE JERSEY ANCHORAGE | False | By Donald Janson, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/suffolk-abandons-seat-belt-law-for-school-buses.html | SUFFOLK ABANDONS SEAT-BELT LAW FOR SCHOOL BUSES | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-opinion-you-can-help-youth-now-for-less.html | WESTCHESTER OPINION; YOU CAN HELP YOUTH NOW FOR LESS | False | By Jean C. Fink | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/juliana-reiss-plans-to-wed.html | Juliana Reiss Plans to Wed | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/devils-lose-to-whalers7-6.html | DEVILS LOSE TO WHALERS,7-6 | False | By Alex Yannis, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-people-stakes-record.html | SPORTS PEOPLE; Stakes Record | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/private-group-to-acquire-public-housing-complex.html | PRIVATE GROUP TO ACQUIRE PUBLIC-HOUSING COMPLEX | False | By Ian T. MacAuley | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/for-new-officers-school-s-out.html | FOR NEW OFFICERS, SCHOOL'S OUT | False | By Shelly Feuer Domash | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237317.html | IN SHORT: FICTION | False | By Sherie Posesorski | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/newark-trying-to-treat-the-sick-and-homeless.html | NEWARK TRYING TO TREAT THE SICK AND HOMELESS | False | By Sandra Friedland | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-foucault-and-pleasure-237081.html | Foucault and Pleasure | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-221497.html | IN SHORT: NONFICTION | False | By Barney Pace | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-reviewer-missed-mark-on-avant-garde-232104.html | Reviewer Missed Mark On Avant-Garde | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-people-seeking-assistance.html | SPORTS PEOPLE; Seeking Assistance | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-japan.html | CAPTURING THE HOLIDAY SPIRIT; JAPAN | False | By Clyde Haberman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/connecticut-guide-237152.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-china.html | CAPTURING THE HOLIDAY SPIRIT; CHINA | False | By John F. Burns | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-celtic-tradition.html | MUSIC: CELTIC TRADITION | False | By Jon Pareles | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/fare-of-the-country-panettone-is-milan-s-yuletide-treat.html | FARE OF THE COUNTRY; PANETTONE IS MILAN'S YULETIDE TREAT | False | By Gloria Levitas | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/miss-deglin-is-wed.html | Miss Deglin Is Wed | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/farmer-and-family-on-the-brink-facing-a-meager-christmas.html | FARMER AND FAMILY, ON THE BRINK, FACING A MEAGER CHRISTMAS; | False | By William Robbins, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/news-summary-sunday-december-22-1985.html | NEWS SUMMARY; SUNDAY, DECEMBER 22, 1985 | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/l-mailbag-getting-it-right-237554.html | MAILBAG; GETTING IT RIGHT | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/suburbs-struggle-with-rise-in-the-homeless.html | SUBURBS STRUGGLE WITH RISE IN THE HOMELESS | False | By Peter Kerr | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/follow-up-on-the-news-wet-question.html | FOLLOW-UP ON THE NEWS; Wet Question | False | By Richard Haitch | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/christmas-appeal-help-neediest-chases-fund-even-special-parents-need-help-with.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CHASES FUND; EVEN SPECIAL PARENTS NEED HELP WITH SPECIAL CHILDREN | False | By Robert Rodriguez | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/briefing-speech-speech.html | BRIEFING; Speech! Speech! | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-friends-of-the-clumsy-240491.html | Friends Of the Clumsy | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/yugoslav-takes-slalom.html | Yugoslav Takes Slalom | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/required-reading-on-welfare.html | REQUIRED READING; On Welfare | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/geraldine-page-revels-in-a-film-odyssey.html | GERALDINE PAGE REVELS IN A FILM ODYSSEY | False | By Myra Forsberg | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/views-of-sport-old-garden-fit-like-a-comfortable-shoe.html | VIEWS OF SPORT; OLD GARDEN FIT LIKE A COMFORTABLE SHOE | False | By Barney Nagler | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-3-colleges-omitted-in-computer-article-231915.html | 3 COLLEGES OMITTED IN COMPUTER ARTICLE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/l-mailbag-the-home-screen-vs-a-movie-house-237544.html | MAILBAG; THE HOME SCREEN VS. A MOVIE HOUSE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/postings-living-on-a-landfill.html | POSTINGS; LIVING ON A LANDFILL | False | By Shawn G. Kennedy | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/an-oil-town-looks-for-a-new-means-of-support.html | AN OIL TOWN LOOKS FOR A NEW MEANS OF SUPPORT | False | By Robert Reinhold | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/chateaus-in-all-directions.html | CHATEAUS IN ALL DIRECTIONS | False | By Herbe Dorsey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/the-wellborn-maverick.html | THE WELLBORN MAVERICK | False | By Rosellen Brown | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/around-the-nation-oklahoma-indians-win-injunction-in-bingo-case.html | AROUND THE NATION; Oklahoma Indians Win Injunction in Bingo Case | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-221479.html | IN SHORT: FICTION | False | By Eleanor Foa Dienstag | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/opera-first-lohengrin-of-metropolitan-season.html | OPERA: FIRST 'LOHENGRIN' OF METROPOLITAN SEASON | False | By John Rockwell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/perspectives-queens-commerce-austin-street-spawns-a-developer.html | PERSPECTIVES: QUEENS COMMERCE; AUSTIN STREET SPAWNS A DEVELOPER | False | By Alan S. Oser | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/best-sellers-dec-22-1985.html | BEST SELLERS; Dec. 22, 1985 | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-world-a-surrender-in-france.html | THE WORLD; A SURRENDER IN FRANCE | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/nba-76ers-late-rally-defeats-celtics.html | N.B.A.; 76ers' LATE RALLY DEFEATS CELTICS | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-a-salute-in-verse-to-an-island-diverse-season-s-greetings.html | LONG ISLAND OPINION; A SALUTE IN VERSE TO AN ISLAND DIVERSE SEASON'S GREETINGS | False | By Betsy Barton Cope | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237372.html | IN SHORT: NONFICTION | False | By Gib Johnson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-dr-gross-gets-his-job-back.html | THE REGION; DR. GROSS GETS HIS JOB BACK | False | By Alan Finder and Mary Connelly | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/c-correction-244005.html | CORRECTION | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/gardening-christmas-poinsettias-a-natural-display.html | GARDENING; CHRISTMAS POINSETTIAS: A NATURAL DISPLAY | False | By Carl Totemeier | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/l-the-muse-in-the-mead-hall-237056.html | The Muse in the Mead Hall | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/white-clothes-stolen-from-east-side-shop.html | White Clothes Stolen From East Side Shop | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/theater-review-he-plays-30-roles-in-christmas-carol.html | THEATER REVIEW; HE PLAYS 30 ROLES IN 'CHRISTMAS CAROL' | False | By Leah D. Frank | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/l-true-conservatism-244113.html | TRUE CONSERVATISM | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/debra-steinhardt-is-a-bride.html | Debra Steinhardt Is a Bride | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-opinion-a-lesson-learned-on-the-importance-of-having-water.html | WESTCHESTER OPINION; A LESSON LEARNED ON THE IMPORTANCE OF HAVING WATER | False | By Gloria Smith | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/headliners-in-a-hurry.html | HEADLINERS; IN A HURRY | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-richar-bull.html | DANCE: RICHAR BULL | False | By Jack Anderson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/cavalli-was-fine-bring-on-puccini.html | CAVALLI WAS FINE, BRING ON PUCCINI | False | By Bernard Holland | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/the-rocky-road-to-holiday-tradition.html | THE ROCKY ROAD TO HOLIDAY TRADITION | False | By Kitty Florey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-island-opinion-christmas-is-better-without-santa.html | LONG ISLAND OPINION; CHRISTMAS IS BETTER WITHOUT SANTA | False | By Jenny Phillips Godwin | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/l-mailbag-definitive-mantle-232577.html | MAILBAG; 'DEFINITIVE' MANTLE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/dining-out-mansion-offers-a-setting-of-beauty.html | DINING OUT; MANSION OFFERS A SETTING OF BEAUTY | False | By M. H. Reed | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/home-clinic-applying-plastic-laminate-little-things-count.html | HOME CLINIC; APPLYING PLASTIC LAMINATE: LITTLE THINGS COUNT | False | By Bernard Gladstone | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/testimony-in-pope-case-ends-in-sofia.html | TESTIMONY IN POPE CASE ENDS IN SOFIA | False | By John Tagliabue, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/l-for-classroom-monitoring-from-right-and-left-242775.html | FOR CLASSROOM MONITORING FROM RIGHT AND LEFT | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-arctic-visions-the-art-of-the-inuit-at-the-montclair-museum.html | ART; 'ARCTIC VISIONS,' THE ART OF THE INUIT, AT THE MONTCLAIR MUSEUM | False | By Vivien Raynor | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/l-shocking-noise-242846.html | 'Shocking' Noise | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/anne-k-giaever-becomes-a-bride.html | Anne K. Giaever Becomes a Bride | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-communication-needed-in-grandchild-cases-244075.html | Communication Needed In Grandchild Cases | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/new-support-frow-africa-as-who-plans-effort-on-aids.html | NEW SUPPORT FROW AFRICA AS W.H.O. PLANS EFFORT ON AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/eleni-pournaras-plans-to-wed-an-executive.html | Eleni Pournaras Plans To Wed an Executive | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/calendars.html | Calendars | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/college-playoffs-georgia-southern-wins.html | COLLEGE PLAYOFFS; GEORGIA SOUTHERN WINS | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/on-language-name-that-dog.html | ON LANGUAGE; NAME THAT DOG | False | By Wiliam Safire | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/week-in-business-short-of-cash-icahn-alters-twa-deal.html | WEEK IN BUSINESS; SHORT OF CASH, ICAHN ALTERS T.W.A. DEAL | False | By Merrill Perlman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-region-the-underworld-hits-and-runs-on-42nd-street.html | THE REGION; THE UNDERWORLD HITS AND RUNS ON 42nd STREET | False | By Alan Finder and Mary Connelly | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-debuts-in-review-vincenzo-taramelli.html | MUSIC: DEBUTS IN REVIEW; Vincenzo Taramelli | False | By Tim Page | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-there-are-reasons-grandparents-act-244076.html | There Are Reasons Grandparents Act | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/scott-e-herman-weds-kimberly-jane-markel.html | Scott E. Herman Weds Kimberly Jane Markel | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/capturing-the-holiday-spirit-soviet-union.html | CAPTURING THE HOLIDAY SPIRIT; SOVIET UNION | False | By Serge Schmemann | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/superlunarian-follies.html | SUPERLUNARIAN FOLLIES | False | By David Bradley | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237357.html | IN SHORT: NONFICTION | False | By Francois Sauzey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/if-you-re-thinking-of-living-in-southport.html | IF YOU'RE THINKING OF LIVING IN; SOUTHPORT | False | By Eleanor Charles | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/miss-chafee-to-wed-john-nassikas-3d.html | Miss Chafee to Wed John Nassikas 3d | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-city-retailers-charity-christmas.html | THE CITY RETAILERS' CHARITY CHRISTMAS | False | By Isadore Barmash | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/summations-under-way-in-a-racketeering-trial.html | SUMMATIONS UNDER WAY IN A RACKETEERING TRIAL | False | By Arnold H. Lubasch | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/singular-celebrations-of-christmas.html | SINGULAR CELEBRATIONS OF CHRISTMAS | False | By Laurie A. O'Neill | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/art-view-kokoschka-s-early-portraits-sum-up-a-whole-society.html | ART VIEW; KOKOSCHKA'S EARLY PORTRAITS SUM UP A WHOLE SOCIETY | False | By John Russell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/theater/stage-revised-version-of-boom-boom-room.html | STAGE: REVISED VERSION OF 'BOOM BOOM ROOM' | False | By Herbert Mitgang | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/tax-politics-how-reagan-wooed-the-gop.html | TAX POLITICS: HOW REAGAN WOOED THE G.O.P. | False | By Michael Oreskes, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/topicsstaying-alive-protective-custody.html | TOPICSSTAYING ALIVE; PROTECTIVE CUSTODY | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/for-california-s-top-judge-the-trials-of-a-campaign.html | FOR CALIFORNIA'S TOP JUDGE, THE TRIALS OF A CAMPAIGN | False | By Robert Lindsey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/independence-bowl-minnesota-prevails.html | INDEPENDENCE BOWL; MINNESOTA PREVAILS | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/miss-essrog-sets-date-for-marriage-to-jay-balakirsky.html | Miss Essrog Sets Date for Marriage to Jay Balakirsky | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/art-at-wor-a-peg-for-threenew-rochelle-faculty-painters.html | ART; 'AT WOR,' A PEG FOR THREENEW ROCHELLE FACULTY PAINTERS | False | By William Zimmer | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/for-arts-groups-in-manhattan-the-lease-is-the-thing.html | FOR ARTS GROUPS IN MANHATTAN, THE LEASE IS THE THING | False | By Samuel G. Freedman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/l-mailbag-the-home-screen-vs-a-movie-house-237541.html | MAILBAG; THE HOME SCREEN VS. A MOVIE HOUSE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/alison-c-corvington-to-wed-paul-dickard.html | Alison C. Corvington To Wed Paul Dickard | False | | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/westchester-journal-a-nonesense-show.html | WESTCHESTER JOURNAL; A 'NONESENSE' SHOW | False | By Gary Kriss | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/anne-savarese-medical-student-weds-physician.html | Anne Savarese, Medical Student, Weds Physician | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-mistrial-declared-in-edwards-case.html | THE NATION; MISTRIAL DECLARED IN EDWARDS CASE | False | By Caroline Rand Herron and Michael Wright | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-debuts-in-review-alfred-rizzo.html | MUSIC DEBUTS IN REVIEW; ALFRED RIZZO | False | By Tim Page | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/france-s-bitter-brand-of-ethnic-politics.html | FRANCE'S BITTER BRAND OF ETHNIC POLITICS | False | By Richard Bernstein | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/the-fed-s-war-on-junk-bonds-responding-to-a-false-alarm-on-debt.html | THE FED'S WAR ON JUNK BONDS; RESPONDING TO A FALSE ALARM ON DEBT | False | By Joseph H. Flom | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/artists-present-holiday-wrapping-of-a-different-sort.html | ARTISTS PRESENT HOLIDAY WRAPPING OF A DIFFERENT SORT | False | By Marcia Saft | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/headliners-still-guilty.html | HEADLINERS; STILL GUILTY | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/quotation-of-the-day-244002.html | Quotation of the Day | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/massachusetts-debates-plans-to-aid-mentally-ill.html | MASSACHUSETTS DEBATES PLANS TO AID MENTALLY ILL | False | Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-ailey-troupe-in-the-black-tradition.html | DANCE: AILEY TROUPE 'IN THE BLACK TRADITION | False | By Jack Anderson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/verbatim-soviet-letters.html | VERBATIM; SOVIET LETTERS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/l-support-on-privacy-urged-by-physician-244077.html | Support on Privacy Urged by Physician | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/close-us-israel-retlationship-makes-keeping-secrets-hard.html | CLOSE U.S.-ISRAEL RETLATIONSHIP MAKES KEEPING SECRETS HARD | False | By David K. Shipler | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/santa-s-helpers-in-new-york-answer-letters.html | SANTA'S HELPERS IN NEW YORK ANSWER LETTERS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/ideas-trends-wommen-win-one-at-old-nassau.html | IDEAS & TRENDS; WOMMEN WIN ONE AT OLD NASSAU | False | By Albert Scardino and Katherine Roberts | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/this-time-shultz-has-the-last-word.html | THIS TIME, SHULTZ HAS THE LAST WORD | False | By Bernard Gwertzman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/l-big-sur-234859.html | BIG SUR | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/whose-apartment-after-the-breakup.html | WHOSE APARTMENT AFTER THE BREAKUP? | False | By Andree Brooks | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/cherry-bowl-maryland-defeats-syracuse-35-18-by-exploiting-mistakes.html | CHERRY BOWL; MARYLAND DEFEATS SYRACUSE, 35-18, BY EXPLOITING MISTAKES | False | By William N. Wallace, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/donna-marie-flotteron-to-marry-kevin-cahill.html | Donna Marie Flotteron To Marry Kevin Cahill | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/new-cassettes-from-copperfield-to-toscanini-237617.html | NEW CASSETTES: FROM 'COPPERFIELD' TO TOSCANINI | False | By Howard Thompson | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237330.html | IN SHORT: FICTION | False | By Laurel Graeber | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/new-cassettes-from-copperfield-to-toscanini-231906.html | NEW CASSETTES: FROM 'COPPERFIELD' TO TOSCANINI | False | By Stephen Holden | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/gretchen-frank-becomes-a-bride.html | Gretchen Frank Becomes a Bride | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/new-cassettes-from-copperfield-to-toscanini-237631.html | NEW CASSETTES: FROM 'COPPERFIELD' TO TOSCANINI | False | By Tim Page | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/disagreeing-but-in-a-common-tongue.html | DISAGREEING, BUT IN A COMMON TONGUE | False | By Edward Schumacher | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/helen-k-davlin-to-wed-in-april.html | Helen K. Davlin To Wed in April | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/early-drive-set-tone-for-giants.html | EARLY DRIVE SET TONE FOR GIANTS | False | By Michael Janofsky, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Bernard Holland | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/susan-stoddard-jacobsen-is-the-bride-of-john-colby-kean-3d-on-long-island.html | Susan Stoddard Jacobsen Is the Bride of John Colby Kean 3d on Long Island | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/movies/new-cassettes-from-copperfield-to-toscanini-237634.html | NEW CASSETTES: FROM 'COPPERFIELD' TO TOSCANINI | False | By John Rockwell | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/the-nation-us-to-keep-fha-for-now.html | THE NATION; U.S. TO KEEP F.H.A. FOR NOW | False | By Caroline Rand Herron and Michael Wright | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/knicks-top-pistons-112-110.html | KNICKS TOP PISTONS, 112-110 | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/around-the-nation-kidney-machine-aidswoman-in-heart-case.html | AROUND THE NATION; Kidney Machine AidsWoman in Heart Case | False | AP | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/weekinreview/headliners-a-tidy-profit.html | HEADLINERS; A TIDY PROFIT | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/street-fashion-it-s-a-you-haul-christmas.html | Street Fashion; IT'S A YOU-HAUL CHRISTMAS | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/anne-garrels-engaged-to-james-v-lawrence.html | Anne Garrels Engaged To James V. Lawrence | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/soviet-has-supplied-a-dangerous-missile-to-libya-us-says.html | SOVIET HAS SUPPLIED A DANGEROUS MISSILE TO LIBYA, U.S. SAYS | False | By Susan F. Rasky, Special to the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/press-marcos-for-reforms-now.html | PRESS MARCOS FOR REFORMS NOW | False | By Diane Orentlicher | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/northeast-journal-rescuing-turtles-off-long-island.html | NORTHEAST JOURNAL; RESCUING TURTLES OFF LONG ISLAND | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-nonfiction-237346.html | IN SHORT: NONFICTION | False | By Tony Schmitz | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-12-26 | TX 1-723156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/sports/views-of-sport-when-sport-shatters-myths-everyone-can-win.html | VIEWS OF SPORT; WHEN SPORT SHATTERS MYTHS, EVERYONE CAN WIN | False | By Craig A. Masback | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/realestate/recent-sales-242866.html | Recent Sales | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/a-battle-for-airport-riders.html | A BATTLE FOR AIRPORT RIDERS | False | By Doris Meadows | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/fbi-holds-another-spy-suspect-employee-of-house-transcribers.html | F.B.I. HOLDS ANOTHER SPY SUSPECT, EMPLOYEE OF HOUSE TRANSCRIBERS | False | By Stephen Engelberg, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/long-islanders-a-businessman-puts-tiny-nation-in-his-portfolio.html | LONG ISLANDERS; A BUSINESSMAN PUTS TINY NATION IN HIS PORTFOLIO | False | By Lawrence Van Gelder | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/l-decline-and-fall-of-teaching-history-240496.html | Decline and Fall of Teaching History | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/travel/l-buenos-aires-234858.html | BUENOS AIRES | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/dance-ailey-offers-pigs-and-fishes.html | DANCE: AILEY OFFERS 'PIGS AND FISHES | False | By Jennifer Dunning | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/opinion/yuletide-spirit-affects-pets-too.html | YULETIDE SPIRIT AFFECTS PETS, TOO | False | By Jane Bradley | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/books/in-short-fiction-237321.html | IN SHORT: FICTION | False | By Sheila Solomon Klass | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/group-cab-rides-become-a-york-ave-custom.html | GROUP CAB RIDES BECOME A YORK AVE. CUSTOM | False | By Vukani Magubane | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/view-from-the-pulpit-a-modest-revival-in-business-ethics.html | VIEW FROM THE PULPIT; A MODEST REVIVAL IN BUSINESS ETHICS? | False | By F. Forrester Church | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/arts/music-debuts-in-review-miriam-ramos.html | MUSIC DEBUTS IN REVIEW; MIRIAM RAMOS | False | By Tim Page | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/county-works-on-package-for-albany-delegation.html | COUNTY WORKS ON PACKAGE FOR ALBANY DELEGATION | False | By Gary Kriss | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/magazine/food-america-s-own-nut.html | FOOD; America's Own Nut | False | By Craig Claiborne and Pierre Franey | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/school-helps-perpetuate-china-s-culture.html | SCHOOL HELPS PERPETUATE CHINA'S CULTURE | False | By Louise Saul | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/us/us-backs-some-damage-awards-over-zoning.html | U.S. BACKS SOME DAMAGE AWARDS OVER ZONING | False | By Stuart Taylor Jr., Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/nyregion/music-young-performers-have-their-day.html | MUSIC; YOUNG PERFORMERS HAVE THEIR DAY | False | By Robert Sherman | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/style/social-events-last-benefits-of-1985.html | SOCIAL EVENTS; Last Benefits of 1985 | False | By Robert E. Tomasson | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/business/in-quotes.html | IN QUOTES | False | | 1985-12-26 | TX 1-723156 |
| 1985-12-22 | 1985-12-22 | https://www.nytimes.com/1985/12/22/world/police-suspect-arsonist-caused-fire-at-elite-paris-food-store.html | POLICE SUSPECT ARSONIST CAUSED FIRE AT ELITE PARIS FOOD STORE | False | By Paul Lewis, Special To the New York Times | 1985-12-26 | TX 1-723156 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/nancy-leviine-marries.html | Nancy Leviine Marries | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-a-switch-by-publisher.html | Advertising; A Switch by Publisher | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/in-la-two-cultures-meet-at-midfield.html | IN L.A., TWO CULTURES MEET AT MIDFIELD | False | By Diane K. Shah | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/texaco-battle-a-critical-juncture.html | TEXACO BATTLE: A CRITICAL JUNCTURE | False | By Richard W. Stevenson | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sports-world-specials-instant-announcer.html | SPORTS WORLD SPECIALS; Instant Announcer | False | By Lonnie Wheeler | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/a-boon-for-wetlands.html | A Boon for Wetlands | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/5-latin-nations-create-unified-lobby-on-debt.html | 5 LATIN NATIONS CREATE UNIFIED LOBBY ON DEBT | False | By Alan Riding, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/in-the-nation-doctors-in-the-dock.html | IN THE NATION; Doctors in the Dock? | False | By Tom Wicker | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/critic-on-planning-panel-being-replaced-by-koch.html | CRITIC ON PLANNING PANEL BEING REPLACED BY KOCH | False | By Josh Barbanel | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/farm-measure-s-ambitious-goals-match-its-high-costs-experts-say.html | FARM MEASURE'S AMBITIOUS GOALS MATCH ITS HIGH COSTS, EXPERTS SAY | False | By William Robbins, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/40-years-since-patton-died.html | 40 Years Since Patton Died | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/books/mailer-earns-praise-for-pen-efforts.html | MAILER EARNS PRAISE FOR PEN EFFORTS | False | By Edwin McDowell | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-bruce-purse-leads-an-11-piece-band.html | MUSIC: BRUCE PURSE LEADS AN 11-PIECE BAND | False | By John S. Wilson | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/donors-to-neediest-express-wish-to-aid-the-city-s-homeless.html | DONORS TO NEEDIEST EXPRESS WISH TO AID THE CITY'S HOMELESS | False | By John T. McQuiston | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/change-noted-in-man-held-in-killings.html | CHANGE NOTED IN MAN HELD IN KILLINGS | False | By Robert Hanley, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/the-jets-keep-going.html | THE JETS KEEP GOING | False | By George Vecsey | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/s-p-cuts-rating-of-bond-insurer.html | S.&P. Cuts Rating Of Bond Insurer | False | By Michael Quint | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sports-world-specials-sprucing-at-shea.html | SPORTS WORLD SPECIALS; Sprucing at Shea | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/neal-a-brooks-exchanges-vows-with-felice-medwin.html | Neal A. Brooks Exchanges Vows With Felice Medwin | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/a-defense-pact-with-israel-now.html | A Defense Pact With Israel Now | False | By Wolf Blitzer | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-french-songs-of-the-20th-century.html | Music/Noted in Brief; French Songs Of the 20th Century | False | By Allen Hughes | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/state-parole-violators-crowd-jails-city-says.html | STATE PAROLE VIOLATORS CROWD JAILS, CITY SAYS | False | By Selwyn Raab | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/stage-spectacular-a-downtown-benefit.html | STAGE: 'SPECTACULAR,' A DOWNTOWN BENEFIT | False | By Jennifer Dunning | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/the-editorial-notebook-india-salutes-american-justice.html | The Editorial Notebook; India Salutes American Justice | False | JOHN P. MacKENZIE | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/washington-watch-ominous-start-for-irs.html | Washington Watch; Ominous Start For I.R.S. | False | By Peter T. Kilborn | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245520.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By William Stockton | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/amid-marxism-religion-gains-ground-in-angola.html | AMID MARXISM, RELIGION GAINS GROUND IN ANGOLA | False | By James Brooke, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/holyfield-impressive-as-victor.html | HOLYFIELD IMPRESSIVE AS VICTOR | False | By Phil Berger | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/folk-music-tom-paxton.html | FOLK MUSIC: TOM PAXTON | False | By Stephen Holden | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-contras-in-human-rights-clothing-242787.html | 'Contras' in Human-Rights Clothing | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/around-the-nation-boy-10-dies-in-hospitalafter-2-hours-under-ice.html | AROUND THE NATION; Boy, 10, Dies in HospitalAfter 2 Hours Under Ice | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/nets-centers-play-key-role.html | Nets' Centers Play Key Role | False | By Michael Martinez | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/aid-to-aliens-said-to-spur-illegal-immigration.html | AID TO ALIENS SAID TO SPUR ILLEGAL IMMIGRATION | False | By Robert Lindsey, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/cocaine-and-a-dead-bear.html | Cocaine and a Dead Bear | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/executive-changes-245357.html | EXECUTIVE CHANGES | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/brisk-sales-spur-hopes-of-retailers.html | BRISK SALES SPUR HOPES OF RETAILERS | False | By Isadore Barmash | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/islander-coach-exasperated.html | ISLANDER COACH EXASPERATED | False | By Robin Finn | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-what-the-homeless-need-are-decent-emergency-quarters-242786.html | What the Homeless Need Are Decent Emergency Quarters | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/envoys-see-signs-of-kremlin-rifts.html | ENVOYS SEE SIGNS OF KREMLIN RIFTS | False | By Philip Taubman, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/c-correction-245401.html | CORRECTION | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/kingdom-of-siam-is-running-out-of-siamese-cats.html | KINGDOM OF SIAM IS RUNNING OUT OF SIAMESE CATS | False | By Barbara Crossette, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/nuclear-test-in-nevada-is-delayed-by-weather.html | Nuclear Test in Nevada Is Delayed by Weather | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/a-state-of-the-art-challenger-alarms-fleet-street.html | A STATE-OF-THE-ART CHALLENGER ALARMS FLEET STREET | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/janet-e-lewis-wed-to-sidney-leon-getz.html | Janet E. Lewis Wed To Sidney Leon Getz | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/patriots-win-for-playoff-berth.html | Patriots Win for Playoff Berth | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/briefing-unity-on-gop-agendas.html | BRIEFING; Unity on G.O.P Agendas | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/bright-lights-dim-neighbors-smiles.html | BRIGHT LIGHTS DIM NEIGHBORS' SMILES | False | By Dudley Clendinen, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/bean-meshes-man-machine.html | BEAN MESHES MAN, MACHINE | False | By Steven E. Prokesch, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/abroad-at-home-character-and-power.html | ABROAD AT HOME; Character and Power | False | By Anthony Lewis | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/the-city-10-million-winner-in-lotto-drawing.html | THE CITY; $10 Million Winner In Lotto Drawing | False | By United Press International | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245514.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Lydia Chavez | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/machine-tool-outlook-brightens-in-germany.html | MACHINE TOOL OUTLOOK BRIGHTENS IN GERMANY | False | By John Tagliabue, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/mistake-into-magic.html | MISTAKE INTO MAGIC | False | By Dave Anderson | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-digest-monday-december-23-1985.html | BUSINESS DIGEST: MONDAY, DECEMBER 23, 1985 | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/market-place-holiday-list-for-wall-st.html | Market Place; Holiday List For Wall St. | False | By Vartanig G. Vartan | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/liberian-rejects-us-linkage-of-aid-and-rights.html | LIBERIAN REJECTS U.S. LINKAGE OF AID AND RIGHTS | False | By Kendall J. Wills, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/texas-ranchers-earn-extra-cash-from-hunters.html | TEXAS RANCHERS EARN EXTRA CASH FROM HUNTERS | False | By Robert Reinhold, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/parents-of-asthmatics-offer-helping-hands.html | PARENTS OF ASTHMATICS OFFER HELPING HANDS | False | By Glenn Collins | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/next-steps-in-rail-deregulation.html | Next Steps in Rail Deregulation | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/expert-cites-gains-against-mafia.html | EXPERT CITES GAINS AGAINST MAFIA | False | By Robert D. McFadden | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/economic-calendar.html | Economic Calendar | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-sugar-competition-takes-many-forms-242789.html | Sugar Competition Takes Many Forms | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/vigor-wins-new-life-for-firearms-agency.html | VIGOR WINS NEW LIFE FOR FIREARMS AGENCY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/aquino-speaks-at-police-massacre-site.html | AQUINO SPEAKS AT POLICE MASSACRE SITE | False | By Alice Villadolid, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/new-york-day-by-day-the-harvard-club-weighs-expansion.html | NEW YORK DAY BY DAY; The Harvard Club Weighs Expansion | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/dr-herbert-hyman-67-dies-expert-on-science-of-polling.html | Dr. Herbert Hyman, 67, Dies; Expert on Science of Polling | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/around-the-nation-florida-sinkhole-absorbs-a-house-and-a-carport.html | AROUND THE NATION; Florida Sinkhole Absorbs A House and a Carport | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/city-in-shift-to-make-blood-test-for-aids-virus-more-widely-available.html | CITY, IN SHIFT, TO MAKE BLOOD TEST FOR AIDS VIRUS MORE WIDELY AVAILABLE | False | By Erik Eckholm | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/credit-markets-bond-buying-spree-continues.html | CREDIT MARKETS; BOND BUYING SPREE CONTINUES | False | By H. J. Maidenberg | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/mid-atlantic-journal-a-church-chickens-and-spies.html | MID-ATLANTIC JOURNAL; A CHURCH, CHICKENS AND SPIES | False | By Lindsey Gruson, Special To the New York Times | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/bears-upset-ditka-in-victory.html | BEARS UPSET DITKA IN VICTORY | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/c-correction-245554.html | CORRECTION | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-people-reliance-group-to-get-another-savvy-investor.html | BUSINESS PEOPLE; Reliance Group to Get Another Savvy Investor | False | By Kenneth N. Gilpin | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/new-york-day-by-day-saving-ladies-mile.html | NEW YORK DAY BY DAY; Saving Ladies' Mile | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/tests-of-heart-patient-produce-few-answers.html | Tests of Heart Patient Produce Few Answers | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/possible-violation-of-security-rules-in-spy-case-cited.html | POSSIBLE VIOLATION OF SECURITY RULES IN SPY CASE CITED | False | By Stephen Engelberg, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/shari-wyner-is-bride-of-richard-narva.html | Shari Wyner Is Bride of Richard Narva | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/dolphins-take-division-title.html | Dolphins Take Division Title | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245512.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Vivian Lewis | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/miami-at-7-0-registers-season-s-strongest-finish.html | MIAMI, AT 7-0, REGISTERS SEASON'S STRONGEST FINISH | False | By Michael Janofsky | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/muhammad-loses-in-split-decision.html | Muhammad Loses In Split Decision | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/spaniards-pick-the-winners-in-lottery-worth-406-million.html | Spaniards Pick the Winners In Lottery Worth $406 Million | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/strike-delays-channel-traffic.html | Strike Delays Channel Traffic | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245338.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Philip Taubman | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245328.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Toni Clarke | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/washington-watch-pressure-for-monetary-overhaul.html | Washington Watch; Pressure for Monetary Overhaul | False | By Peter T. Kilborn | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/theater/theater-benefactors-by-frayn.html | THEATER: 'BENEFACTORS,' BY FRAYN | False | By Frank Rich | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/new-york-day-by-day-just-in-time.html | NEW YORK DAY BY DAY; Just in Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/penn-thal.html | PENN THAL | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/knicks-overcome-bullets-by-100-93.html | KNICKS OVERCOME BULLETS BY 100-93 | False | By Roy S. Johnson, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/in-student-interviews-pressure-s-on-to-shine.html | IN STUDENT INTERVIEWS, PRESSURE'S ON TO SHINE | False | By Maureen Dowd, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/panel-on-policy-to-pick-a-leader.html | PANEL ON POLICY TO PICK A LEADER | False | By Larry Rohter | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/theater/stage-the-robert-klein-show.html | STAGE: 'THE ROBERT KLEIN SHOW' | False | By Stephen Holden | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-secrets-of-the-constitutional-bicentennial-245549.html | Secrets of the Constitutional Bicentennial | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/new-yorkers-co-companies-have-gift-lists-too.html | NEW YORKERS & CO.; COMPANIES HAVE GIFT LISTS, TOO | False | By Sandra Salmans | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/around-the-world-libya-rejects-protests-over-its-new-missiles.html | AROUND THE WORLD; Libya Rejects Protests Over Its New Missiles | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/acid-rain-falls-and-falls.html | Acid Rain Falls and Falls | False | By Michael Oppenheimer | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/quotation-of-the-day-245552.html | Quotation of the Day | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/washington-watch-mexico-s-debt-crisis.html | Washington Watch; Mexico's Debt Crisis | False | By Peter T. Kilborn | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/miller-scores-39-as-usc-romps.html | Miller Scores 39 As U.S.C. Romps | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-people-texans-in-midcon-bid-begun-with-handshake.html | BUSINESS PEOPLE; TEXANS IN MIDCON BID BEGAN WITH HANDSHAKE | False | By Kenneth N. Gilpin | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/abc-capital-cities-tie.html | ABC-Capital Cities Tie | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-soda-cans-for-subways-242788.html | Soda Cans for Subways | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sour-end-for-the-cardinals.html | SOUR END FOR THE CARDINALS | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-jj-gross-joins-kufeld-in-real-estate-venture.html | Advertising JJ Gross Joins Kufeld In Real Estate Venture | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/judge-dismisses-suit-by-whites-charging-bias-in-birmingham.html | JUDGE DISMISSES SUIT BY WHITES CHARGING BIAS IN BIRMINGHAM | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/devils-fall-8-3-to-stars.html | DEVILS FALL, 8-3, TO STARS | False | By Alex Yannis, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/around-the-nation-inmates-in-copter-escape-are-seen-in-alabama.html | AROUND THE NATION; Inmates in Copter Escape Are Seen in Alabama | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/conclusion-of-river-journeys-series.html | CONCLUSION OF 'RIVER JOURNEYS' SERIES | False | By Walter Goodman | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/reagan-backs-sale-of-power-systems.html | REAGAN BACKS SALE OF POWER SYSTEMS | False | By Robert Pear, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245511.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Fred Langan | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/rabbi-p-e-schechter-is-wed-to-rabbi-rolle.html | Rabbi P. E. Schechter Is Wed to Rabbi Rolle | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/walker-s-career-advances-by-leaps.html | WALKER'S CAREER ADVANCES BY LEAPS | False | By Lonnie Wheeler | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/for-connecticut-a-surprise-start.html | FOR CONNECTICUT, A SURPRISE START | False | By William C. Rhoden | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245510.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Marlise Simons | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/o-connor-at-service-honors-crash-victims.html | O'Connor, at Service, Honors Crash Victims | False | By United Press International | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/aids-bellevue-tries-to-cope-with-disease-it-cannot-cure.html | AIDS: BELLEVUE TRIES TO COPE WITH DISEASE IT CANNOT CURE | False | By Ronald Sullivan | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/creative-fund-raising-grows-as-year-nears-end.html | CREATIVE FUND-RAISING GROWS AS YEAR NEARS END | False | By Kathleen Teltsch | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-agency-for-tower-air.html | Advertising; Agency for Tower Air | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/sports-world-specials-growing-respect.html | SPORTS WORLD SPECIALS; Growing Respect | False | By Robert Mcg Thomas Jr. | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/a-miscellany-of-holiday-business-customs-around-the-world-245509.html | A MISCELLANY OF HOLIDAY BUSINESS CUSTOMS AROUND THE WORLD | False | By Susan Chira | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/question-box.html | Question Box | False | By Ray Corio | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/briefs-244404.html | BRIEFS | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/midcon-s-directors-reject-bid.html | MIDCON'S DIRECTORS REJECT BID | False | By Eric Schmitt | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/radio-show-stirs-listeners-to-collect-food-and-clothing-for-the-homeless.html | RADIO SHOW STIRS LISTENERS TO COLLECT FOOD AND CLOTHING FOR THE HOMELESS | False | By George James | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/remark-recanted-by-boxer.html | Remark Recanted by Boxer | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-dessoff-choirs-perform-motets-and-respighi.html | Music/Noted in Brief; Dessoff Choirs Perform Motets and Respighi | False | By Allen Hughes | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/winnie-mandela-jailed-for-return-to-soweto-home.html | WINNIE MANDELA JAILED FOR RETURN TO SOWETO HOME | False | By Alan Cowell, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/police-establishing-checkpoints-to-find-intoxicated-drivers.html | POLICE ESTABLISHING CHECKPOINTS TO FIND INTOXICATED DRIVERS | False | By Crystal Nix | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/china-grain-crop-dips-setback-seen-for-policy.html | CHINA GRAIN CROP DIPS; SETBACK SEEN FOR POLICY | False | By John F. Burns, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-a-piano-recital-by-meral-guneyman.html | Music/Noted in Brief; A Piano Recital By Meral Guneyman | False | By Bernard Holland | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/it-s-back-to-work-for-parcells.html | It's Back to Work for Parcells | False | By Frank Litsky, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/jets-beat-browns-37-10-for-wild-card-berth.html | JETS BEAT BROWNS, 37-10, FOR WILD-CARD BERTH | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/getting-messies-to-clean-up.html | GETTING 'MESSIES' TO CLEAN UP | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/o-neill-sees-no-tax-bill-veto.html | O'Neill Sees No Tax-Bill Veto | False | By Steven V. Roberts, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/tass-calls-us-report-on-arms-pacts-a-fraud.html | Tass Calls U.S. Report On Arms Pacts a Fraud | False | Special to the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/sears-denies-stock-plans.html | Sears Denies Stock Plans | False | Special to the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/between-the-darkness-and-the-dawn-on-nbc.html | 'BETWEEN THE DARKNESS AND THE DAWN' ON NBC | False | By John J. O'Connor | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/role-of-racer-satisfies-newman-s-competitive-side.html | ROLE OF RACER SATISFIES NEWMAN'S COMPETITIVE SIDE | False | By Ira Berkow | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/jets-mcelroy-is-back.html | JETS' MCELROY IS BACK | False | By William N. Wallace, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/group-examines-selection-of-minority-judges.html | GROUP EXAMINES SELECTION OF MINORITY JUDGES | False | By Sam Roberts | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-jimmy-heath-quartet-plays-at-carlos-1.html | Music/Noted in Brief; Jimmy Heath Quartet Plays at Carlos 1 | False | By John S. Wilson | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/ruling-on-17-activists-is-delayed-in-turkey.html | Ruling on 17 Activists Is Delayed in Turkey | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/us-distressed-by-peru-but-eager-to-avoid-clash.html | U.S. DISTRESSED BY PERU, BUT EAGER TO AVOID CLASH | False | By Alan Riding, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/bridge-rosmarin-and-beers-vie-in-knockout-team-final.html | Bridge: Rosmarin and Beers Vie In Knockout Team Final | False | By Alan Truscott | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/laurie-melissa-fleischer-weds-fred-gary-danzig.html | Laurie Melissa Fleischer Weds Fred Gary Danzig | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/mandate-to-end-deficit-reagan-s-budget-challenge.html | MANDATE TO END DEFICIT: REAGAN'S BUDGET CHALLENGE | False | By Bernard Weinraub, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/arkansas-prevails-by-18-17.html | ARKANSAS PREVAILS BY 18-17 | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/turner-pessimism-on-mgm.html | Turner Pessimism On MGM | False | By Nicholas D. Kristof | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/news-summary-monday-december-23-1985.html | NEWS SUMMARY: MONDAY, DECEMBER 23, 1985 | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/wallace-p-anderson.html | WALLACE P. ANDERSON | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/lisa-diaz-is-the-bride-of-michael-c-nash-jr.html | Lisa Diaz Is the Bride Of Michael C. Nash Jr. | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/business-people-a-new-chairman-for-middle-south.html | BUSINESS PEOPLE; A New Chairman For Middle South | False | By Kenneth N. Gilpin | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/how-one-correspondent-ended-rule-on-credentials.html | HOW ONE CORRESPONDENT ENDED RULE ON CREDENTIALS | False | Special to the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-but-can-they-maintain-quality-in-health-care-245547.html | But Can They Maintain Quality in Health Care? | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/behind-the-radio-cowboy-s-persona.html | BEHIND THE RADIO COWBOY'S PERSONA | False | By Samuel G. Freedman | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/music-noted-in-brief-daniel-lentz-ensemble-at-carnegie-hall.html | Music/Noted in Brief; Daniel Lentz Ensemble At Carnegie Hall | False | By Jon Pareles | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/us-contract-to-lockheed.html | U.S. Contract To Lockheed | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/it-s-wise-wary-and-full-of-pain-but-capital-city-can-still-be-surprised-by-joy.html | IT'S WISE, WARY AND FULL OF PAIN, BUT CAPITAL CITY CAN STILL BE SURPRISED BY JOY | False | By Francis X. Clines, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/style/relationships-seasonal-tipping-problems.html | RELATIONSHIPS; SEASONAL TIPPING PROBLEMS | False | By Georgia Dullea | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/treasury-sales-reduced-by-holiday.html | Treasury Sales Reduced by Holiday | False | | 1985-12-27 | TX 1-722337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/us-aides-find-hope-as-soviet-urges-test-ban.html | U.S. AIDES FIND HOPE AS SOVIET URGES TEST BAN | False | By Michael R. Gordon, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/the-city-2-teams-might-use-planned-stadium.html | THE CITY; 2 Teams Might Use Planned Stadium | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/outdoors-solstice-song.html | OUTDOORS; Solstice Song | False | By Nelson Bryant | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/nyregion/as-christmas-draws-near-stores-are-aswarm.html | AS CHRISTMAS DRAWS NEAR, STORES ARE ASWARM | False | By Elizabeth Kolbert | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/9-week-alien-trial-still-hearing-first-witness.html | 9-WEEK ALIEN TRIAL STILL HEARING FIRST WITNESS | False | Special to the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/rift-seen-in-cambodia-guerrilla-force.html | RIFT SEEN IN CAMBODIA GUERRILLA FORCE | False | By Barbara Crossette, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/gangs-vs-aspirations-in-a-musical-project.html | GANGS VS. ASPIRATIONS IN A MUSICAL 'PROJECT' | False | By E. R. Shipp, Special To the New York Times | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/l-but-can-they-maintain-quality-in-health-care-242785.html | BUT CAN THEY MAINTAIN QUALITY IN HEALTH CARE? | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/arts/dance-ailey-tribute-to-donna-wood.html | DANCE: AILEY TRIBUTE TO DONNA WOOD | False | By Jack Anderson | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/sports/n-carolina-routs-the-citadel-104-51.html | N. CAROLINA ROUTS THE CITADEL, 104-51 | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/world/around-the-world-britain-urges-release-of-journalist-in-lebanon.html | AROUND THE WORLD; Britain Urges Release Of Journalist in Lebanon | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/briefing-democratic-contenders.html | BRIEFING; Democratic Contenders | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/briefing-shaping-up.html | BRIEFING; Shaping Up | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/opinion/the-secretary-and-the-fear-machines.html | The Secretary and the Fear Machines | False | | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/books/books-of-the-times-244217.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-hicks-greist-loses-heath-but-wins-hood.html | Advertising, Hicks & Greist Loses Heath, but Wins Hood | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/us/von-bulow-asserts-he-plans-to-move-to-europe-next-year.html | Von Bulow Asserts He Plans To Move to Europe Next Year | False | AP | 1985-12-27 | TX 1-722337 |
| 1985-12-23 | 1985-12-23 | https://www.nytimes.com/1985/12/23/business/advertising-manhattan-hotline-for-diners.html | Advertising; Manhattan Hotline For Diners | False | By Philip H. Dougherty | 1985-12-27 | TX 1-722337 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/ethiopian-defection-denied.html | Ethiopian Defection Denied | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/when-professors-are-not-accurate.html | When Professors Are Not Accurate | False | By Reed Irvine | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-city-jeweler-charged-with-tax-evasion.html | THE CITY; Jeweler Charged With Tax Evasion | False | By United Press International | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/plane-hits-mall-many-to-hospital.html | PLANE HITS MALL; MANY TO HOSPITAL | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/holiday-closings.html | Holiday Closings | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/interstate-bakeries-corp-reports-earnings-for-12-wks-to-nov-16.html | INTERSTATE BAKERIES CORP reports earnings for 12 wks to Nov 16 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/c-correction-247745.html | CORRECTION | False | | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/rp-condie-choir-head-dies.html | R.P. CONDIE, CHOIR HEAD, DIES | False | By Tim Page | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/exxon-hunt-link.html | Exxon, Hunt Link | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/careers-high-tech-openings-expected.html | CAREERS; HIGH-TECH OPENINGS EXPECTED | False | By Elizabeth M. Fowler | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/in-salvador-rebel-zone-a-life-of-war-and-want.html | IN SALVADOR REBEL ZONE: A LIFE OF WAR AND WANT | False | By James Lemoyne, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/danners-inc-reports-earnings-for-qtr-to-nov-2.html | DANNERS INC reports earnings for Qtr to Nov 2 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/theater/theater-heiner-muller-s-quartet.html | THEATER: HEINER MULLER'S 'QUARTET' | False | By Mel Gussow | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/personal-computers-model-trains-arrive-at-the-terminal.html | PERSONAL COMPUTERS; MODEL TRAINS ARRIVE AT THE TERMINAL | False | By Erik Sandberg-Diment | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/style/michelle-stacey-an-editor-is-wed-to-david-schonauer.html | Michelle Stacey, an Editor, Is Wed to David Schonauer | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/newell-head-is-appointed.html | Newell Head Is Appointed | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/linear-instruments-corp-reports-earnings-for-year-to-sept-30.html | LINEAR INSTRUMENTS CORP reports earnings for Year to Sept 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/richardson-leads-nets-to-4th-straight.html | RICHARDSON LEADS NETS TO 4TH STRAIGHT | False | By Michael Martinez, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-people-selling-iowa.html | SPORTS PEOPLE; Selling Iowa | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/annie-oakley-on-cable.html | 'ANNIE OAKLEY' ON CABLE | False | By John J. O'Connor | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/fries-entertainment-reports-earnings-for-qtr-to-nov-30.html | FRIES ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | KASLER CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/congress-resisting-new-aid-for-nicaragua-s-insurgents.html | CONGRESS RESISTING NEW AID FOR NICARAGUA'S INSURGENTS | False | By Shirley Christian, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/music-messiah-in-brooklyn.html | MUSIC: 'MESSIAH' IN BROOKLYN | False | By Tim Page | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/books/books-of-the-times-246781.html | BOOKS OF THE TIMES | False | By John Gross | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/compact-video-inc-reports-earnings-for-qtr-to-oct-31.html | COMPACT VIDEO INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/courts-have-silent-days-during-christmas-week.html | COURTS HAVE SILENT DAYS DURING CHRISTMAS WEEK | False | By Kirk Johnson | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/theater/wind-in-willows-closes.html | 'Wind in Willows' Closes | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/poll-sees-landslide-for-santa-of-us-children-87-believe.html | POLL SEES LANDSLIDE FOR SANTA: OF U.S. CHILDREN, 87% BELIEVE | False | By Sara Rimer | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/no-quick-accord-seen-in-texaco-pennzoil-talk.html | NO QUICK ACCORD SEEN IN TEXACO-PENNZOIL TALK | False | By Richard W. Stevenson | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/news-summary-tuesday-december-24-1985.html | NEWS SUMMARY: TUESDAY, DECEMBER 24, 1985 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/market-place-last-minute-tax-tactics.html | Market Place; Last-Minute Tax Tactics | False | By Vartanig G. Vartan | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-people-chairman-oversees-james-river-s-growth.html | BUSINESS PEOPLE; Chairman Oversees James River's Growth | False | By Jonathan P. Hicks and Eric Schmitt | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/bridge-team-scores-a-slim-victory-in-greater-new-york-final.html | Bridge: Team Scores a Slim Victory In Greater New York Final | False | By Alan Truscott | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/dante-magnani.html | DANTE MAGNANI | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/rangers-rout-red-wings.html | RANGERS ROUT RED WINGS | False | By Craig Wolff | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/fordham-wins-on-late-foul-shots.html | Fordham Wins On Late Foul Shots | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-and-the-law-tobacco-ads-curbs-legal.html | Business and the Law; Tobacco Ads: Curbs Legal? | False | By Steven Greenhouse | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/us-says-shocking-conditions-follow-resettlement-in-ethiopia.html | U.S. SAYS 'SHOCKING' CONDITIONS FOLLOW RESETTLEMENT IN ETHIOPIA | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/in-a-talk-cuomo-jokes-reflects-and-looks-to-86.html | IN A TALK, CUOMO JOKES, REFLECTS AND LOOKS TO '86 | False | By Maurice Carroll, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/scouting-cincinnati-s-top-dog.html | SCOUTING; Cincinnati's Top Dog | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/mcrae-industries-inc-reports-earnings-for-qtr-to-novt-2.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Novt 2 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/hrudey-leads-islanders.html | HRUDEY LEADS ISLANDERS | False | By Robin Finn, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/careercom-corp-reports-earnings-for-year-to-sept-30.html | CAREERCOM CORP reports earnings for Year to Sept 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/photographic-travels-with-the-president.html | Photographic Travels With the President | False | By David E. Rosenbaum, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/around-the-world-military-security-guard-is-approved-for-aquino.html | AROUND THE WORLD; Military Security Guard Is Approved for Aquino | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-people-coach-contacted.html | SPORTS PEOPLE; Coach Contacted | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-st-nick-of-old.html | NEW YORK DAY BY DAY; St. Nick of Old | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-off-for-the-season.html | NEW YORK DAY BY DAY; Off for the Season | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-people-goodbye-charle.html | SPORTS PEOPLE; Goodbye, Charle | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/scouting-steve-cauthen-spending-quiet-holiday-at-home.html | SCOUTING; Steve Cauthen Spending Quiet Holiday at Home | False | | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/in-turkey-a-gain-for-rights.html | In Turkey, a Gain for Rights | False | By Jeri Laber and Alice H. Henkin | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/suspects-in-helicopter-jailbreak-are-caught-at-georgia-rest-stop.html | SUSPECTS IN HELICOPTER JAILBREAK ARE CAUGHT AT GEORGIA REST STOP | False | By Dudley Clendinen, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/english-channel-strike-ends.html | English Channel Strike Ends | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/real-estate-rebuilding-downtown-jamaica.html | Real Estate; Rebuilding Downtown Jamaica | False | By Anthony Depalma | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/choirboys-on-fifth-ave.html | CHOIRBOYS ON FIFTH AVE. | False | By Charlotte Curtis | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/bomb-at-a-resort-in-south-africa-kills-six-whites.html | BOMB AT A RESORT IN SOUTH AFRICA KILLS SIX WHITES | False | By Alan Cowell, Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/us-arms-report-is-called-biased.html | U.S. ARMS REPORT IS CALLED BIASED | False | By Michael R. Gordon, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/homac-inc-reports-earnings-for-qtr-to-sept-30.html | HOMAC INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-city-ex-councilman-gets-prison-term.html | THE CITY; Ex-Councilman Gets Prison Term | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/dow-slides-by-14.22-to-1528.78.html | Dow Slides By 14.22, To 1,528.78 | False | By John Crudele | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/sally-gannett-mcadam.html | SALLY GANNETT McADAM | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/revising-of-pacts-ruled-to-violate-city-charter.html | REVISING OF PACTS RULED TO VIOLATE CITY CHARTER | False | By Josh Barbanel | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/music-noted-in-brief-eight-hour-concert-of-architectural-music.html | Music/Noted in Brief; Eight-Hour Concert Of 'Architectural' Music | False | By Tim Page | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/pentagin-s-fruitcake-quite-rich-of-course.html | PENTAGIN'S FRUITCAKE: QUITE RICH, OF COURSE | False | By Marjorie Hunter, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/c-correction-247743.html | CORRECTION | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-digest-tuesday-december-24-1985.html | BUSINESS DIGEST: TUESDAY, DECEMBER 24, 1985 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-people-balking-at-tests.html | SPORTS PEOPLE; Balking at Tests | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/c-correction-247517.html | CORRECTION | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/offer-is-submitted-for-st-louis-paper.html | Offer Is Submitted For St. Louis Paper | False | By Alex S. Jones | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/peripherals-daisy-s-dinosaur-traits.html | PERIPHERALS; DAISY'S DINOSAUR TRAITS | False | By Peter H. Lewis | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/why-they-fight-rebels-tell-their-stories.html | WHY THEY FIGHT: REBELS TELL THEIR STORIES | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/church-s-to-close-100-restaurants.html | Church's to Close 100 Restaurants | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/ex-esm-officer-s-plea.html | Ex-ESM Officer's Plea | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/klecko-says-walton-improved-jets.html | Klecko Says Walton Improved Jets | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-a-quiet-week-s-busy-start.html | ADVERTISING; A Quiet Week's Busy Start | False | By Philip H. Dougherty | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/in-the-name-of-sanity-tax-oil.html | In the Name of Sanity, Tax Oil | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-oct-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-doyle-dane-names-head-of-specialty-units.html | ADVERTISING; Doyle Dane Names Head of Specialty Units | False | By Philip H. Dougherty | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/us-deficit-still-increasing.html | U.S. Deficit Still Increasing | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/angry-atlantan-s-computer-ties-up-falwell-s-phone-line.html | Angry Atlantan's Computer Ties Up Falwell's Phone Line | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-people-oppenheimer-officers-share-parallel-paths.html | BUSINESS PEOPLE; Oppenheimer Officers Share Parallel Paths | False | By Jonathan P. Hicks and Eric Schmitt | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/federal-co-reports-earnings-for-qtr-to-nov-30.html | FEDERAL CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/in-park-where-rhinoceros-roams-rangers-stalk-poachers.html | IN PARK WHERE RHINOCEROS ROAMS, RANGERS STALK POACHERS | False | By Steven R. Weisman | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-24.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Nov 24 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/transactions-247647.html | Transactions | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/topics-truth-in-packaging-troublesome-toys.html | Topics; Truth in Packaging Troublesome Toys | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-grand-old-tradition-of-interventionism-247760.html | Grand Old Tradition Of Interventionism | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/briefs-247556.html | BRIEFS | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/concert-y-symphony-in-a-david-stock-piece.html | CONCERT: Y SYMPHONY IN A DAVID STOCK PIECE | False | By Will Crutchfield | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-region-new-plan-seeks-phone-rate-rises.html | THE REGION; New Plan Seeks Phone Rate Rises | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/tv-minister-calls-his-resort-bait-for-christianity.html | TV MINISTER CALLS HIS RESORT 'BAIT' FOR CHRISTIANITY | False | By William E. Schmidt, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/first-american-health-concepts-reports-earnings-for-qtr-to-oct-31.html | FIRST AMERICAN HEALTH CONCEPTS reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/at-lunch-church-youths-learn-a-lesson-in-sharing.html | AT LUNCH, CHURCH YOUTHS LEARN A LESSON IN SHARING | False | By Robert O. Boorstin | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/students-in-peking-protest-atom-arms-tests.html | STUDENTS IN PEKING PROTEST ATOM ARMS TESTS | False | By John F. Burns, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/executive-changes-246526.html | EXECUTIVE CHANGES | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-oct-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-are-you-there.html | BRIEFING; Are You There? | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-dinkins-s-top-aides.html | NEW YORK DAY BY DAY; Dinkins's Top Aides | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/council-on-foreign-relations-appoints-president.html | COUNCIL ON FOREIGN RELATIONS APPOINTS PRESIDENT | False | By Larry Rohter | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-games-for-sale-playboy-says.html | ADVERTISING; Games for Sale, Playboy Says | False | By Philip H. Dougherty | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/music-noted-in-brief-ruth-warrick-returns-to-roots-as-a-singer.html | Music/Noted in Brief; Ruth Warrick Returns To Roots as a Singer | False | By Stephen Holden | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/the-talk-of-buenos-aires-argentine-christmas-lettuce-and-bathing-suits.html | THE TALK OF BUENOS AIRES; ARGENTINE CHRISTMAS: LETTUCE AND BATHING SUITS | False | By Lydia Chavez, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/censorship-to-be-a-topic-of-pen-congress-panel.html | CENSORSHIP TO BE A TOPIC OF PEN CONGRESS PANEL | False | By Edwin McDowell | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-19th-century-support-for-thesis-of-palestine-depopulation-book-247757.html | 19th-Century Support for Thesis of Palestine-Depopulation Book | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/us-protests-to-pretoria-over-arrest-of-mandela.html | U.S. PROTESTS TO PRETORIA OVER ARREST OF MANDELA | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/seaboard-corp-reports-earnings-for-qtr-to-nov-16.html | SEABOARD CORP reports earnings for Qtr to Nov 16 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/quotation-of-the-day-247741.html | Quotation of the Day | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | INTERTRANS CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/club-med-in-china.html | Club Med in China | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/corvus-systems-inc-reports-earnings-for-qtr-to-nov-30.html | CORVUS SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/reynolds-wins-suit-on-smoker-and-his-death.html | REYNOLDS WINS SUIT ON SMOKER AND HIS DEATH | False | By Marcia Chambers, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/senate-panel-urges-overhaul-of-policies-on-classifying-data.html | SENATE PANEL URGES OVERHAUL OF POLICIES ON CLASSIFYING DATA | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-of-the-times-the-springsteen-bowl.html | SPORTS OF THE TIMES; THE SPRINGSTEEN BOWL | False | By George Vecsey | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/france-and-greenpeace-announce-pact.html | FRANCE AND GREENPEACE ANNOUNCE PACT | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-drinking-and-driving-247756.html | Drinking and Driving | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-people-penguin-impasse.html | SPORTS PEOPLE; Penguin Impasse | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/argentine-will-appeal-acquittal-of-4-officers.html | Argentine Will Appeal Acquittal of 4 Officers | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/dr-lewis-b-posner.html | DR. LEWIS B. POSNER | False | | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/president-signs-huge-farm-bill-but-reluctantly.html | PRESIDENT SIGNS HUGE FARM BILL, BUT RELUCTANTLY | False | By Bernard Weinraub, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/talks-by-france-fail-in-lebanon.html | TALKS BY FRANCE FAIL IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/science-watch-4000-year-old-pot.html | SCIENCE WATCH; 4,000-Year-Old Pot | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/nicaraguan-pilot-is-said-to-defect.html | NICARAGUAN PILOT IS SAID TO DEFECT | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/mcelreavy-columbia-coach.html | MCELREAVY COLUMBIA COACH | False | By William N. Wallace | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/personal-income-up-by-a-sharp-0.6.html | PERSONAL INCOME UP BY A SHARP 0.6% | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/st-john-s-wins.html | ST. JOHN'S WINS | False | By William C. Rhoden | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/christmas-lights-ordered-dark.html | CHRISTMAS LIGHTS ORDERED DARK | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-research-from-afar-on-south-africa-247759.html | Research From Afar On South Africa | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/security-pacific-gets-px-business.html | Security Pacific Gets PX Business | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/finance-new-issues-carbide-rating-is-cut.html | FINANCE/NEW ISSUES; Carbide Rating Is Cut | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/about-education-attracting-top-notch-teachers.html | ABOUT EDUCATION; ATTRACTING TOP-NOTCH TEACHERS | False | By Fred M. Hechinger | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/norway-pays-614000-for-grieg-manuscripts.html | Norway Pays $614,000 For Grieg Manuscripts | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-oct-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/around-the-nation-snow-ice-and-fog-chill-holiday-travel.html | AROUND THE NATION; Snow, Ice and Fog Chill Holiday Travel | False | By United Press International | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sale-of-pirates-clears-a-hurdle.html | Sale of Pirates Clears a Hurdle | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/a-judge-approves-use-of-fbi-tapes-in-donovan-trial.html | A JUDGE APPROVES USE OF F.B.I. TAPES IN DONOVAN TRIAL | False | By Selwyn Raab | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/james-stewart-stars-in-a-christmas-tale.html | JAMES STEWART STARS IN A CHRISTMAS TALE | False | By John Corry | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/st-patrick-s-filled-to-honor-a-slugger.html | St. Patrick's Filled To Honor a Slugger | False | By Ira Berkow | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/general-instrument-corp-reports-earnings-for-qtr-to-dec-1.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Dec 1 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/players-idleness-frustrates-giants-manuel.html | PLAYERS; IDLENESS FRUSTRATES GIANTS' MANUEL | False | By Frank Litsky | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/finance-new-issues-lilco-issue-sold.html | FINANCE/NEW ISSUES; Lilco Issue Sold | False | | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/gander-crash-puts-spotlight-on-aviation-group-and-its-regulatory-clashes.html | GANDER CRASH PUTS SPOTLIGHT ON AVIATION GROUP AND ITS REGULATORY CLASHES | False | By Ralph Blumenthal | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/among-the-dolls-and-toys.html | Among the Dolls and Toys | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/optimism-on-rates-for-1986.html | OPTIMISM ON RATES FOR 1986 | False | By Michael Quint | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/briefs-247550.html | BRIEFS | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/press-notes-violence-to-journalists-found-to-rise.html | PRESS NOTES; VIOLENCE TO JOURNALISTS FOUND TO RISE | False | By Alex S. Jones | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/retailing-rivalry-in-washington.html | RETAILING RIVALRY IN WASHINGTON | False | By Isadore Barmash, Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-city-stores-deposits-stolen-in-brooklyn.html | THE CITY; Stores' Deposits Stolen in Brooklyn | False | By United Press International | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-investigation-should-precede-a-malpractice-suit-247764.html | Investigation Should Precede a Malpractice Suit | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/micropro-international-reports-earnings-for-qtr-to-nov-30.html | MICROPRO INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/ranking-christmas-on-the-stress-scale.html | Ranking Christmas On the Stress Scale | False | By Joan Livingston | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/2-gas-station-operators-indicted-in-a-scheme-to-evade-sales-taxes.html | 2 GAS-STATION OPERATORS INDICTED IN A SCHEME TO EVADE SALES TAXES | False | By Jesus Rangel | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/tv-sports-a-wedding-that-wasn-t.html | TV SPORTS; A WEDDING THAT WASN'T | False | By Peter Alfano | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/books/article-247457-no-title.html | Article 247457 -- No Title | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/rams-are-beaten-by-raiders-16-6.html | RAMS ARE BEATEN BY RAIDERS, 16-6 | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/calny-inc-reports-earnings-for-12-wks-to-nov-5.html | CALNY INC reports earnings for 12 wks to Nov 5 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/credit-markets-bonds-off-in-light-trading.html | CREDIT MARKETS; Bonds Off in Light Trading | False | By H. J. Maidenberg | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/pfizer-stock-drop.html | Pfizer Stock Drop | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/topics-truth-in-packaging-now-map-the-trains.html | Topics; Truth in Packaging Now Map the Trains | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-third-world-population-bomb-alive-and-ticking-247758.html | Third-World Population Bomb Alive and Ticking | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/3m-workers-campaign-to-keep-plant.html | 3M WORKERS CAMPAIGN TO KEEP PLANT | False | By William Serrin, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-the-conscience-fund.html | BRIEFING; The Conscience Fund | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/2-executives-lose-their-jobs.html | 2 EXECUTIVES LOSE THEIR JOBS | False | By Michael Janofsky | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/for-verrazano-one-way-tolls.html | FOR VERRAZANO, ONE-WAY TOLLS | False | By Michael Oreskes, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/new-find-is-linked-to-events-to-exodus.html | NEW FIND IS LINKED TO EVENTS TO EXODUS | False | By John Noble Wilford | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/consumer-nominee-stalled-in-senate.html | CONSUMER NOMINEE STALLED IN SENATE | False | By Irvin Molotsky, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/nbc-to-use-super-bowl-to-play-up-news-anchor.html | NBC TO USE SUPER BOWL TO PLAY UP NEWS ANCHOR | False | By Peter J. Boyer | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/tax-evasion-raids-in-india-stir-debate.html | TAX EVASION RAIDS IN INDIA STIR DEBATE | False | By Steven R. Weisman | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/arts/ballet-the-nutcracker.html | BALLET: 'THE NUTCRACKER' | False | By Jennifer Dunning | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/foreign-affairs-don-t-believe-in-trust.html | FOREIGN AFFAIRS; Don't Believe In Trust | False | By Flora Lewis | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/bert-lance-suit-survives.html | Bert Lance Suit Survives | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/c-correction-247744.html | CORRECTION | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/partners-in-midcon-bid-arrange-for-financing.html | PARTNERS IN MIDCON BID ARRANGE FOR FINANCING | False | By Lee A. Daniels | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/sudden-blizzards-scientists-try-to-take-surprise-out-of-winter.html | SUDDEN BLIZZARDS: SCIENTISTS TRY TO TAKE SURPRISE OUT OF WINTER | False | By Walter Sullivan | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/protocol-computers-reports-earnings-for-qtr-to-sept30.html | PROTOCOL COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-buchanan-s-window.html | BRIEFING; Buchanan's Window | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/san-francisco-approves-bill-to-designate-it-a-sanctuary.html | SAN FRANCISCO APPROVES BILL TO DESIGNATE IT A SANCTUARY | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/around-the-world-ex-civil-guard-general-slain-in-northern-spain.html | AROUND THE WORLD; Ex-Civil Guard General Slain in Northern Spain | False | Special to The New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/7.9-gm-loan-rate-expected.html | 7.9% G.M. LOAN RATE EXPECTED | False | By John Holusha, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/q-a-246124.html | Q&A | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/li-man-pleads-not-guilty-in-multimillion-dollar-fraud.html | L.I. Man Pleads Not Guilty In Multimillion Dollar Fraud | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/larsen-co-reports-earnings-for-qtr-to-nov-30.html | LARSEN CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/style/as-hems-rise-shorts-return.html | AS HEMS RISE, SHORTS RETURN | False | By Bernadine Morris | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/megatronics-inc-reports-earnings-for-qtr-to-sept-30.html | MEGATRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/malls-as-a-marketplace-for-ideas.html | Malls as a Marketplace for Ideas | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/quest-for-drug-against-aids-makes-progress.html | QUEST FOR DRUG AGAINST AIDS MAKES PROGRESS | False | By Harold M. Schmeck Jr. | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/budget-cut-would-delay-us-space-station-program.html | BUDGET CUT WOULD DELAY U.S. SPACE STATION PROGRAM | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/around-the-nation-man-forces-a-nurse-to-let-his-father-die.html | AROUND THE NATION; Man Forces a Nurse To Let His Father Die | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/odds-for-heart-patient-diminish-doctors-say.html | Odds for Heart Patient Diminish, Doctors Say | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/judge-ridicules-messenger-spy-charges.html | JUDGE RIDICULES MESSENGER SPY CHARGES | False | By Stephen Engelberg, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/new-york-day-by-day-solstice-salute.html | NEW YORK DAY BY DAY; Solstice Salute | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/world/arabs-press-arafat-on-un-measure.html | ARABS PRESS ARAFAT ON U.N. MEASURE | False | By John Kifner, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/around-the-nation-us-to-pay-chicago-for-desegregation-costs.html | AROUND THE NATION; U.S. to Pay Chicago For Desegregation Costs | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/airbus-group-acts-to-mollify-us.html | AIRBUS GROUP ACTS TO MOLLIFY U.S. | False | By Paul Lewis, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/key-rates-246549.html | Key Rates | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/chess-world-team-championship-won-easily-by-soviet-union.html | Chess: World Team Championship Won Easily by Soviet Union | False | By Robert Byrne | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/theater/stage-lincoln-center-presents-2-one-acts.html | STAGE: LINCOLN CENTER PRESENTS 2 ONE-ACTS | False | By Frank Rich | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/business-people-fed-bank-on-coast-names-president.html | BUSINESS PEOPLE; Fed Bank on Coast Names President | False | By Jonathan P. Hicks and Eric Schmitt | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/education-states-shift-toward-incentives.html | EDUCATION; STATES SHIFT TOWARD INCENTIVES | False | By Jonathan Friendly | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/giants-unsure-on-watts.html | Giants Unsure on Watts | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/state-to-propose-centers-for-aids.html | STATE TO PROPOSE CENTERS FOR AIDS | False | By Ronald Sullivan | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/eil-instruments-inc-reports-earnings-for-qtr-to-oct-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/scouting-scully-suggests-a-switch.html | SCOUTING; Scully Suggests a Switch | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/the-region-westchester-sets-86-spending-plan.html | THE REGION; Westchester Sets '86 Spending Plan | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/style/pound-puppies-pet-of-the-year.html | POUND PUPPIES: PET OF THE YEAR | False | By Fred Ferretti | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/unexpected-snowstorms.html | UNEXPECTED SNOWSTORMS | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/amtrak-trimming-schedules-on-some-of-its-major-routes.html | AMTRAK TRIMMING SCHEDULES ON SOME OF ITS MAJOR ROUTES | False | AP | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/how-crazy-eddie-s-does-it.html | HOW CRAZY EDDIE'S DOES IT | False | By David E. Sanger | 1985-12-27 | TX 1-733124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/holiday-spirit-prompts-gifts-for-neediest.html | HOLIDAY SPIRIT PROMPTS GIFTS FOR NEEDIEST | False | By John T. McQuiston | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-bradley-the-lobbyist.html | BRIEFING; Bradley the Lobbyist | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/l-be-fair-to-mail-order-houses-247762.html | Be Fair to Mail-Order Houses | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/aid-for-homeless-offered-by-cuomo.html | AID FOR HOMELESS OFFERED BY CUOMO | False | By Barbara Basler | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/us-steel-is-censured.html | U.S. Steel Is Censured | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | PAYCHEX INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/science-watch-bone-analyzer.html | SCIENCE WATCH; Bone Analyzer | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/prof-ignace-gelb-authority-on-ancient-languages-dies.html | Prof. Ignace Gelb, Authority On Ancient Languages, Dies | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/opinion/topics-truth-in-packaging-tampering-with-twain.html | Topics; Truth in Packaging Tampering With Twain | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/science/science-watch-puffin-colony-restored-in-gulf-of-maine.html | SCIENCE WATCH; PUFFIN COLONY RESTORED IN GULF OF MAINE | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/nyregion/our-towns-the-real-reason-for-christmas.html | OUR TOWNS; THE REAL REASON FOR CHRISTMAS | False | Special to the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/us/briefing-reagan-and-bureaucrats.html | BRIEFING; Reagan and Bureaucrats | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733124 |
| 1985-12-24 | 1985-12-24 | https://www.nytimes.com/1985/12/24/business/federal-reserve-s-curb-on-bonds-is-assailed-by-the-administration.html | FEDERAL RESERVE'S CURB ON BONDS IS ASSAILED BY THE ADMINISTRATION | False | By Nathaniel C. Nash, Special To the New York Times | 1985-12-27 | TX 1-733124 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/schubert-is-ready-not-to-kick-again.html | SCHUBERT IS READY NOT TO KICK AGAIN | False | By Frank Litsky, Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/in-high-tech-silicon-valley-entrepreneurs-turn-to-toys.html | IN HIGH-TECH SILICON VALLEY, ENTREPRENEURS TURN TO TOYS | False | By Andrew Pollack, Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/movies/tv-a-detroit-chorale-sings-out-messiah.html | TV: A DETROIT CHORALE SINGS OUT 'MESSIAH' | False | By John Corry | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/minden-oil-gas-reports-earnings-for-qtr-to-sept-30.html | MINDEN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/kozo-sasaki-of-japan-former-leftist-leader.html | Kozo Sasaki of Japan, Former Leftist Leader | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/quotation-of-the-day-249892.html | Quotation of the Day | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/microsemi-corp-reports-earnings-for-qtr-to-sept-29.html | MICROSEMI CORP reports earnings for Qtr to Sept 29 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/southern-hospitality-corp-reports-earnings-for-qtr-to-nov-30.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/as-ski-season-takes-off-colorado-holds-its-breath.html | AS SKI SEASON TAKES OFF, COLORADO HOLDS ITS BREATH | False | By Iver Peterson, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/condec-corporation-reports-earnings-for-year-to-july-31.html | CONDEC CORPORATION reports earnings for Year to July 31 | False | | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/tv-carols-from-england.html | TV: CAROLS FROM ENGLAND | False | By Bernard Holland | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/metropolitan-diary-238498.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/morehouse-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-jury-selection-works-in-mysterious-ways-249837.html | Jury Selection Works In Mysterious Ways | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/personal-health-restricting-smoking-in-the-workplace.html | PERSONAL HEALTH; RESTRICTING SMOKING IN THE WORKPLACE | False | By Jane E. Brody | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/charles-dickens-s-christmas-visit.html | Charles Dickens's Christmas Visit | False | By Michael Nelson | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/trillium-telephone-systems-reports-earnings-for-13wks-to-nov-22.html | TRILLIUM TELEPHONE SYSTEMS reports earnings for 13wks to Nov 22 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/arco-offers-to-settle-us-case.html | ARCO OFFERS TO SETTLE U.S. CASE | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/greetings-to-the-political-one-and-all.html | Greetings, to The Political One and All | False | By Robin Toner, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/c-a-correction-249847.html | A CORRECTION | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/c-correction-249894.html | CORRECTION | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/orders-for-durables-up-0.9.html | ORDERS FOR DURABLES UP 0.9% | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/a-leader-of-anti-immigrant-radicals-takes-office-in-assam.html | A LEADER OF ANTI-IMMIGRANT RADICALS TAKES OFFICE IN ASSAM | False | By Steven R. Weisman, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/a-tale-of-two-citrus-belts.html | A TALE OF TWO CITRUS BELTS | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/food-notes-248799.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/two-teams-facing-history.html | TWO TEAMS FACING HISTORY | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/kevlin-microwave-reports-earnings-for-qtr-to-nov-30.html | KEVLIN MICROWAVE reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/bomb-found-in-tel-aviv.html | Bomb Found in Tel Aviv | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/crosses-dot-greenwich-in-protest-of-ban-by-judge.html | CROSSES DOT GREENWICH IN PROTEST OF BAN BY JUDGE | False | By James Brooke, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-23.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 23 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/books/copy-of-disputed-poem-found-at-yale.html | COPY OF DISPUTED POEM FOUND AT YALE | False | By Edwin McDowell | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/reagn-in-a-letter-to-gorbachev-asks-technical-talks-on-a-tests.html | REAGAN, IN A LETTER TO GORBACHEV, ASKS TECHNICAL TALKS ON A-TESTS | False | By Michael R. Gordon, Special To the New York Times | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/4-killed-and-88-injured-as-plane-hits-coast-mall.html | 4 KILLED AND 88 INJURED AS PLANE HITS COAST MALL | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/bears-payton-dominated.html | Bears, Payton Dominated | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/north-american-holding-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-the-torch-beside-the-golden-door-burns-anew-249853.html | The Torch Beside the Golden Door Burns Anew | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/in-from-the-cold.html | In From the Cold | False | By Wallace Carroll | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/key-rates-248425.html | Key Rates | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/dr-frances-e-henne.html | DR. FRANCES E. HENNE | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/conflict-in-south-africa-new-mood.html | CONFLICT IN SOUTH AFRICA: NEW MOOD | False | By Alan Cowell, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/state-restricts-medical-school-from-grenada.html | STATE RESTRICTS MEDICAL SCHOOL FROM GRENADA | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/the-pop-life-carnegie-hall-debut-for-kid-creole.html | THE POP LIFE; CARNEGIE HALL DEBUT FOR KID CREOLE | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/key-ruling-due-on-ex-wife-seeking-a-share-of-a-medical-license-s-value.html | KEY RULING DUE ON EX-WIFE SEEKING A SHARE OF A MEDICAL LICENSE'S VALUE | False | By David Margolick | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/a-perennial-loser-wins-10-million-lottery-prize.html | A PERENNIAL LOSER WINS $10 MILLION LOTTERY PRIZE | False | By Sara Rimer | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/unioil-inc-reports-earnings-for-qtr-to-sept-30.html | UNIOIL INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/reagans-to-spend-holiday-in-capital.html | REAGANS TO SPEND HOLIDAY IN CAPITAL | False | By Bernard Weinraub, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-foreigners.html | BRIEFING; With the Foreigners | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/discoveries-presents-out-of-a-hat.html | DISCOVERIES; PRESENTS OUT OF A HAT | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/united-stockyards-corp-reports-earnings-for-qtr-to-oct-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/around-the-world-top-sinn-fein-member-is-arrested-in-ulster.html | AROUND THE WORLD; Top Sinn Fein Member Is Arrested in Ulster | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/manuel-and-watts-do-well-in-practice.html | MANUEL AND WATTS DO WELL IN PRACTICE | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/hot-selling-small-appliances.html | HOT-SELLING SMALL APPLIANCES | False | By Steven Greenhouse, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/the-region-couple-convicted-in-death-of-child.html | THE REGION; Couple Convicted In Death of Child | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/anglican-quits-beirut-again-for-london.html | ANGLICAN QUITS BEIRUT AGAIN FOR LONDON | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/c-correction-249893.html | CORRECTION | False | | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/pennzoil-stock-rises-sharply.html | Pennzoil Stock Rises Sharply | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/golden-west-homes-reports-earnings-for-qtr-to-nov-23.html | GOLDEN WEST HOMES reports earnings for Qtr to Nov 23 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/san-francisco-backs-plan-to-safeguard-refugees.html | SAN FRANCISCO BACKS PLAN TO SAFEGUARD REFUGEES | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-people-falcon-coach-retained.html | SPORTS PEOPLE; Falcon Coach Retained | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/drunken-driving-law-ruled-invalid-by-judge.html | Drunken-Driving Law Ruled Invalid by Judge | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/scouting-he-s-come-a-long-way.html | SCOUTING; He's Come a Long Way | False | By Frank Litsky | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/space-microwave-labs-reports-earnings-for-qtr-to-nov-30.html | SPACE MICROWAVE LABS reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/the-world-s-best-shots.html | The World's Best Shots | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/ripley-co-reports-earnings-for-qtr-to-nov-30.html | RIPLEY CO reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/religious-leaders-reflect-on-christmas-and-theme-of-giving.html | RELIGIOUS LEADERS REFLECT ON CHRISTMAS AND THEME OF GIVING | False | By Joseph Berger | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/coast-prosecutors-weighing-charges-in-killing-of-father.html | Coast Prosecutors Weighing Charges in Killing of Father | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/forward-industries-inc-reports-earnings-for-year-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-homeless.html | BRIEFING; With the Homeless | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/a-tale-of-two-citrus-belts-florida-faces-falling-prices.html | A TALE OF TWO CITRUS BELTS; FLORIDA FACES FALLING PRICES | False | By Jon Nordheimer, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/normandy-s-cider-is-its-champagne.html | NORMANDY'S CIDER IS ITS CHAMPAGNE | False | By Gerald Eskenazi | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/sahlen-associates-reports-earnings-for-qtr-to-sept-30.html | SAHLEN & ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/observer-miser-s-fast-change.html | OBSERVER; Miser's Fast Change | False | By Russell Baker | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/c-correction-249790.html | CORRECTION | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/leucadia-to-raise-stake-in-minstar.html | Leucadia to Raise Stake in Minstar | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/cabaret-barbara-cook-sings-at-michael-s-pub.html | CABARET: BARBARA COOK SINGS AT MICHAEL'S PUB | False | By John S. Wilson | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-people-kelley-s-fate-weighed.html | SPORTS PEOPLE; Kelley's Fate Weighed | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/long-live-the-english-sweet-revised-vrsion.html | LONG LIVE THE ENGLISH SWEET (REVISED VRSION) | False | By Jean F. Tibbetts | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/postman-admits-discarding-mail.html | Postman Admits Discarding Mail | False | AP | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-nov-30.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/the-region-aide-kills-himself-at-jersey-hospital.html | THE REGION; Aide Kills Himself At Jersey Hospital | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/nankin-express-inc-reports-earnings-for-qtr-to-oct-31.html | NANKIN EXPRESS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/seiscom-delta-inc-reports-earnings-for-qtr-to-sept-30.html | SEISCOM DELTA INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/credit-markets-treasury-securities-prices-up.html | CREDIT MARKETS; TREASURY SECURITIES PRICES UP | False | By H. J. Maidenberg | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/gorbachev-removes-a-politburo-veteran-from-moscow-post.html | GORBACHEV REMOVES A POLITBURO VETERAN FROM MOSCOW POST | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-reforms-at-unesco-were-underreported-249836.html | Reforms at Unesco Were Underreported | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/movies/the-screen-1770-s-epic-revolution.html | THE SCREEN: 1770'S EPIC, 'REVOLUTION' | False | By Vincent Canby | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-the-torch-beside-the-golden-door-burns-anew-249839.html | THE TORCH BESIDE THE GOLDEN DOOR BURNS ANEW | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/junior-tennis-on-a-large-scale.html | JUNIOR TENNIS ON A LARGE SCALE | False | By Peter Alfano, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/group-w-cable-sold-to-5-buyers.html | GROUP W CABLE SOLD TO 5 BUYERS | False | By Geraldine Fabrikant | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/dance-ailey-troupe-in-jamison-s-divining.html | DANCE: AILEY TROUPE IN JAMISON'S 'DIVINING' | False | By Jack Anderson | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/spirit-of-holiday-moves-donors-to-the-neediest.html | SPIRIT OF HOLIDAY MOVES DONORS TO THE NEEDIEST | False | By John T. McQuiston | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/new-york-day-by-day-visitors-for-inmates.html | NEW YORK DAY BY DAY; Visitors for Inmates | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/robotic-vision-systems-inc-reports-earnings-for-year-to-sept-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Year to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/foreign-envoys-expected-to-get-us-bodyguards.html | FOREIGN ENVOYS EXPECTED TO GET U.S. BODYGUARDS | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-letter-on-foreign-aid-securing-democracy-in-central-america-249832.html | Letter: On Foreign Aid; Securing Democracy in Central America | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/to-banish-the-moscow-blahs-finns-say-try-us.html | TO BANISH THE MOSCOW BLAHS, FINNS SAY 'TRY US' | False | By Philip Taubman, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/army-s-reserves-show-new-vigor.html | ARMY'S RESERVES SHOW NEW VIGOR | False | By Richard Halloran, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-of-the-times-248916.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/prosecutor-wins-death-sentences.html | PROSECUTOR WINS DEATH SENTENCES | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/amid-ranger-romp-some-uneasiness.html | AMID RANGER ROMP, SOME UNEASINESS | False | By Craig Wolff | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/business-people-mccracken-plans-to-retire-in-1986.html | BUSINESS PEOPLE; McCracken Plans To Retire in 1986 | False | By Eric Schmitt | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/snails-eggs-a-new-rival-for-caviar.html | SNAILS' EGGS: A NEW RIVAL FOR CAVIAR? | False | By Alice Furlaud | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/dow-drops-by-9.63-as-volume-plunges.html | DOW DROPS BY 9.63 AS VOLUME PLUNGES | False | By John Crudele | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-people-gavilan-still-winner.html | SPORTS PEOPLE; Gavilan Still Winner | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/cities-and-states-strive-to-meet-winter-needs-of-the-homeless.html | CITIES AND STATES STRIVE TO MEET WINTER NEEDS OF THE HOMELESS | False | By E. R. Shipp, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/students-turning-to-spiritual-life-at-campuses-in-new-york-area.html | STUDENTS TURNING TO SPIRITUAL LIFE AT CAMPUSES IN NEW YORK AREA | False | By Dirk Johnson, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/resigned-travelers-endure-eight-days-of-fog-in-seattle.html | RESIGNED TRAVELERS ENDURE EIGHT DAYS OF FOG IN SEATTLE | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/0.3-of-an-inch-keeps-ensign-off-pilot-seat.html | 0.3 AN INCH KEEPS ENSIGN OFF PILOT SEAT | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/amarco-resources-corp-reports-earnings-for-qtr-to-sept-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/l-parents-role-248928.html | Parents' Role | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-smokers.html | BRIEFING; With the Smokers | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/company-briefs-249234.html | COMPANY BRIEFS | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/a-way-out-of-the-homeless-hotels.html | A Way Out of the Homeless Hotels | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/briefing-with-the-arts.html | BRIEFING; With the Arts | False | By James F. Clarity and Warren Weaver Jr. | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/business-digest-wednesday-december-25-1985.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 25, 1985 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/around-the-nation-blacks-renew-a-boycott-in-suburb-of-detroit.html | AROUND THE NATION; Blacks Renew a Boycott In Suburb of Detroit | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/morality-play-becomes-a-joyous-mexican-rite.html | MORALITY PLAY BECOMES A JOYOUS MEXICAN RITE | False | By William Stockton, Special To The New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-people-wilkes-retires.html | SPORTS PEOPLE; Wilkes Retires | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/concert-janet-baker-soloist-at-carnegie-hall.html | CONCERT: JANET BAKER, SOLOIST AT CARNEGIE HALL | False | By John Rockwell | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/arts/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/vector-files-for-protection.html | VECTOR FILES FOR PROTECTION | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/japan-budget-plan-called-inadequate.html | JAPAN BUDGET PLAN CALLED INADEQUATE | False | By Clyde Haberman, Special To The New York Times | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/business-people-zondervan-publisher-appoints-a-chairman.html | BUSINESS PEOPLE; Zondervan Publisher Appoints a Chairman | False | By Eric Schmitt | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/mother-teresa-gains-release-of-3-prisoners.html | MOTHER TERESA GAINS RELEASE OF 3 PRISONERS | False | By Joyce Purnick | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/books/books-of-the-times-how-60-minutes-ticks.html | Books Of The Times; How '60 Minutes' Ticks | False | By Richard F. Shepard Minute By Minute. By Don Hewitt. 223 Pages. Random House. $19.95. | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/new-york-day-by-day-meals-for-the-elderly.html | NEW YORK DAY BY DAY; Meals for the Elderly | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/megatronics-inc-reports-earnings-for-qtr-to-sept-30.html | MEGATRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/garcia-asks-for-change-and-peruvians-say-si.html | GARCIA ASKS FOR CHANGE AND PERUVIANS SAY SI! | False | By Alan Riding, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/news-summary-wednesday-december-25-1985.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 25, 1985 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/severance-pay-at-shaklee.html | Severance Pay At Shaklee | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/adams-gives-devils-scoring-and-speed.html | ADAMS GIVES DEVILS SCORING AND SPEED | False | By Alex Yannis | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/economic-scene-stocking-full-of-forecasts.html | ECONOMIC SCENE; STOCKING FULL OF FORECASTS | False | By Leonard Silk | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/crossland-unit-offering-shares.html | Crossland Unit Offering Shares | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/bridge-tradition-ends-as-regionals-finish-at-a-manhattan-hotels.html | Bridge: Tradition Ends as Regionals Finish at a Manhattan Hotels | False | By Alan Truscott | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/60-minute-gourmet-248146.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/thermwood-corp-reports-earnings-for-qtr-to-oct-31.html | THERMWOOD CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/scouting-now-doug-williams-takes-on-his-alma-mater.html | SCOUTING; Now Doug Williams Takes On His Alma Mater | False | By Frank Litsky | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/pittsburgh-fights-to-retain-clark-bar-plant.html | PITTSBURGH FIGHTS TO RETAIN CLARK BAR PLANT | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/more-funds-given-amc-by-renault.html | MORE FUNDS GIVEN A.M.C. BY RENAULT | False | By John Holusha | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/knicks-winning-with-team-effort.html | KNICKS WINNING WITH TEAM EFFORT | False | By Roy S. Johnson | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/scouting-surplus-of-talent.html | SCOUTING; Surplus of Talent | False | By Frank Litsky | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/around-the-world-protesters-disrupt-rites-for-a-spanish-general.html | AROUND THE WORLD; Protesters Disrupt Rites For a Spanish General | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/spain-offers-nicaragua-a-peace-plan.html | SPAIN OFFERS NICARAGUA A PEACE PLAN | False | By Stephen Kinzer, Special To the New York Times | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/be-jolly-bah-humbug.html | Be Jolly? Bah! Humbug! | False | By Nardi Reeder Campion | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-nov-30.html | MGM GRAND HOTELS INC reports earnings for Qtr to Nov 30 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/suspect-accused-of-giving-soviet-data-on-military.html | SUSPECT ACCUSED OF GIVING SOVIET DATA ON MILITARY | False | By Stephen Engelberg, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/the-region-li-developer-pays-bail-to-free-9.html | THE REGION; L.I. Developer Pays Bail to Free 9 | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/l-domestic-help-249984.html | Domestic Help | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/o-brien-is-the-most-valuable-jet.html | O'BRIEN IS THE MOST VALUABLE JET | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/q-a-248830.html | Q&A | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/peking-catholics-crowd-rebuilt-church.html | PEKING CATHOLICS CROWD REBUILT CHURCH | False | By John F. Burns, Special To the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-don-t-call-a-hansom-249840.html | Don't Call a Hansom | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/the-bid-for-midcon-intensifies.html | THE BID FOR MIDCON INTENSIFIES | False | By Lee A. Daniels | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/strict-rule-to-curb-smoking-imposed-at-ucla-hospital.html | Strict Rule to Curb Smoking Imposed at U.C.L.A. Hospital | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/clarence-francis-97-is-dead-ex-general-foods-chairman.html | CLARENCE FRANCIS, 97, IS DEAD; EX-GENERAL FOODS CHAIRMAN | False | By David Bird | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/sbe-inc-reports-earnings-for-year-to-oct-31.html | SBE INC reports earnings for Year to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/georgia-city-wins-racial-unity-in-klan-fight.html | GEORGIA CITY WINS RACIAL UNITY IN KLAN FIGHT | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/exorcising-the-ghosts-of-leftovers-present.html | EXORCISING THE GHOSTS OF LEFTOVERS PRESENT | False | By Sarah Ferrell | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/around-the-nation-chemical-plant-assessed-49-million-in-damages.html | AROUND THE NATION; Chemical Plant Assessed $49 Million in Damages | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/us/cortland-anderson-director-of-journalism-school-in-ohio.html | CORTLAND ANDERSON, DIRECTOR OF JOURNALISM SCHOOL IN OHIO | False | AP | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/smith-laboratories-reports-earnings-for-qtr-to-oct-31.html | SMITH LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/five-chefs-confront-what-s-left.html | FIVE CHEFS CONFRONT WHAT'S LEFT | False | By Marian Burros | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/sports/sports-people-withholding-plan.html | SPORTS PEOPLE; Withholding Plan | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/day-of-holly-day-of-halley.html | Day of Holly, Day of Halley | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/executive-changes-248804.html | EXECUTIVE CHANGES | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/carbide-pact-on-severance.html | Carbide Pact On Severance | False | | 1985-12-27 | TX 1-733123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/universal-money-centers-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL MONEY CENTERS INC reports earnings for Qtr to Oct 31 | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/world/un-reports-50-vietnamese-slain-and-10-raped-by-pirates.html | U.N. REPORTS 50 VIETNAMESE SLAIN AND 10 RAPED BY PIRATES | False | Special to the New York Times | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-no-first-amendment-rights-for-cigarette-ads-249856.html | No First Amendment Rights for Cigarette Ads | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/garden/savoring-the-last-of-the-wine.html | SAVORING THE LAST OF THE WINE | False | By Frank J. Prial | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/opinion/l-homelessness-is-not-a-ploy-to-get-an-apartment-249838.html | Homelessness Is Not a Ploy to Get an Apartment | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/new-york-day-by-day-by-day-answers-for-a-young-girl.html | NEW YORK DAY BY DAY; Answers for a Young Girl | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/business/average-rate-up-on-citicorp-paper.html | Average Rate Up On Citicorp Paper | False | | 1985-12-27 | TX 1-733123 |
| 1985-12-25 | 1985-12-25 | https://www.nytimes.com/1985/12/25/nyregion/cuomo-opposes-cajolery-to-find-foe-to-d-amato.html | CUOMO OPPOSES CAJOLERY TO FIND FOE TO D'AMATO | False | By Frank Lynn | 1985-12-27 | TX 1-733123 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/transit-authority-is-facing-deficits-despite-fare-rise.html | TRANSIT AUTHORITY IS FACING DEFICITS DESPITE FARE RISE | False | By Richard J. Meislin | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/murray-perahia-to-play-in-moscow-tomorrow.html | Murray Perahia to Play In Moscow Tomorrow | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/irs-sending-out-tax-forms-with-apology.html | I.R.S. SENDING OUT TAX FORMS WITH APOLOGY | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/archives-on-black-history.html | ARCHIVES ON BLACK HISTORY | True | By Dudley Clendinen, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/working-profile-john-l-martin-growing-success-on-the-tangled-trail-of-spies.html | WORKING PROFILE: JOHN L. MARTIN; GROWING SUCCESS ON THE TANGLED TRAIL OF SPIES | False | By Stephen Engelberg, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/singer-arraigned-in-assault.html | Singer Arraigned in Assault | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/mexico-homeless-scorning-shelters.html | MEXICO HOMELESS SCORNING SHELTERS | False | By William Stockton, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/carpenter-standout-in-blocking-role.html | CARPENTER STANDOUT IN BLOCKING ROLE | False | By Frank Litsky, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/abroad-at-home-the-quality-of-mercy.html | ABROAD AT HOME; The Quality of Mercy | False | By Anthony Lewis | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/l-engineering-students-with-the-souls-of-poets-251501.html | Engineering Students With the Souls of Poets | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/topics-white-house-turnabouts-reportorial-license.html | Topics; White House Turnabouts Reportorial License | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/man-who-kidnapped-infant-sentenced-to-life-in-prison.html | Man Who Kidnapped Infant Sentenced to Life in Prison | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/questions-linger-for-st-john-s.html | QUESTIONS LINGER FOR ST. JOHN'S | False | By William C. Rhoden | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/essay-reagan-s-dark-side.html | ESSAY; Reagan's Dark Side | False | By William Safire | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/business-people-corporate-newsmakers-of-1985-deals-kept-crumbling-for-turner.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1985; Deals Kept Crumbling For Turner | False | | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/gardening-making-the-most-out-of-greenhouses.html | GARDENING; MAKING THE MOST OUT OF GREENHOUSES | False | By Joan Lee Faust | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/books/books-of-the-times-250080.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/new-york-day-by-day-parking-ticket-champ.html | NEW YORK DAY BY DAY; Parking-Ticket Champ | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/concert-new-york-string-orchestra.html | CONCERT: NEW YORK STRING ORCHESTRA | False | By Will Crutchfield | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/winfred-o-perry.html | WINFRED O. PERRY | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/tunnel-is-a-bad-dream-to-england-s-channel-ports.html | TUNNEL IS A BAD DREAM TO ENGLAND'S CHANNEL PORTS | False | By Joseph Lelyveld, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-chipping-away-at-debt.html | BRIEFING; CHIPPING AWAY AT DEBT | False | By Francis X. Clines and Irvin Molotsky | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/bridge-expert-from-connecticut-gets-gift-from-opponent.html | Bridge: Expert From Connecticut Gets Gift From Opponent | False | By Alan Truscott | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-magazine-ad-pages-off.html | ADVERTISING; MAGAZINE AD PAGES OFF | False | By Philip H. Dougherty | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/q-a-237669.html | Q&A | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/53-reported-dead-in-tribal-fighting-in-south-africa.html | 53 REPORTED DEAD IN TRIBAL FIGHTING IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/weeks-of-frantic-bustle-end-in-familiar-joys-of-christmas.html | WEEKS OF FRANTIC BUSTLE END IN FAMILIAR JOYS OF CHRISTMAS | False | By Sara Rimer | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/l-an-agreement-for-world-s-oil-producers-and-buyers-251500.html | An Agreement for World's Oil Producers and Buyers | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/business-digest-thursday-december-26-1985.html | BUSINESS DIGEST: THURSDAY, DECEMBER 26, 1985 | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/etna-erupts-killing-man-in-resort-hotel.html | ETNA ERUPTS, KILLING MAN IN RESORT HOTEL | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/l-little-science-displayed-by-either-side-251499.html | 'Little Science Displayed by Either Side' | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/hit-and-run-car-kills-woman.html | Hit-and-Run Car Kills Woman | False | By United Press International | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/around-the-nation-prostitute-s-death-tied-to-10-killings.html | AROUND THE NATION; Prostitute's Death Tied to 10 Killings | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/reader-s-digest-leaves-japan.html | READER'S DIGEST LEAVES JAPAN | False | By Susan Chira, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/700-writers-to-attend-pen-international-congress.html | 700 WRITERS TO ATTEND PEN INTERNATIONAL CONGRESS | False | By Edwin McDowell | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/holiday-closings.html | Holiday Closings | False | | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/taiwan-chief-rules-out-chance-family-member-will-succeed-him.html | TAIWAN CHIEF RULES OUT CHANCE FAMILY MEMBER WILL SUCCEED HIM | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/critic-s-notebook-rise-and-fall-of-musical-humorists.html | CRITIC'S NOTEBOOK; RISE AND FALL OF MUSICAL HUMORISTS | False | By John Rockwell | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/music-seilers-pianists.html | MUSIC: SEILERS, PIANISTS | False | By Will Crutchfield | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/white-house-clerk-charged.html | White House Clerk Charged | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/let-floating-rates-continue-to-float.html | Let Floating Rates Continue to Float | False | By Milton Friedman | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/donors-to-neediest-point-to-children-s-plight.html | DONORS TO NEEDIEST POINT TO CHILDREN'S PLIGHT | False | By John T. McQuiston | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/sports-people-honeymoon-is-over.html | SPORTS PEOPLE; HONEYMOON IS OVER | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/the-new-clash-with-volcker.html | THE NEW CLASH WITH VOLCKER | False | By Peter T. Kilborn | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-everybody-s-suing.html | BRIEFING; EVERYBODY'S SUING | False | By Francis X. Clines and Irvin Molotsky | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/moscow-backs-syria-in-missile-feud-with-isreal.html | MOSCOW BACKS SYRIA IN MISSILE FEUD WITH ISREAL | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/an-entrepreneur-s-passion-for-frank-lloyd-wright.html | AN ENTREPRENEUR'S PASSION FOR FRANK LLOYD WRIGHT | False | By James Barron | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/bar-panel-gives-hope-to-antioch-law-school.html | BAR PANEL GIVES HOPE TO ANTIOCH LAW SCHOOL | False | By Ben A. Franklin, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/for-soweto-the-holiday-is-a-memory.html | FOR SOWETO, THE HOLIDAY IS A MEMORY | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/l-who-cares-who-established-the-cause-of-aids-251504.html | Who Cares Who Established the Cause of AIDS? | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/carl-grossberg.html | CARL GROSSBERG | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-royal-revisionism.html | BRIEFING; ROYAL REVISIONISM | False | By Francis X. Clines and Irvin Molotsky | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/jets-will-be-trying-to-contin-eason.html | JETS WILL BE TRYING TO CONTIN EASON | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/burglary-at-council-of-blind.html | Burglary at Council of Blind | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/knicks-trailing-by-25-rally-to-win-in-overtime.html | KNICKS, TRAILING BY 25, RALLY TO WIN IN OVERTIME | False | By Roy S. Johnson | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/sports-people-in-from-the-cold.html | SPORTS PEOPLE; IN FROM THE COLD | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/rate-of-new-stock-offerings-surges.html | RATE OF NEW STOCK OFFERINGS SURGES | False | By Barnaby J. Feder | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/more-insurers-screen-applicants-for-aids.html | MORE INSURERS SCREEN APPLICANTS FOR AIDS | False | By Nicholas D. Kristof, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/10-freed-in-turkish-agca-case.html | 10 FREED IN TURKISH AGCA CASE | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/queen-elizabeth-offers-praise-to-those-who-help-humanity.html | Queen Elizabeth Offers Praise To Those Who Help Humanity | False | AP | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-new-camera-account-even-beats-mistletoe.html | ADVERTISING; NEW CAMERA ACCOUNT EVEN BEATS MISTLETOE | False | By Philip H. Dougherty | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/government-accounting-faulty-agency-says.html | GOVERNMENT ACCOUNTING FAULTY, AGENCY SAYS | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-christmas-greetings-with-a-touch-of-gloom.html | ADVERTISING; CHRISTMAS GREETINGS WITH A TOUCH OF GLOOM | False | By Philip H. Dougherty | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/l-us-has-a-continuing-interest-in-the-philippines-251502.html | U.S. Has a Continuing Interest in the Philippines | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/market-place-for-86-caution-and-the-dow.html | MARKET PLACE; FOR '86, CAUTION AND THE DOW | False | By Vartanig G. Vartan | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/2-engineers-replaced-for-role-in-hyatt-case.html | 2 Engineers Replaced For Role In Hyatt Case | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/china-and-soviet-confirm-hijacking.html | CHINA AND SOVIET CONFIRM HIJACKING | False | By John F. Burns, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/jazz-bucky-pizzarelli-and-son.html | JAZZ: BUCKY PIZZARELLI AND SON | False | By John S. Wilson | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/gaf-s-bid-for-carbide-sweetened.html | GAF'S BID FOR CARBIDE SWEETENED | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/business-people-corporate-newsmakers-1985-hartley-defied-pickens-struggle-for.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1985; Hartley Defied Pickens In Struggle for Unocal | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/7-hurt-in-trolley-car-crash.html | 7 Hurt in Trolley Car Crash | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/american-aid-for-irish-peace.html | American Aid for Irish Peace | False | By Kevin M. Cahill | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/ohio-man-wins-car-he-lived-in-a-month.html | Ohio Man Wins Car He Lived in a Month | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/around-the-world-haitian-opposition-chief-is-reported-assaulted.html | AROUND THE WORLD; Haitian Opposition Chief Is Reported Assaulted | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/the-in-colors-of-87-are-being-picked-in-85.html | THE 'IN' COLORS OF '87 ARE BEING PICKED IN '85 | False | By Lisa Belkin | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/whether-doctor-should-attend-patient-s-funeral-is-debated.html | WHETHER DOCTOR SHOULD ATTEND PATIENT'S FUNERAL IS DEBATED | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/issue-of-security-splits-residents-of-city-project.html | ISSUE OF SECURITY SPLITS RESIDENTS OF CITY PROJECT | False | By Robert O. Boorstin | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/conformity-cool-style-for-young.html | CONFORMITY: COOL STYLE FOR YOUNG | False | By Michael Gross | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/mall-plane-crash-was-long-feared.html | MALL PLANE CRASH WAS LONG FEARED | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/scouting-just-warming-up-for-gooden-pact.html | SCOUTING; Just Warming Up For Gooden Pact | False | By Murray Chass | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/theater/the-stage-starcock-by-apple-vail.html | THE STAGE: 'STARCOCK,' BY APPLE VAIL | False | By Mel Gussow | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/body-of-jew-found-in-beirut.html | BODY OF JEW FOUND IN BEIRUT | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/citibank-says-data-stolen.html | CITIBANK SAYS DATA STOLEN | False | | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/veterans-of-vietnam-gaining-new-aid-to-fight-addiction.html | VETERANS OF VIETNAM GAINING NEW AID TO FIGHT ADDICTION | False | By Jane Gross, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/heart-unit-staff-does-extra-duty.html | HEART UNIT STAFF DOES EXTRA DUTY | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/business-people-corporate-newsmakers-1985-veliotis-athens-fed-data-dynamics.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1985; Veliotis, From Athens, Fed Data on Dynamics | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/getting-fannie-mae-in-shape.html | GETTING FANNIE MAE IN SHAPE | False | By Eric N. Berg, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/national-institutes-of-health-fight-over-who-sets-priorities.html | NATIONAL INSTITUTES OF HEALTH; FIGHT OVER WHO SETS PRIORITIES | False | By Philip M. Boffey, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/sports-people-move-by-yukica.html | SPORTS PEOPLE; MOVE BY YUKICA | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/diablo-canyon-nuclear-plant-unexpectedly-halts-in-a-test.html | Diablo Canyon Nuclear Plant Unexpectedly Halts in a Test | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/agency-helps-rural-alaskans-adapt-to-cities.html | AGENCY HELPS RURAL ALASKANS ADAPT TO CITIES | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/business-people-corporate-newsmakers-of-1985-a-trying-year-for-anderson.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1985; A Trying Year for Anderson | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/magazine-for-ambitious-marijuana-growers.html | MAGAZINE FOR AMBITIOUS MARIJUANA GROWERS | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/another-american-hispanic-culture-in-us.html | 'ANOTHER AMERICAN,' HISPANIC CULTURE IN U.S. | False | By John Corry | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/doctors-and-lawyers-square-off-on-lawsuits.html | DOCTORS AND LAWYERS SQUARE OFF ON LAWSUITS | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/second-thoughts-on-local-taxes.html | Second Thoughts on Local Taxes | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/new-york-day-by-day-251536.html | NEW YORK DAY BY DAY | False | By P.s. 6, 20 Years Laterby Susan Heller Anderson and David W. Dunlap | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/citibank-japan-bid-disclosed.html | CITIBANK JAPAN BID DISCLOSED | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/hers.html | HERS | False | By Katha Pollitt | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/top-player-gains-in-junior-tennis.html | Top Player Gains In Junior Tennis | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/special-ring-given-signature-that-the-disabled-might-use.html | SPECIAL RING GIVEN SIGNATURE THAT THE DISABLED MIGHT USE | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/sports-of-the-times-visions-of-santa-in-sports-world.html | SPORTS OF THE TIMES; VISIONS OF SANTA IN SPORTS WORLD | False | By Ira Berkow | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/cetus-seeking-foreign-deal.html | Cetus Seeking Foreign Deal | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/c-correction-251515.html | CORRECTION | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/police-find-newborn-in-cold-parking-lot.html | Police Find Newborn In Cold Parking Lot | False | AP | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/players-maclellan-bulk-and-grace.html | PLAYERS; MACLELLAN: BULK AND GRACE | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/briefing-neo-macabre.html | BRIEFING; NEO-MACABRE | False | By Francis X. Clines and Irvin Molotsky | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/business-people-corporate-newsmakers-of-1985-goizueta-s-gamble.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1985; Goizueta's Gamble | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/pope-calls-world-suffering-a-scandal.html | POPE CALLS WORLD SUFFERING A SCANDAL | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/technology-a-phenomenon-in-metallurgy.html | TECHNOLOGY; A PHENOMENON IN METALLURGY | False | By Stuart Diamond | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/families-with-children-suffer.html | FAMILIES WITH CHILDREN SUFFER | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/calendar-winter-bird-count.html | CALENDAR: WINTER BIRD COUNT | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/quotation-of-the-day-251511.html | Quotation of the Day | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/l-new-york-state-s-voter-registration-order-is-good-government-251503.html | New York State's Voter-Registration Order Is Good Government | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/russian-said-to-predict-israeli-ties-and-increased-jewish-emigration.html | RUSSIAN SAID TO PREDICT ISRAELI TIES AND INCREASED JEWISH EMIGRATION | False | By Bernard Gwertzman, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/mcelroy-is-used-to-trenches.html | MCELROY IS USED TO TRENCHES | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/last-escendant-of-lincoln-81-years-old-dies-in-virginia.html | Last escendant of Lincoln, 81 Years Old, Dies in Virginia | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/topics-white-house-turnabouts-polygraph-wiggle.html | Topics; White House Turnabouts Polygraph Wiggle | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/dr-marion-barnhart-is-dead-researched-blood-disorders.html | Dr. Marion Barnhart Is Dead; Researched Blood Disorders | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/going-all-out-to-gain-space-in-two-city-apartments.html | GOING ALL OUT TO GAIN SPACE IN TWO CITY APARTMENTS | False | By Suzanne Slesin | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/after-the-fire-a-forest-begins-anew.html | AFTER THE FIRE, A FOREST BEGINS ANEW | False | By Andrew H. Malcolm, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/theater/lanford-wilson-enjoys-a-triump-over-time.html | LANFORD WILSON ENJOYS A TRIUMP OVER TIME | False | By Samuel G. Freedman | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/shorham-nuclear-plant-opponents-pressing-for-state-takeover-of-lilco.html | SHORHAM NUCLEAR PLANT OPPONENTS PRESSING FOR STATE TAKEOVER OF LILCO | False | By Clifford D. May, Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/movies/mieko-harada-japan-s-unknown-star.html | MIEKO HARADA, JAPAN'S UNKNOWN STAR | False | By Clyde Haberman, Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/project-seeks-to-avert-dearth-of-college-teachers.html | PROJECT SEEKS TO AVERT DEARTH OF COLLEGE TEACHERS | False | By United Press International | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/helpful-hardware-bases-to-make-tables-in-all-shapes-and-sizes.html | HELPFUL HARDWARE; BASES TO MAKE TABLES IN ALL SHAPES AND SIZES | False | By Daryln Brewer | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/ogygian-will-miss-derby.html | OGYGIAN WILL MISS DERBY | False | AP | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/new-love-american-style-on-abc.html | 'NEW LOVE AMERICAN STYLE,' ON ABC | False | By John O'Connor | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/scenes-of-crimes-brought-to-court.html | SCENES OF CRIMES BROUGHT TO COURT | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/scouting-playoff-menu.html | SCOUTING; Playoff Menu | False | By Murray Chass | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/taking-on-the-risk.html | TAKING ON THE RISK | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/opinion/a-target-for-new-york-schools.html | A Target for New York Schools | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/advertising-an-agency-outgrows-a-bedroom.html | ADVERTISING; AN AGENCY OUTGROWS A BEDROOM | False | By Philip H. Dougherty | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/theater/theater-lippe-tale-of-a-boxing-manager.html | THEATER: 'LIPPE,' TALE OF A BOXING MANAGER | False | By Walter Goodman | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/retailers-post-mixed-results.html | RETAILERS POST MIXED RESULTS | False | By Isadore Barmash | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/nba-to-retain-its-lottery-type-draft.html | N.B.A. TO RETAIN ITS LOTTERY-TYPE DRAFT | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/church-reaching-out-at-christmas-to-return-lapsed-catholics-to-fold.html | CHURCH REACHING OUT AT CHRISTMAS TO RETURN LAPSED CATHOLICS TO FOLD | False | By Joseph Berger | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/panel-reports-sex-disparity-in-engineering.html | PANEL REPORTS SEX DISPARITY IN ENGINEERING | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/business/hostile-reception-is-expected-for-pension-rule.html | HOSTILE RECEPTION IS EXPECTED FOR PENSION RULE | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/new-york-day-by-day-in-the-edwardian-way.html | NEW YORK DAY BY DAY; In the Edwardian Way | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/mayor-orders-an-audit-of-bellamy-s-staff-data.html | MAYOR ORDERS AN AUDIT OF BELLAMY'S STAFF DATA | False | By Joyce Purnick | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/george-kondolf-is-dead-at-85-theater-and-radio-producer.html | GEORGE KONDOLF IS DEAD AT 85; THEATER AND RADIO PRODUCER | False | By Douglas C. McGill | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/problems-of-clarity-in-the-instructions.html | PROBLEMS OF CLARITY IN THE INSTRUCTIONS | False | By Hans Fantel | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/franklin-l-gregory-reporter-and-columnist-of-star-ledger.html | Franklin L. Gregory, Reporter And Columnist of Star-Ledger | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/around-the-nation-tennessee-reducing-crowding-in-prisons.html | AROUND THE NATION; Tennessee Reducing Crowding in Prisons | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/how-rebels-rule-in-their-corner-of-salvador.html | HOW REBELS RULE IN THEIR CORNER OF SALVADOR | False | By James Lemoyne, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/key-city-landfill-is-forced-to-close-adding-pressure-to-find-alternatives.html | KEY CITY LANDFILL IS FORCED TO CLOSE, ADDING PRESSURE TO FIND ALTERNATIVES | False | By Elizabeth Kolbert | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/garden/1680-garden-is-discovered-in-the-south.html | 1680 GARDEN IS DISCOVERED IN THE SOUTH | False | PAULA DEITZ, Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/arts/jazz-dorough-and-takas.html | JAZZ: DOROUGH AND TAKAS | False | By John S. Wilson | 1985-12-26 | TX 1-733146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/scouting-man-in-motion.html | SCOUTING; Man in Motion | False | By Murray Chass | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/six-more-seoul-lawmakers-are-put-under-investigation.html | Six More Seoul Lawmakers Are Put Under Investigation | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/news-summary-thursday-december-26-1985.html | NEWS SUMMARY: THURSDAY, DECEMBER 26, 1985 | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/a-crowded-downtown-marks-st-louis-revival.html | A CROWDED DOWNTOWN MARKS ST. LOUIS REVIVAL | False | By Paul Goldberger, Special To the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/us/church-of-subgenius-spoofs-cult-mentality.html | CHURCH OF SUBGENIUS SPOOFS CULT MENTALITY | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/sports/slow-break-for-jaspers-new-coach.html | SLOW BREAK FOR JASPERS' NEW COACH | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/world/secret-radio-and-doctors-keep-moving.html | SECRET RADIO AND DOCTORS KEEP MOVING | False | Special to the New York Times | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/law-on-silent-moment-held-unconstitutional.html | Law on Silent Moment Held Unconstitutional | False | AP | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/nyregion/a-homeless-woman-dies-in-grand-central-terminal.html | A Homeless Woman Dies In Grand Central Terminal | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-26 | 1985-12-26 | https://www.nytimes.com/1985/12/26/style/peter-duchin-weds-brooke-hayward.html | Peter Duchin Weds Brooke Hayward | False | | 1985-12-26 | TX 1-733146 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/art-stone-carvings-in-2-sculpture-shows.html | ART: STONE CARVINGS IN 2 SCULPTURE SHOWS | False | By Vivien Raynor | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/welfare-hotels-sued-over-taxes.html | WELFARE HOTELS SUED OVER TAXES | False | By Barbara Basler | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/yields-on-six-month-cd-s-fall.html | YIELDS ON SIX-MONTH C.D.'S FALL | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/new-builders-in-town-with-10-gallon-hard-hats.html | New Builders in Town, With 10-Gallon Hard Hats | False | By Nathaniel C. Nash, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/aquino-in-assurance-on-bases.html | AQUINO IN ASSURANCE ON BASES | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-reagan-doctrine-angola-and-nonpartisanship-253716.html | Reagan Doctrine, Angola and Nonpartisanship | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/plan-for-funeral-home-at-site-of-noted-cemetery-debated.html | PLAN FOR FUNERAL HOME AT SITE OF NOTED CEMETERY DEBATED | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/pet-unit-bought-by-challer-foods.html | Pet Unit Bought By Challer Foods | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/bellamy-to-pay-cost-of-disputed-holiday.html | Bellamy to Pay Cost Of Disputed Holiday | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/soviet-abuses-in-war-reported.html | SOVIET ABUSES IN WAR REPORTED | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/ruth-warrick.html | Ruth Warrick | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/apartheid-burdening-domestics.html | APARTHEID BURDENING DOMESTICS | False | By Sheila Rule, Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-foreign-investment-in-the-us-is-too-secret-253715.html | Foreign Investment in the U.S. Is Too Secret | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/lukens-sees-loss-in-fourth-quarter.html | Lukens Sees Loss In Fourth Quarter | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/fed-delays-date-for-junk-bond-rule.html | FED DELAYS DATE FOR JUNK BOND RULE | False | By Edward Cowan, Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/home-intensive-care-reports-earnings-for-year-to-sept-30.html | HOME INTENSIVE CARE reports earnings for Year to Sept 30 | False | | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/nikolais-louis-benefit.html | Nikolais-Louis Benefit | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/new-york-day-by-day-bronx-s-polar-expert.html | NEW YORK DAY BY DAY; Bronx's Polar Expert | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-people-chairman-resigns-at-coast-exchange.html | BUSINESS PEOPLE; Chairman Resigns At Coast Exchange | False | By Eric Schmitt and Jonathan P. Hicks | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-nov-30.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/cities-can-t-make-immigration-law.html | Cities Can't Make Immigration Law | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/applied-industries-reports-earnings-for-year-to-sept-30.html | APPLIED INDUSTRIES reports earnings for Year to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/power-fails-at-atom-plant.html | Power Fails at Atom Plant | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/a-rossini-spectacular-with-caballe-and-horne.html | A Rossini Spectacular With Caballe and Horne | False | By Allen Hughes | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/quotation-of-the-day-233545.html | Quotation of the Day | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/2d-round-of-talks-seen-for-texaco-pennzoil.html | 2d Round of Talks Seen For Texaco, Pennzoil | False | By Richard W. Stevenson | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/growth-index-up-in-7-nations.html | Growth Index Up in 7 Nations | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-who-needs-a-lieutenant-governor-anyway-253711.html | Who Needs a Lieutenant Governor Anyway? | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/a-scar-from-the-cypriot-war-the-missing.html | A SCAR FROM THE CYPRIOT WAR: THE MISSING | False | By Henry Kamm, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/israel-says-syria-returned-missiles-to-east-lebanon.html | ISRAEL SAYS SYRIA RETURNED MISSILES TO EAST LEBANON | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/msi-electronics-reports-earnings-for-year-to-sept-30.html | MSI ELECTRONICS reports earnings for Year to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/market-place-speculators-and-bankrupts.html | Market Place; Speculators And Bankrupts | False | By Vartanig G. Vartan | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/many-face-death-in-africa-un-says.html | MANY FACE DEATH IN AFRICA, U.N. SAYS | False | By Eric Pace | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/jets-polish-their-line-for-timing.html | JETS POLISH THEIR LINE FOR TIMING | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/captive-afghanistan-6-years-later-fighters-need-us-aid.html | CAPTIVE AFGHANISTAN, 6 YEARS LATER; Fighters Need U.S. Aid | False | By Bill Bradley | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/connecticut-river-culture-at-wadsworth-atheneum.html | CONNECTICUT RIVER CULTURE AT WADSWORTH ATHENEUM | False | By James Brooke, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/authorities-now-say-a-slain-mafia-aide-was-a-major-target.html | AUTHORITIES NOW SAY A SLAIN MAFIA AIDE WAS A MAJOR TARGET | False | By Selwyn Raab | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-tracy-locke-wins-curtis-mathis-account.html | Advertising; Tracy-Locke Wins Curtis Mathis Account | False | By Philip H. Dougherty | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-that-gorbachev-account.html | BRIEFING; That Gorbachev Account | False | By Francis X. Clines and Irving Molotsky | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-of-the-times-postcards-from-1985.html | SPORTS OF THE TIMES; POSTCARDS FROM 1985 | False | By George Vecsey | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/pre-colombian-artifacts-stolen-from-mexican-national-museum.html | PRE-COLOMBIAN ARTIFACTS STOLEN FROM MEXICAN NATIONAL MUSEUM | False | By William Stockton, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/eaton-vance-corp-reports-earnings-for-qtr-to-oct-31.html | EATON VANCE CORP reports earnings for Qtr to Oct 31 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/dow-advances-7.34-as-volume-shrinks.html | Dow Advances 7.34 As Volume Shrinks | False | By Phillip H. Wiggins | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/general-automation-inc-reports-earnings-for-qtr-to-nov-2.html | GENERAL AUTOMATION INC reports earnings for Qtr to Nov 2 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/news-summary-friday-december-27-1985.html | NEWS SUMMARY: FRIDAY, DECEMBER 27, 1985 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-come-blow-your-saxhorn.html | BRIEFING; Come Blow Your Saxhorn | False | By Francis X. Clines and Irving Molotsky | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/briefs-252685.html | BRIEFS | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/knicks-romp-without-ewing-nets-coast-by-pistons.html | KNICKS ROMP WITHOUT EWING; NETS COAST BY PISTONS | False | By Michael Martinez, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/study-cites-declining-injuries.html | STUDY CITES DECLINING INJURIES | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/compudyne-corp-reports-earnings-for-year-to-sept-30.html | COMPUDYNE CORP reports earnings for Year to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-people-inquiry-on-drew.html | SPORTS PEOPLE; Inquiry on Drew | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/rapid-american-to-buy-tg-y-store-chain.html | RAPID-AMERICAN TO BUY T.G.& Y. STORE CHAIN | False | By Lisa Belkin | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/the-region-state-court-voids-group-home-law.html | THE REGION; State Court Voids Group Home Law | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/science/halley-s-comet.html | HALLEY'S COMET | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/topics-moral-bookkeeping-dial-l-for-liberty.html | Topics; Moral Bookkeeping Dial L for Liberty | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-chelsea-s-sponsored-videotapes.html | Advertising Chelsea's Sponsored Videotapes | False | By Philip H. Dougherty | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/article-252245-no-title.html | Article 252245 -- No Title | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-people-gannon-chief-considers-st-louis-globe-revival.html | BUSINESS PEOPLE; Gannon Chief Considers St. Louis Globe Revival | False | By Eric Schmitt and Jonathan P. Hicks | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/radios-of-mali-and-burkina-faso-report-clashes-are-in-second-day.html | RADIOS OF MALI AND BURKINA FASO REPORT CLASHES ARE IN SECOND DAY | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-strong-finish.html | SCOUTING; Strong Finish | False | By Sam Goldaper | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/free-music-and-dance.html | Free Music and Dance | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/bastian-industries-reports-earnings-for-qtr-to-nov-2.html | BASTIAN INDUSTRIES reports earnings for Qtr to Nov 2 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/koch-writes-developers-on-housing.html | KOCH WRITES DEVELOPERS ON HOUSING | False | By Joyce Purnick | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-a-penchant-for-winning.html | SCOUTING; A Penchant For Winning | False | By Sam Goldaper | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/art-of-sign-language.html | Art of Sign Language | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/movies/film-je-tu-il-elle-from-akerman.html | FILM: 'JE TU IL ELLE,' FROM AKERMAN | False | By Janet Maslin | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/foreign-affairs-look-back-to-look-ahead.html | FOREIGN AFFAIRS; Look Back To Look Ahead | False | By Flora Lewis | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/restaurants-252163.html | RESTAURANTS | False | By Bryan Miller | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/movies/at-the-movies.html | AT THE MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/article-253231-no-title.html | Article 253231 -- No Title | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/ogden-to-post-loss-in-quarter.html | Ogden to Post Loss in Quarter | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/about-real-estate-midtown-pied-a-terre-condominiums.html | ABOUT REAL ESTATE; MIDTOWN PIED-A-TERRE CONDOMINIUMS | False | By Philip S. Gutis | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-no-sales-tax-penny-too-small-for-albany-253709.html | No Sales-Tax Penny Too Small for Albany | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/rangers-trounced-islanders-beaten-sabres-6-rangers-1.html | RANGERS TROUNCED; ISLANDERS BEATEN; SABRES 6, RANGERS 1 | False | By Craig Wolff, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-mandelbaum-remco.html | Advertising; Mandelbaum-Remco | False | By Philip H. Dougherty | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/boston-newspaper-war-turns-serious-on-comics.html | BOSTON NEWSPAPER WAR TURNS SERIOUS ON COMICS | False | By Matthew L. Wald, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/style/rock-videos-shape-fashion-for-the-young.html | ROCK VIDEOS SHAPE FASHION FOR THE YOUNG | False | By Michael Gross | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/around-the-nation-2-ex-miami-officers-held-in-cocaine-theft.html | AROUND THE NATION; 2 Ex-Miami Officers Held in Cocaine Theft | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/russians-with-kin-in-us-are-leaving.html | RUSSIANS WITH KIN IN U.S. ARE LEAVING | False | By Philip Taubman, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/earthquakes-worry-residents-near-yellowstone.html | EARTHQUAKES WORRY RESIDENTS NEAR YELLOWSTONE | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/for-big-apple-aerialist-a-lifetime-in-the-circus.html | FOR BIG APPLE AERIALIST, A LIFETIME IN THE CIRCUS | False | By Esther B. Fein | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-a-war-scribes-monument.html | BRIEFING; A War Scribes Monument? | False | By Francis X. Clines and Irving Molotsky | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/liability-for-demolition.html | LIABILITY FOR DEMOLITION | False | By Martin Gottlieb | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/dr-paul-v-horn.html | DR. PAUL V. HORN | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/tv-weekend-kennedy-center-pays-tribute-to-6-in-the-arts.html | TV WEEKEND; KENNEDY CENTER PAYS TRIBUTE TO 6 IN THE ARTS | False | By John J. O'Connor | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/new-dam-on-borneo-displaces-more-than-water.html | NEW DAM ON BORNEO DISPLACES MORE THAN WATER | False | By Barbara Crossette, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/outdoors-footpaths-for-city-dwellers.html | OUTDOORS; FOOTPATHS FOR CITY DWELLERS | False | By Nelson Bryant | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/finance-new-issues-60.3-million-issue-for-hospital.html | FINANCE/NEW ISSUES; $60.3 Million Issue For Hospital | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/anxiety-in-france.html | ANXIETY IN FRANCE | False | By Richard Bernstein, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/williams-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-tarred-by-mafia-brush-253714.html | TARRED BY MAFIA BRUSH | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/the-sparks-of-renewal-are-glimmering-in-camden.html | THE SPARKS OF RENEWAL ARE GLIMMERING IN CAMDEN | False | By Michael Norman, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/around-the-nation-sniper-in-san-jose-field-eludes-capture.html | AROUND THE NATION; Sniper in San Jose Field Eludes Capture | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/india-shows-impatience-with-sri-lanka-peace-talks.html | INDIA SHOWS IMPATIENCE WITH SRI LANKA PEACE TALKS | False | By Steven R. Weisman, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/new-day-dawns-for-think-tanks.html | New Day Dawns for Think Tanks | False | By Robin Toner, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/theater-schechner-s-prometheus-project.html | THEATER: SCHECHNER'S 'PROMETHEUS PROJECT' | False | By Walter Goodman | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/in-remains-of-christmas-past-bargain-hunters-look-to-christmas-future.html | IN REMAINS OF CHRISTMAS PAST, BARGAIN HUNTERS LOOK TO CHRISTMAS FUTURE | False | By Sara Rimer | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/the-inciteful-music-of-pdq-bach-returns.html | THE INCITEFUL MUSIC OF P.D.Q. BACH RETURNS | False | By Eleanor Blau | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/james-carries-ball-and-patriot-hopes.html | JAMES CARRIES BALL AND PATRIOT HOPES | False | By Michael Janofsky | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-youth-program-is-victim-of-shelters-decision-253713.html | Youth Program Is Victim of Shelters Decision | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/midcon-suing-chemical-bank.html | Midcon Suing Chemical Bank | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/us-health-care-for-veterans-cut-in-budget-draft.html | U.S. HEALTH CARE FOR VETERANS CUT IN BUDGET DRAFT | False | By Robert Pear, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/e-z-m-inc-reports-earnings-for-qtr-to-nov-30.html | E-Z-M INC reports earnings for Qtr to Nov 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/number-to-call-if-heat-is-off.html | Number to Call If Heat Is Off | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/new-york-day-by-day-headed-for-the-golden-gate.html | NEW YORK DAY BY DAY; Headed for the Golden Gate | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/mid-pacific-air-corp-reports-earnings-for-qtr-to-sept-30.html | MID PACIFIC AIR CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/required-reading-touchy-about-taxes.html | Required Reading; Touchy About Taxes | False | | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/6-years-of-afghan-war-russians-and-foes-mired.html | 6 YEARS OF AFGHAN WAR: RUSSIANS AND FOES MIRED | False | By Arthur Bonner | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/the-region-2-upstate-towns-get-cleanup-aid.html | THE REGION; 2 Upstate Towns Get Cleanup Aid | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/court-postpones-a-rule-on-obscene-phone-services.html | U.S. Court Postpones a Rule On Obscene Phone Services | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/economic-scene-to-change-the-future.html | Economic Scene; To Change The Future | False | By Leonard Silk | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/remington-the-artist-of-the-west-up-north.html | REMINGTON, THE ARTIST OF THE WEST, UP NORTH | False | By Michael Brenson | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-people-service-for-kranz.html | SPORTS PEOPLE; Service for Kranz | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/after-3854-graves-no-more-at-shiloh-national-cemetery.html | AFTER 3,854 GRAVES, NO MORE AT SHILOH NATIONAL CEMETERY | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/6-more-blacks-killed-in-south-africa.html | 6 MORE BLACKS KILLED IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/c-correction-253343.html | CORRECTION | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/college-basketball-st-jonh-s-tested-in-79-57-victory.html | COLLEGE BASKETBALL; ST. JONH'S TESTED IN 79-57 VICTORY | False | By William C. Rhoden | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/first-and-goal-for-police-safety.html | First and Goal for Police Safety | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/jurors-get-case-of-skimming-at-restaurants.html | JURORS GET CASE OF 'SKIMMING' AT RESTAURANTS | False | By Arnold H. Lubasch | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/ford-matches-7.9-gm-rate.html | FORD MATCHES 7.9% G.M. RATE | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/around-the-world-2d-rebel-refuses-food-in-northern-ireland.html | AROUND THE WORLD; 2d Rebel Refuses Food In Northern Ireland | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/antitrust-cases-settled-by-mci.html | Antitrust Cases Settled by MCI | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/egyptian-opposition-lionizes-guard-who-killed-7-israelis.html | EGYPTIAN OPPOSITION LIONIZES GUARD WHO KILLED 7 ISRAELIS | False | By John Kifner, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/ideas-reagan-has-considered.html | Ideas Reagan Has Considered | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/judge-postpones-citibank-case.html | Judge Postpones Citibank Case | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/chicago-gang-sues-to-be-recognized-as-religion.html | CHICAGO GANG SUES TO BE RECOGNIZED AS RELIGION | False | By E. R. Shipp, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/contributions-to-the-neediest-is-annual-tradition-for-many.html | CONTRIBUTIONS TO THE NEEDIEST IS ANNUAL TRADITION FOR MANY | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/november-thrift-unit-deposits-up.html | November Thrift Unit Deposits Up | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/knicks-romp-without-ewing-knicks-113-bulls-96.html | KNICKS ROMP WITHOUT EWING; KNICKS 113, BULLS 96 | False | By Roy S. Johnson, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/north-korea-joins-pact-to-prevent-the-spread-of-nuclear-weapons.html | NORTH KOREA JOINS PACT TO PREVENT THE SPREAD OF NUCLEAR WEAPONS | False | By Michael R. Gordon, Special To the New York Times | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/jp-austin-dead-coca-cola-leader.html | J.P. AUSTIN DEAD; COCA-COLA LEADER | False | By George James | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/homeless-seek-shelter-for-cold-wintry-nights.html | HOMELESS SEEK SHELTER FOR COLD, WINTRY NIGHTS | False | By Elizabeth Kolbert | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/rangers-trounced-islanders-beaten-whalers-4-islanders-3.html | RANGERS TROUNCED; ISLANDERS BEATEN; WHALERS 4, ISLANDERS 3 | False | By Robin Finn, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/dining-out-guide-with-children.html | Dining Out Guide: With Children | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/captive-afghanistan-6-years-later-of-lawyers-work-there-is-no-end.html | CAPTIVE AFGHANISTAN, 6 YEARS LATER; Of Lawyers' Work, There Is No End | False | By Nicholas O. Berry | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/stage-comedy-festival-presents-five-one-acts.html | STAGE: COMEDY FESTIVAL PRESENTS FIVE ONE-ACTS | False | By Mel Gussow | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/israeli-leader-refuses-to-halt-building-of-mormon-center.html | Israeli Leader Refuses to Halt Building of Mormon Center | False | Special to the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/uconn-lets-kelley-play.html | UConn Lets Kelley Play | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/five-day-countdown-to-new-year-s-eve-252325.html | FIVE-DAY COUNTDOWN TO NEW YEAR'S EVE | False | By Stephen Holden | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/new-ford-cars-in-low-supply.html | New Ford Cars In Low Supply | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-dramatic-move.html | SCOUTING; Dramatic Move | False | By Sam Goldaper | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/beirut-militias-reported-in-pact-to-end-the-war.html | BEIRUT MILITIAS REPORTED IN PACT TO END THE WAR | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-rain-forests-are-the-lungs-of-the-earth-253712.html | Rain Forests Are the Lungs of the Earth | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/refugees-deserve-better-captive-afghanistan-6-years-later.html | Refuges Deserve Better; CAPTIVE AFGHANISTAN, 6 YEARS LATER | False | By Gary L. Ackerman | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/2-force-open-exit-of-jetliner-after-seeing-fire-in-engine.html | 2 Force Open Exit of Jetliner After Seeing Fire in Engine | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/bridge-a-marathon-in-rotterdam-has-234-deals-in-35-hours.html | Bridge: A Marathon in Rotterdam Has 234 Deals in 35 Hours | False | By Alan Truscott | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/judge-s-ruling-stops-defense-in-abuse-case.html | JUDGE'S RULING STOPS DEFENSE IN ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-people-georgetown-bonanza.html | SPORTS PEOPLE; Georgetown Bonanza | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/topics-moral-bookkeeping-looking-backward.html | Topics; Moral Bookkeeping Looking Backward | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/in-the-nation-asat-vs-star-wars.html | IN THE NATION; ASAT Vs. Star Wars | False | By Tom Wicker | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/head-of-state-guard-is-retiring.html | HEAD OF STATE GUARD IS RETIRING | False | By Richard J. Meislin | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/encore-computer-corp-reports-earnings-for-qtr-to-oct-26.html | ENCORE COMPUTER CORP reports earnings for Qtr to Oct 26 | False | | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/fireworks-champagne-and-jazz-for-new-year.html | FIREWORKS, CHAMPAGNE AND JAZZ FOR NEW YEAR | False | By Nan Robertson | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/credit-markets-bonds-climb-in-light-trading.html | CREDIT MARKETS; Bonds Climb in Light Trading | False | By H. J. Maidenberg | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/guatemala-vote-heartens-nicaragua-parties.html | GUATEMALA VOTE HEARTENS NICARAGUA PARTIES | False | By Stephen Kinzer, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/resistance-by-carbide-expected.html | RESISTANCE BY CARBIDE EXPECTED | False | By John Crudele | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/books/books-of-the-times-251699.html | BOOKS OF THE TIMES | False | By John Gross Pandaemonium: the Coming of the MacHine As Seen By Contemporary Observers, 1660-1886. By Humphrey Jennings. Edited By Mary-Lou Jennings and Charles Madge. 376 Pages. Illustrated. the Free Press. $17.95. | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/oldest-british-general-dies-at-98.html | Oldest British General Dies at 98 | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/briefs-252258.html | BRIEFS | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-economists-face-a-bleaket-outlook.html | BUSINESS ECONOMISTS FACE A BLEAKET OUTLOOK | False | By Peter T. Kilborn, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/old-specter-for-ethiopia-s-new-year-famine.html | OLD SPECTER FOR ETHIOPIA'S NEW YEAR: FAMINE | False | By Edward A. Gargan, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/court-rules-ex-spouse-is-entitled-to-part-of-medical-license-value.html | COURT RULES EX-SPOUSE IS ENTITLED TO PART OF MEDICAL-LICENSE VALUE | False | By David Margolick | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/japanese-airline-gives-boeing-order.html | Japanese Airline Gives Boeing Order | False | By Susan Chira, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/new-face-jana-schneider-sultry-siren-of-drood.html | NEW FACE: JANA SCHNEIDER; SULTRY SIREN OF 'DROOD' | False | By Leslie Bennetts | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/mccall-pattern-co-reports-earnings-for-qtr-to-sept-30.html | MCCALL PATTERN CO reports earnings for Qtr to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | VALLEN CORP reports earnings for Qtr to Nov 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/concord-computing-corp-reports-earnings-for-qtr-to-sept-30.html | CONCORD COMPUTING CORP reports earnings for Qtr to Sept 30 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-people-oldfield-suit-rejected.html | SPORTS PEOPLE; Oldfield Suit Rejected | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/executive-changes-252147.html | EXECUTIVE CHANGES | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/revlon-says-unit-s-sale-is-off.html | REVLON SAYS UNIT'S SALE IS OFF | False | | 1985-12-31 | TX 1-733160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/world/around-the-world-scientists-say-lava-from-etna-has-stopped.html | AROUND THE WORLD; Scientists Say Lava From Etna Has Stopped | False | AP | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/a-reputed-mob-figure-wins-bid-for-new-judge.html | A REPUTED MOB FIGURE WINS BID FOR NEW JUDGE | False | By Clifford D. May, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/doubts-on-drop-in-the-dollar.html | DOUBTS ON DROP IN THE DOLLAR | False | By Barnaby J. Feder | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/sports-people-fazio-joins-notre-dame.html | SPORTS PEOPLE; Fazio Joins Notre Dame | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/finance-new-issues-avon-debt-rating-cut.html | FINANCE/NEW ISSUES; Avon Debt Rating Cut | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/after-the-disability-nightmare.html | After the Disability Nightmare | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/jets-patriots-to-test-their-progress.html | JETS, PATRIOTS TO TEST THEIR PROGRESS | False | By Gerald Eskenazi, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/arts/experts-tell-of-market-in-stolen-pre-colombian-art.html | EXPERTS TELL OF MARKET IN STOLEN PRE-COLOMBIAN ART | False | By Douglas C. McGill | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/nyregion/new-york-day-by-day-farewell-performance.html | NEW YORK DAY BY DAY; Farewell Performance | False | By Susan Heller Anderson and David W. Dunlap | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/montana-a-threat-for-long-scrambles.html | MONTANA A THREAT FOR LONG SCRAMBLES | False | By Frank Litsky, Special To the New York Times | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/opinion/l-reagan-doctrine-angola-and-nonpartisanship-253719.html | Reagan Doctrine, Angola and Nonpartisanship | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/business-digest-friday-december-27-1985.html | BUSINESS DIGEST: FRIDAY, DECEMBER 27, 1985 | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/sports/scouting-long-road.html | SCOUTING; Long Road | False | By Sam Goldaper | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/us/briefing-in-the-no-candy-lane.html | BRIEFING; In the No-Candy Lane | False | By Francis X. Clines and Irving Molotsky | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/a-crucial-time-for-the-comex.html | A CRUCIAL TIME FOR THE COMEX | False | By James Sterngold | 1985-12-31 | TX 1-733160 |
| 1985-12-27 | 1985-12-27 | https://www.nytimes.com/1985/12/27/business/key-rates-252273.html | Key Rates | False | | 1985-12-31 | TX 1-733160 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/reaction-of-travelers-is-resignation.html | REACTION OF TRAVELERS IS RESIGNATION | False | By Ralph Blumenthal | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/the-city-rohatyn-urged-for-mta-seat.html | THE CITY; Rohatyn Urged For M.T.A. Seat | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/federal-reserve.html | Federal Reserve | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/japan-banks-cut-rate.html | Japan Banks Cut Rate | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/tyson-wins-again-on-early-knockout.html | TYSON WINS AGAIN ON EARLY KNOCKOUT | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/company-briefs-255510.html | COMPANY BRIEFS | False | | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/your-money-irs-seeking-more-detail.html | Your Money; I.R.S. Seeking More Detail | False | By Leonard Sloane | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/sports-people-hearing-for-cooney.html | SPORTS PEOPLE; Hearing for Cooney | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-etruscan-inflation-256428.html | ETRUSCAN INFLATION | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/for-families-of-2-americans-sudden-sorrow.html | FOR FAMILIES OF 2 AMERICANS, SUDDEN SORROW | False | By Sara Rimer | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/business-digest-saturday-december-28-1985.html | BUSINESS DIGEST SATURDAY, DECEMBER 28, 1985 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/c-correction-256334.html | CORRECTION | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/arafat-is-reported-ill-and-in-need-of-rest.html | Arafat Is Reported Ill And in Need of Rest | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-sept-30.html | Z & Z FASHIONS LTD reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/builders-accused-of-actiong-as-fronts-to-win-contracts.html | BUILDERS ACCUSED OF ACTIONG AS FRONTS TO WIN CONTRACTS | False | By Richard J. Meislin | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-part-i-can-we-talk.html | BRIEFING; Part I: Can We Talk? | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/price-jump-for-retail-coffee-seen.html | Price Jump For Retail Coffee Seen | False | By Elizabeth M. Fowler | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/49ers-aiming-to-stop-morris.html | 49ERS AIMING TO STOP MORRIS | False | By Frank Litsky, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-remember-the-malpractice-victims-256396.html | REMEMBER THE MALPRACTICE VICTIMS | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/new-york-day-by-day-failure-to-success-in-3-days.html | NEW YORK DAY BY DAY; Failure to Success in 3 Days | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/giants-tickets-sold-out.html | Giants' Tickets Sold Out | False | Special to the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/players-sizing-up-schoolboy-talent.html | PLAYERS; SIZING UP SCHOOLBOY TALENT | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/c-correction-256331.html | CORRECTION | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/baylor-yankees-at-odds.html | Baylor, Yankees At Odds | False | By Murray Chass | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/occidental-in-accord-with-peru.html | OCCIDENTAL IN ACCORD WITH PERU | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/us-judge-backs-minorities-on-new-chicago-ward-map.html | U.S. JUDGE BACKS MINORITIES ON NEW CHICAGO WARD MAP | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/canadiens-surge-past-devils.html | CANADIENS SURGE PAST DEVILS | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/state-lets-city-increase-space-for-shelter-use.html | STATE LETS CITY INCREASE SPACE FOR SHELTER USE | False | By Barbara Basler | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/reagan-to-trade-television-talks-with-gorbachev.html | REAGAN TO TRADE TELEVISION TALKS WITH GORBACHEV | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/gorbachev-cautiously-upbeat-on-us.html | GORBACHEV CAUTIOUSLY UPBEAT ON U.S. | False | By Philip Taubman, Special To the New York Times | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/books/clavell-book-auction-to-begin-at-3-million.html | CLAVELL BOOK AUCTION TO BEGIN AT $3 MILLION | False | By Edwin McDowell | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/birdfinder-corp-reports-earnings-for-year-to-july-31.html | BIRDFINDER CORP reports earnings for Year to July 31 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/bridge-new-book-offers-solutions-for-those-memory-lapses.html | Bridge; New Book Offers Solutions For Those Memory Lapses | False | By Alan Truscott | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/vega-biotechnologies-reports-earnings-for-qtr-to-oct-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/terrorism-a-deadly-year.html | TERRORISM: A DEADLY YEAR | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/airport-terrorists-kill-13-and-wound-113-at-israeli-counters-in-rome-and-vienna.html | AIRPORT TERRORISTS KILL 13 AND WOUND 113 AT ISRAELI COUNTERS IN ROME AND VIENNA | False | By John Tagliabue, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/sports-of-the-times-strange-view.html | Sports of The Times; Strange View | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-part-ii-can-we-talk.html | BRIEFING; Part II: Can We Talk? | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/computer-maker-expects-a-deficit.html | Computer Maker Expects a Deficit | False | Special to the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/the-apparatchik-is-an-endangered-species.html | THE APPARATCHIK IS AN ENDANGERED SPECIES | False | By Vladimir Shlapentokh | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/chicago-official-says-us-inquiry-is-designed-to-embarrass-mayor.html | CHICAGO OFFICIAL SAYS U.S. INQUIRY IS DESIGNED TO EMBARRASS MAYOR | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/new-york-day-by-day-art-from-debris.html | NEW YORK DAY BY DAY; Art From Debris | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/credit-markets-bond-yields-up-bill-rates-off.html | CREDIT MARKETS; Bond Yields Up; Bill Rates Off | False | By H. J. Maidenberg | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/jakarta-courting-timber-group.html | Jakarta Courting Timber Group | False | By Barbara Crossette, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/where-h-bombs-fell-spaniards-still-worry.html | WHERE H-BOMBS FELL, SPANIARDS STILL WORRY | False | By Edward Schumacher, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/sports-people-coach-s-criticism.html | SPORTS PEOPLE; Coach's Criticism | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-political-football.html | BRIEFING; Political Football | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/desire-to-ease-suffering-cited-in-donations-to-the-neediest.html | DESIRE TO EASE SUFFERING CITED IN DONATIONS TO THE NEEDIEST | False | By Elizabeth Kolbert | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/computer-horizons-corp-reports-earnings-for-qtr-to-nov-26.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Nov 26 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/patents-drugs-tested-to-aid-treatment-of-tumors.html | PATENTS; Drugs Tested to Aid Treatment of Tumors | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/temple-honors-wqxr.html | TEMPLE HONORS WQXR | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/books/books-of-the-times-a-metaphor-for-decay.html | BOOKS OF THE TIMES; A METAPHOR FOR DECAY | False | By Michiko Kakutani | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/carter-will-start-for-jets.html | Carter Will Start for Jets | False | Special to The New York Times | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/gay-buttenheim-bride-of-james-e-maxwell.html | GAY BUTTENHEIM BRIDE OF JAMES E. MAXWELL | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/sports-people-help-from-russell.html | SPORTS PEOPLE; Help from Russell | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-oct-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/patents-254990.html | Patents | False | By Stacy V. Jones | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/4-hurt-in-boston-subway.html | 4 Hurt in Boston Subway | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/briefing-the-burger-wait.html | BRIEFING; The Burger Wait | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/q-a-solicitor-general-charles-fried-of-power-and-the-law.html | Q&A: Solicitor General Charles Fried; Of Power and the Law | False | By Stuart Taylor Jr., Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/38-on-bellamy-s-staff-took-king-s-day-off.html | 38 on Bellamy's Staff Took King's Day Off | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/israel-blaming-plo-issues-a-warning.html | ISRAEL, BLAMING P.L.O., ISSUES A WARNING | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/syracuse-sues-two-airlines.html | Syracuse Sues Two Airlines | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/war-turns-angolan-breadbasket-into-land-of-hunger.html | WAR TURNS ANGOLAN BREADBASKET INTO LAND OF HUNGER | False | By James Brooke, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/economic-glow-fading-beside-majestic-rockies.html | ECONOMIC GLOW FADING BESIDE MAJESTIC ROCKIES | False | By Iver Peterson, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/key-rates-254786.html | Key Rates | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/for-loyal-giants-fans-a-crazy-wait-for-seats.html | FOR LOYAL GIANTS FANS, A 'CRAZY WAIT FOR SEATS | False | By Robert O. Boorstin | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/fishermen-strike-in-new-bedford.html | FISHERMEN STRIKE IN NEW BEDFORD | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/7-youths-injured-in-concert-fights.html | 7 YOUTHS INJURED IN CONCERT FIGHTS | False | By Peter Kerr | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/technical-communications-corp-reports-earnings-for-qtr-to-sept-30.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/quotation-of-the-day-256330.html | Quotation of the Day | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-nov-30.html | WOLF, HOWARD B. INC reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/having-more-than-one.html | HAVING MORE THAN ONE | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/california-s-agriculture-like-the-midwest-s-is-encountering-hard-times.html | CALIFORNIA'S AGRICULTURE, LIKE THE MIDWEST'S IS ENCOUNTERING HARD TIMES | False | By Robert Lindsey | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/scouting-modest-aim.html | SCOUTING; Modest Aim | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/a-small-price-256479.html | A SMALL PRICE | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/for-el-al-vigilance-against-violence.html | FOR EL AL, VIGILANCE AGAINST VIOLENCE | False | By Richard Witkin | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/us-asserts-the-killers-are-beyond-the-pale.html | U.S. ASSERTS THE KILLERS ARE 'BEYOND THE PALE' | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/around-the-nation-150-prisoners-in-carolina-to-get-an-early-release.html | AROUND THE NATION; 150 Prisoners in Carolina To Get an Early Release | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/salvador-rebels-alter-truce-terms.html | SALVADOR REBELS ALTER TRUCE TERMS | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/interpol-reported-warned-of-raids-on-airports.html | INTERPOL REPORTED WARNED OF RAIDS ON AIRPORTS | False | By David K. Shipler, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/dow-jumps-16.51-points-as-volume-recovers.html | DOW JUMPS 16.51 POINTS AS VOLUME RECOVERS | False | By Phillip H. Wiggins | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-there-is-no-windfall-in-bottle-deposits-256430.html | There Is No Windfall In Bottle Deposits | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/baylor-tops-lsu-in-the-liberty-bowl.html | BAYLOR TOPS L.S.U. IN THE LIBERTY BOWL | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/saving-money-on-prescriptions.html | SAVING MONEY ON PRESCRIPTIONS | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/american-furniture-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN FURNITURE CO reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/closed-captioning-for-boston-news.html | CLOSED-CAPTIONING FOR BOSTON NEWS | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/faa-proposes-new-rules-for-jet-engines.html | F.A.A. PROPOSES NEW RULES FOR JET ENGINES | False | By Susan F. Rasky, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/scouting-a-fast-300.html | SCOUTING; A Fast 300 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/pop-richard-lloyd-and-feelies-at-the-ritz.html | POP: RICHARD LLOYD AND FEELIES AT THE RITZ | False | By Jon Pareles | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/20-more-of-dead-in-air-crash-in-newfoundland-sent-home.html | 20 More of Dead in Air Crash In Newfoundland Sent Home | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/ewing-status-is-undecided.html | Ewing Status Is Undecided | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-how-little-westerners-know-about-african-cultural-practices-256475.html | HOW LITTLE WESTERNERS KNOW ABOUT AFRICAN CULTURAL PRACTICES | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/gaf-plan-on-carbide-note-issue.html | GAF PLAN ON CARBIDE NOTE ISSUE | False | By John Crudele | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/survivors-tel-of-attacks-at-2-airports.html | SURVIVORS TEL OF ATTACKS AT 2 AIRPORTS | False | By Robert D. McFadden | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/rumors-spur-teledyne-shares.html | Rumors Spur Teledyne Shares | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/patents-safety-control-valve-for-artificial-heart.html | PATENTS; Safety Control Valve for Artificial Heart | False | By Stacy V. Jones | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/university-genetics-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY GENETICS reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/mexican-officials-search-for-thieves.html | MEXICAN OFFICIALS SEARCH FOR THIEVES | False | By William Stockton, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/prices-for-durgs-varyt-widely-study-finds.html | PRICES FOR DURGS VARYT WIDELY, STUDY FINDS | False | By William R. Greer | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/california-meat-cutters-to-vote-again-on-pact.html | CALIFORNIA MEAT CUTTERS TO VOTE AGAIN ON PACT | False | By Marcia Chambers, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/marcia-henderson-is-wed-to-stephen-john-murphy.html | Marcia Henderson Is Wed To Stephen John Murphy | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/a-trail-of-airport-violence.html | A TRAIL OF AIRPORT VIOLENCE | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/sports-people-unitas-upset.html | SPORTS PEOPLE; Unitas Upset | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/trade-the-indian-museum-for-the-dallas-cowboys.html | TRADE THE INDIAN MUSEUM FOR THE DALLAS COWBOYS | False | By Monroe E. Price | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/jazz-jack-maheu-and-trio.html | JAZZ: JACK MAHEU AND TRIO | False | By John S. Wilson | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/c-correction-256337.html | CORRECTION | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/put-politics-aside-and-help-the-head-start-program.html | PUT POLITICS ASIDE AND HELP THE 'HEAD START' PROGRAM | False | By Douglas J. Besharov and Terry W. Hartle | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/us-turkey-sign-pact.html | U.S., Turkey Sign Pact | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/observer-let-the-seller-beware.html | OBSERVER; LET THE SELLER BEWARE | False | By Russell Baker | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/not-yet-a-nautical-museum.html | NOT YET A NAUTICAL MUSEUM | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/wendy-s-stock.html | Wendy's Stock | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/airport-attacks-widely-deplored.html | AIRPORT ATTACKS WIDELY DEPLORED | False | By Wolfgang Saxon | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/small-concerns-battle-cancer.html | SMALL CONCERNS BATTLE CANCER | False | By Eric N. Berg | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/manhattan-s-worst-loss.html | Manhattan's Worst Loss | False | Special to The New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/texas-el-paso-upsets-hoyas.html | TEXAS-EL PASO UPSETS HOYAS | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/music-zamir-chorale-in-music-contrasts.html | MUSIC: ZAMIR CHORALE IN 'MUSIC CONTRASTS' | False | By Allen Hughes | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/patents-stringed-instrument-lessons-facilitated.html | PATENTS; Stringed Instrument Lessons Facilitated | False | By Stacy V. Jones | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/continuing-care-assoc-reports-earnings-for-qtr-to-sept-30.html | CONTINUING CARE ASSOC reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/buyout-bid-complicates-kaiser-comeback-effort.html | BUYOUT BID COMPLICATES KAISER COMEBACK EFFORT | False | By Lawrence M. Fisher, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/light-rail-line-is-envisioned-for-west-side.html | LIGHT RAIL LINE IS ENVISIONED FOR WEST SIDE | False | By Martin Gottlieb | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/bears-take-practice-south.html | Bears Take Practice South | False | AP | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/fire-at-drug-supply-company-in-east-bronx-leaves-3-dead.html | Fire at Drug Supply Company In East Bronx Leaves 3 Dead | False | | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/new-york-day-by-day-living-with-alzheimer-s.html | NEW YORK DAY BY DAY; Living With Alzheimer's | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/de-gustibus-pizza-and-potatoes-hoagies-and-heroes.html | DE GUSTIBUS; PIZZA AND POTATOES HOAGIES AND HEROES | False | By Marian Burros | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-how-little-westerners-know-about-african-cultural-practices-256453.html | How Little Westerners Know About African Cultural Practices | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/further-growth-in-the-economy-forecast-for-86.html | FURTHER GROWTH IN THE ECONOMY FORECAST FOR '86 | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/owners-of-garden-said-to-weight-building-new-arena-farther-west.html | OWNERS OF GARDEN SAID TO WEIGHT BUILDING NEW ARENA FARTHER WEST | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/key-question-remains-who-ordered-attacks.html | KEY QUESTION REMAINS: WHO ORDERED ATTACKS? | False | By John Kifner, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/road-repairs-to-snarl-traffic-on-both-sides-of-east-river.html | ROAD REPAIRS TO SNARL TRAFFIC ON BOTH SIDES OF EAST RIVER | False | By Deirdre Carmody | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/lucille-bahnsen-wed-to-edward-wingfield.html | LUCILLE BAHNSEN WED TO EDWARD WINGFIELD | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/when-horror-becomes-frequent.html | WHEN HORROR BECOMES FREQUENT | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/202-data-systems-inc-reports-earnings-for-year-to-oct-31.html | 202 DATA SYSTEMS INC reports earnings for Year to Oct 31 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-what-s-wrong-with-seat-belts-on-school-buses-256481.html | WHAT'S WRONG WITH SEAT BELTS ON SCHOOL BUSES | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/opinion/l-zoning-must-recognize-the-one-person-home-256427.html | Zoning Must Recognize the One-Person Home | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/style/riding-out-the-cold.html | RIDING OUT THE COLD | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/arts/us-soviet-arts-exchange-planned.html | U.S.-SOVIET ARTS EXCHANGE PLANNED | False | By Grace Glueck | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/us/news-summary-saturday-december-28-1985.html | NEWS SUMMARY SATURDAY, DECEMBER 28, 1985 | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/scouting-upper-limits-of-wrestling.html | SCOUTING; Upper Limits Of Wrestling | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/world/in-vienna-panic-in-middle-of-shooting-and-grenades.html | IN VIENNA, PANIC IN MIDDLE OF SHOOTING AND GRENADES | False | By Paul Lewis, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/field-goal-kickers-may-prove-key-to-jet-patriot-outcome.html | FIELD-GOAL KICKERS MAY PROVE KEY TO JET-PATRIOT OUTCOME | False | By Gerald Eskenazi | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/court-restores-cases-of-seven-despite-delays.html | COURT RESTORES CASES OF SEVEN, DESPITE DELAYS | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/united-services-advisors-reports-earnings-for-qtr-to-sept-30.html | UNITED SERVICES ADVISORS reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/people-express-to-get-britt.html | PEOPLE EXPRESS TO GET BRITT | False | By Agis Salpukas | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/sports/st-john-s-to-face-tough-foe-in-final.html | ST. JOHN'S TO FACE TOUGH FOE IN FINAL | False | By William C. Rhoden | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/city-dismisses-aide-who-criticized-police-exam.html | CITY DISMISSES AIDE WHO CRITICIZED POLICE EXAM | False | By Joyce Purnick | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/business/texaco-gets-political-lift.html | Texaco Gets Political Lift | False | | 1986-01-07 | TX 1-735346 |
| 1985-12-28 | 1985-12-28 | https://www.nytimes.com/1985/12/28/nyregion/homeless-men-rekindle-hope-at-friars-mountainside-refuge.html | HOMELESS MEN REKINDLE HOPE AT FRIARS MOUNTAINSIDE REFUGE | False | By Joseph Berger, Special To the New York Times | 1986-01-07 | TX 1-735346 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/dance-view-individual-performances-dominated-the-scene.html | DANCE VIEW; INDIVIDUAL PERFORMANCES DOMINATED THE SCENE | False | By Anna Kisselgoff | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-of-the-times-the-patriots-big-play.html | SPORTS OF THE TIMES; THE PATRIOTS BIG PLAY | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/fare-of-the-country-feastin-on-dungeness-crab.html | FARE OF THE COUNTRY; FEASTIN ON DUNGENESS CRAB | False | By Susan Herrmann Loomis | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/festival-ends-year-in-boston.html | FESTIVAL ENDS YEAR IN BOSTON | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-french-finesse-in-great-neck.html | DINING OUT; FRENCH FINESSE IN GREAT NECK | False | By Florence Fabricant | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/stamps-trust-territories.html | STAMPS; TRUST TERRITORIES | False | By John F. Dunn | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/deborah-morelli-and-john-wygal-are-wed-in-rye.html | Deborah Morelli And John Wygal Are Wed in Rye | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/c-correction-257661.html | CORRECTION | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-called-to-the-bar-in-somerville.html | DINING OUT; CALLED TO THE BAR IN SOMERVILLE | False | By Valerie Sinclair | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/children-s-books-bookshelf-237839.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-other-centers-planned.html | THE REGION; OTHER CENTERS PLANNED | False | By Mary Connelly and Alan Finder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/travel-advisory-skiing-in-maine-taking-the-train-in-britain.html | TRAVEL ADVISORY; SKIING IN MAINE, TAKING THE TRAIN IN BRITAIN | False | By Lawrence Van Gelder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/president-marcos-is-judge-and-jury-too.html | PRESIDENT MARCOS IS JUDGE AND JURY TOO | False | By Seth Mydans | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/stars-defeat-rangers-by-3-1.html | STARS DEFEAT RANGERS BY 3-1 | False | By Craig Wolff, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/antiques-collection-of-tavern-signs-on-view.html | ANTIQUES; COLLECTION OF TAVERN SIGNS ON VIEW | False | By Frances Phipps | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/encounters-with-toynbee.html | ENCOUNTERS WITH TOYNBEE | False | By William H. McNeill | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/mark-andrew-butler-marries-maria-hansen.html | Mark Andrew Butler Marries Maria Hansen | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-france-will-pay-greenpeace.html | THE WORLD; FRANCE WILL PAY GREENPEACE | False | By Henry Giniger, Richard Levine, and Milt Freudenheim | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/post-party-pain-can-be-avoided.html | POST-PARTY PAIN CAN BE AVOIDED | False | By Paul Guernsey | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-chinese-students-protest-anew.html | THE WORLD; CHINESE STUDENTS PROTEST ANEW | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/st-john-s-holds-on-to-top-bonnies.html | ST. JOHN'S HOLDS ON TO TOP BONNIES | False | By William C. Rhoden | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-trip-to-nicaragua-hailed-and-assailed-247829.html | TRIP TO NICARAGUA HAILED AND ASSAILED | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/home-for-the-disturbed-approved-despite-village-opposition.html | HOME FOR THE DISTURBED APPROVED DESPITE VILLAGE OPPOSITION | False | By Matthew J. Doherty | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-israel-britain-and-fortune-237800.html | Israel, Britain and Fortune | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/follow-up-on-the-news-court-confession.html | FOLLOW-UP ON THE NEWS; Court Confession | False | By Frank J. Prial | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-the-shuttle-seems-set-to-declare-dividends.html | IDEAS & TRENDS; THE SHUTTLE SEEMS SET TO DECLARE DIVIDENDS | False | By John Noble Wilford | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/c-correction-257660.html | CORRECTION | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/l-mailbox-fear-of-queens-is-unfounded-257703.html | Mailbox; Fear of Queens Is Unfounded | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/bridge-a-degree-of-irony.html | BRIDGE; A DEGREE OF IRONY | False | By Alan Truscott | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-transit-system-still-strapped.html | THE REGION; TRANSIT SYSTEM STILL STRAPPED | False | By Mary Connelly and Alan Finder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254130.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/miss-palagonia-is-wed-to-p-e-truesdale-3d.html | Miss Palagonia Is Wed To P. E. Truesdale 3d | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/lauren-i-facher-engaged-to-wed-harold-n-iselin.html | Lauren I. Facher Engaged to Wed Harold N. Iselin | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/whoever-dreamed-that-up.html | WHOEVER DREAMED THAT UP? | False | By Robert A. Bennett | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/quotation-of-the-day-257658.html | Quotation of the Day | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/topics-244101.html | TOPICS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-guide-247894.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/topicsbright-ideas-lights-out.html | TOPICSBRIGHT IDEAS; LIGHTS OUT | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/investing-six-for-86-picking-blue-chip-winners.html | INVESTING; SIX FOR '86: PICKING BLUE CHIP WINNERS | False | By John C. Boland | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Connor | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/art-view-great-shows-were-here-there-and-evertywhere.html | ART VIEW; GREAT SHOWS WERE HERE, THERE AND EVERTYWHERE | False | By John Russell | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business-can-sex-sell-liquor-sure-seems-so.html | WHAT'S NEW IN THE LIQUOR BUSINESS; CAN SEX SELL LIQUOR? SURE SEEMS SO | False | By Nicholas E. Lefferts | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/turin-s-elegant-piazzas-and-palazzos.html | TURIN'S ELEGANT PIAZZAS AND PALAZZOS | False | By William Weaver | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/camera-capturing-the-beauty-of-camera.html | CAMERA; CAPTURING THE BEAUTY OF CAMERA | False | By John Durniak | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-people-seven-ineligible.html | SPORTS PEOPLE; Seven Ineligible | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/budget-aides-urge-various-cutbacks-at-pentagon-in-87.html | BUDGET AIDES URGE VARIOUS CUTBACKS AT PENTAGON IN '87 | False | By Bill Keller, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/bringing-the-gospel-to-bohemia.html | BRINGING THE GOSPEL TO BOHEMIA | False | By Peter Stansky | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/east-end-moving-on-us-open-plans.html | EAST END MOVING ON U.S. OPEN PLANS | False | By Michael Bamberger | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/lebanese-militia-chiefs-sign-peace-pact-in-syria.html | LEBANESE MILITIA CHIEFS SIGN PEACE PACT IN SYRIA | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/theater-trilogy-company-strives-for-success.html | THEATER; TRILOGY COMPANY STRIVES FOR SUCCESS | False | By Alvin Klein | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/houston-hotel-sale-signifies-fading-of-oil-wealth.html | HOUSTON HOTEL SALE SIGNIFIES FADING OF OIL WEALTH | False | By Robert Reinhold, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/topicsbright-ideas-for-once-no-mess.html | TOPICSBRIGHT IDEAS; FOR ONCE, NO MESS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-hormel-pact-rejected-in-unofficial-balloting.html | AROUND THE NATION; Hormel Pact Rejected In Unofficial Balloting | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/a-hit-ends-o-brien-s-season.html | A HIT ENDS O'BRIEN'S SEASON | False | By Michael Janofsky, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/us-tests-a-laser-driven-by-h-bomb.html | U.S. TESTS A LASER DRIVEN BY H-BOMB | False | By William J. Broad | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/personal-finance-ending-the-year-end-money-fights.html | PERSONAL FINANCE; ENDING THE YEAR-END MONEY FIGHTS | False | By Deborah Rankin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/broadcast-brings-floridians-news-of-son-s-death.html | BROADCAST BRINGS FLORIDIANS NEWS OF SON'S DEATH | False | By Eric Pace | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-more-ferment-on-k-street.html | BRIEFING; MORE FERMENT ON K STREET | False | By Francis X. Clines and Irvin Molotsky | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/board-cuts-tax-rise-in-budget-to-8.8.html | BOARD CUTS TAX RISE IN BUDGET TO 8.8% | False | By James Feron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-the-perils-of-reading-256655.html | The Perils of Reading | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-progress-made-in-protective-defense-research-256904.html | PROGRESS MADE IN PROTECTIVE-DEFENSE RESEARCH | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/a-steven-leondis-marries-lynn-palone-law-student.html | A. Steven Leondis Marries Lynn Palone, Law Student | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/adele-debiasi-and-sanford-pelz-educators-wed.html | Adele DeBiasi and Sanford Pelz, Educators, Wed | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/max-frisch-receives-literature-award.html | Max Frisch Receives Literature Award | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/note-carried-terrorist-calls-airline-raid-response-israel-s-bombing-plo.html | NOTE CARRIED BY TERRORIST CALLS AIRLINE RAID RESPONSE TO ISRAEL'S BOMBING OF P.L.O.; PALESTINIAN LINKS | False | By John Tagliabue, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/spring-wedding-for-miss-cheney.html | Spring Wedding For Miss Cheney | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/movies/recent-releases-253749.html | RECENT RELEASES | False | By Howard Thompson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/environment-assessments-of-year-vary-from-b-to-c.html | ENVIRONMENT: ASSESSMENTS OF YEAR VARY FROM B+ to C- | False | By Bob Narus | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/executive-computer-conquering-a-software-lan.html | EXECUTIVE COMPUTER; CONQUERING A SOFTWARE LAN | False | By Erik Sandberg-Diment | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-nation-a-haven-for-central-americans.html | THE NATION; A HAVEN FOR CENTRAL AMERICANS? | False | By Michael Wright and Caroline Rand Herron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/how-law-has-improved-auto-technology.html | HOW LAW HAS IMPROVED AUTO TECHNOLOGY | False | By Ralph Nader | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/l-mailbox-the-jets-fans-are-different-257709.html | Mailbox; The Jets' Fans Are Different | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/our-towns-deus-ex-machina-a-sobering-barroom-visitor.html | OUR TOWNS; DEUS EX MACHINA? A SOBERING BARROOM VISITOR | False | By Michael Winerip, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/sunshine-in-wight-sweetshops-in-london.html | SUNSHINE IN WIGHT, SWEETSHOPS IN LONDON | False | By Kathryn Morton | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/it-s-a-bird-a-plane-no-it-s-a-deal-maker.html | IT'S A BIRD, A PLANE -- NO, IT'S A DEAL MAKER | False | By Robert B. Reich | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/recent-releases-253753.html | RECENT RELEASES | False | By Bernard Holland | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/village-scenes-from-the-past.html | VILLAGE SCENES FROM THE PAST | False | By Elaine Budd | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/susan-m-oelerich-to-wed.html | Susan M. Oelerich to Wed | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/major-news-in-summary-mideast-terror-engulfs-rome-and-vienna-airports.html | MAJOR NEWS IN SUMMARY; MIDEAST TERROR ENGULFS ROME AND VIENNA AIRPORTS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/what-s-doing-in-key-west.html | WHAT'S DOING IN; KEY WEST | False | By Walter Logan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256623.html | IN SHORT: FICTION | False | By Robert Cohen | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-the-light-returns-to-an-old-garden.html | IDEAS & TRENDS; THE LIGHT RETURNS TO AN OLD GARDEN | False | By Katherine Roberts and Albert Scardino | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/new-yorkers-etc-a-special-thank-you-for-doing-the-job-right.html | NEW YORKERS, ETC.; A SPECIAL THANK YOU FOR DOING THE JOB RIGHT | False | By Enid Nemy | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/food-mussels.html | FOOD; MUSSELS | False | By Craig Claiborne and Pierre Franey | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/the-peril-behind-the-takeover-boom.html | THE PERIL BEHIND THE TAKEOVER BOOM | False | By Leonard Silk | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256633.html | IN SHORT: FICTION | False | By Donovan Fitzpatrick | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/art-whimsy-intrigues-commuters.html | ART; WHIMSY INTRIGUES COMMUTERS | False | By Albert J. Parisi | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-people-mums-on-yukica.html | SPORTS PEOPLE; Mums on Yukica | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/harry-hopman-tennis-teacher.html | Harry Hopman, Tennis Teacher | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/looking-ahead-to-1986-a-spirit-of-expectation.html | LOOKING AHEAD TO 1986: A SPIRIT OF EXPECTATION | False | By Gary Kriss | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/israel-weighing-response-to-raids.html | ISRAEL WEIGHING RESPONSE TO RAIDS | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/antiques-celebrating-the-celebrated-edison.html | ANTIQUES; CELEBRATING THE CELEBRATED EDISON | False | By Muriel Jacobs | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/nakasone-gives-cabinet-a-new-look.html | NAKASONE GIVES CABINET A NEW LOOK | False | By Clyde Haberman, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/new-seed-catalogues-spur-visions-of-tasty-crops.html | NEW SEED CATALOGUES SPUR VISIONS OF TASTY CROPS | False | By Hope Raymond | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/northeast-journal-philadelphians-plan-a-renovation.html | NORTHEAST JOURNAL; Philadelphians Plan a Renovation | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-bellamy-s-bill-for-staff-s-lost-time.html | THE REGION; BELLAMY'S BILL FOR STAFF'S LOST TIME | False | By Mary Connelly and Alan Finder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/heartbreaker-on-wheels.html | HEARTBREAKER ON WHEELS | False | By Richard Reeves | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-the-point-of-the-prize-257718.html | THE POINT OF THE PRIZE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/food-hearty-soups.html | FOOD; HEARTY SOUPS | False | By Moira Hodgson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/lynette-perlman-is-the-bride-of-steven-c-koppel.html | Lynette Perlman Is the Bride of Steven C. Koppel | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-a-shakespearean-mystery-deepens.html | IDEAS & TRENDS; A SHAKESPEAREAN MYSTERY DEEPENS | False | By Katherine Roberts and Albert Scardino | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/wealth-of-offerings-starts-86.html | WEALTH OF OFFERINGS STARTS '86 | False | By Robert Sherman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/south-africa-and-tv-the-coverage-changes.html | SOUTH AFRICA AND TV: THE COVERAGE CHANGES | False | By Peter J. Boyer | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/a-correction.html | A CORRECTION | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-nationus-to-protect-foreign-envoys.html | THE NATIONU.S. TO PROTECT FOREIGN ENVOYS | False | By Michael Wright and Caroline Rand Herron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/trouble-with-armenians.html | TROUBLE WITH ARMENIANS | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/official-helps-foreign-companies-to-cope-here.html | OFFICIAL HELPS FOREIGN COMPANIES TO COPE HERE | False | By Marian Courtney | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/murray-chass-on-baseball-yankees-got-the-runs-but-royals-got-the-riches.html | MURRAY CHASS ON BASEBALL; YANKEES GOT THE RUNS, BUT ROYALS GOT THE RICHES | False | By Murray Chass | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/best-sellers.html | BEST SELLERS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/hotel-near-times-square-closes-rooms-for-homeless-to-cater-to-tourists.html | HOTEL NEAR TIMES SQUARE CLOSES ROOMS FOR HOMELESS TO CATER TO TOURISTS | False | By Barbara Basler | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/chess-the-winning-kick.html | CHESS; THE WINNING KICK | False | By Robert Byrne | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/nature-watch-fly-amanita.html | NATURE WATCH; FLY AMANITA | False | By Sy Barlowe | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/diane-decordova-wed-at-princeton.html | Diane deCordova Wed at Princeton | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/priscilla-kidder-to-wed-in-may.html | Priscilla Kidder To Wed in May | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/shopper-s-world-it-looks-good-enought-to-eat.html | SHOPPER'S WORLD; IT LOOKS GOOD ENOUGHT TO EAT | False | By Jared Lubarsky | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/gardening-plants-that-return-with-the-holidays.html | GARDENING; PLANTS THAT RETURN WITH THE HOLIDAYS | False | By Carl Totemeier | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-progress-on-45th-st.html | POSTINGS; Progress On 45th St. | False | By Richard D. Lyons | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/mideast-attack-and-reply.html | MIDEAST ATTACK AND REPLY | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-psychological-mysteries-256638.html | Psychological Mysteries | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-a-critic-s-choice-the-best-of-1985.html | DINING OUT; A CRITIC'S CHOICE: THE BEST OF 1985 | False | By M.h. Reed | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jersey-opinion-what-s-happening-to-our-trees.html | NEW JERSEY OPINION; WHAT'S HAPPENING TO OUR TREES? | False | By John Serrao | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/will-the-courts-make-congress-vote.html | WILL THE COURTS MAKE CONGRESS VOTE? | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/a-year-s-worth-of-travel-wishes.html | A YEAR'S WORTH OF TRAVEL WISHES | False | By Fred Ferretti | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/49ers-roger-craig-a-hard-working-record-breaker.html | 49ERS ROGER CRAIG: A HARD-WORKING RECORD BREAKER | False | By Ira Miller | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-offices-for-somerville.html | POSTINGS; OFFICES FOR SOMERVILLE | False | By Richard D. Lyons | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-outsider-inside-at-los-alamos-237838.html | Outsider Inside at Los Alamos | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/knicks-streak-is-snapped-at-4.html | KNICKS' STREAK IS SNAPPED AT 4 | False | By Roy S. Johnson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/facing-up-to-the-housing-supply-issue.html | FACING UP TO THE HOUSING-SUPPLY ISSUE | False | By Michael Decourcy Hinds | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-reflections-on-brisbane-256632.html | Reflections on Brisbane | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/l-bremen-249901.html | Bremen | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-reagan-on-the-radio.html | BRIEFING; REAGAN ON THE RADIO | False | By Francis X. Clines and Irvin Molotsky | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/miranda-spivack-engaged-to-wed.html | Miranda Spivack Engaged to Wed | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/a-full-year-s-worth-of-art.html | A FULL YEAR'S WORTH OF ART | False | By Robert A. Hamilton | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-welfare-hotels-dunned-for-taxes.html | THE REGION; WELFARE HOTELS DUNNED FOR TAXES | False | By Mary Connelly and Alan Finder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-hemingway-s-biographers-256667.html | Hemingway's Biographers | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/35-food-outlets-cited-by-new-york-officials.html | 35 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/year-ahead-prospects-and-problems.html | YEAR AHEAD: PROSPECTS AND PROBLEMS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/casino-cutting-its-costs.html | CASINO CUTTING ITS COSTS | False | By Donald Janson | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/should-leaves-for-new-parents-be-mandatory-mr-kelin-no-concern-of-government.html | SHOULD LEAVES FOR NEW PARENTS BE MANDATORY?; MR. KELIN: NO CONCERN OF GOVERNMENT | False | By Robert Pear | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-improvement-seen-in-heart-implant-patient.html | AROUND THE NATION; Improvement Seen In Heart Implant Patient | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/on-language-when-does-close-count.html | On Language; When Does 'Close' Count? | False | By William Safire | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-256651.html | IN SHORT: NONFICTION | False | By Susan Q. Stranahan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dressing-the-long-island-body.html | DRESSING THE LONG ISLAND BODY | False | By Nancy Zeldis | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/juliet-e-faber-bride-of-christopher-moore.html | Juliet E. Faber Bride Of Christopher Moore | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/an-aversion-to-saying-i-don-t-know-why-people-make-fun-of-economists.html | AN AVERSION TO SAYING 'I DON'T KNOW'; WHY PEOPLE MAKE FUN OF ECONOMISTS | False | By Robert M. Solow | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/breaking-their-silence.html | BREAKING THEIR SILENCE | False | By Anna Quindlen | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/assembly-to-weigh-rule-change-for-teachers.html | ASSEMBLY TO WEIGH RULE CHANGE FOR TEACHERS | False | By Charlotte Libov | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dr-edward-e-sheldon.html | DR. EDWARD E. SHELDON | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/the-man-re-animating-disney.html | THE MAN RE-ANIMATING DISNEY | False | By Aljean Harmetz | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/columbia-loses-close-one.html | COLUMBIA LOSES CLOSE ONE | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/prospects-leading-indications.html | PROSPECTS; Leading Indications | False | By Pamela G. Hollie | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/music-violinist-to-play-in-symphony-series.html | MUSIC; VIOLINIST TO PLAY IN SYMPHONY SERIES | False | By Rena Fruchter | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gadner | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/architecture-view-the-prospect-of-bigger-towers-cast-a-shadow.html | ARCHITECTURE VIEW; THE PROSPECT OF BIGGER TOWERS CAST A SHADOW | False | By Paul Goldberger | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-soup-kitchen-dispute-is-called-unfortunate-257748.html | SOUP KITCHEN DISPUTE IS CALLED UNFORTUNATE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business-adding-class-to-pre-mixed-drinks.html | WHAT'S NEW IN THE LIQUOR BUSINESS; ADDING CLASS TO PRE-MIXED DRINKS | False | By Nicholas E. Lefferts | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/nets-lose-98-93-richardson-absent.html | NETS LOSE, 98-93; RICHARDSON ABSENT | False | By Sam Goldaper, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/a-symbol-od-continuity.html | A SYMBOL OD CONTINUITY | False | By Guy Henle | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/harry-hopman-is-dead.html | Harry Hopman Is Dead | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/art-japanese-abstractions-looking-west.html | ART; JAPANESE ABSTRACTIONS: LOOKING WEST | False | By Helen A. Harrison | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/thoreau-legacy-3-walden-houses.html | THOREAU LEGACY: 3 'WALDEN' HOUSES | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/week-in-business-gaf-sweetens-bid-but-carbide-resists.html | WEEK IN BUSINESS; GAF SWEETENS BID, BUT CARBIDE RESISTS | False | By Merrill Perlman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/views-of-sport-coaches-need-to-win-but-also-need-time-to-buile.html | VIEWS OF SPORT; COACHES NEED TO WIN, BUT ALSO NEED TIME TO BUILE | False | By Jack Elway | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-our-refugee-policy-is-on-trial-in-sanctuary-case-256900.html | OUR REFUGEE POLICY IS ON TRIAL IN SANCTUARY CASE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/numismatics-the-merits-of-rarity.html | NUMISMATICS; THE MERITS OF RARITY | False | By Ed Reiter | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jeresey-opinion-mr-trump-build-in-newark.html | NEW JERESEY OPINION; MR. TRUMP: BUILD IN NEWARK | False | By Stanley B. Winters | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/kim-f-albertson-becomes-bride-of-david-m-k-ruth.html | Kim F. Albertson Becomes Bride of David M. K. Ruth | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-journal-245679.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/firm-foundations-for-once-the-economy-is-ot-the-principal-problem.html | FIRM FOUNDATIONS; FOR ONCE, THE ECONOMY IS OT THE PRINCIPAL PROBLEM | False | ByPeter T. Kilborn | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-i-m-pei-s-pyramid-254142.html | I. M. Pei's Pyramid | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/can-they-pick-up-where-they-left-off.html | CAN THEY PICK UP WHERE THEY LEFT OFF? | False | By Bernard Gwertzman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/theater-a-local-source-for-broadway.html | THEATER; A LOCAL SOURCE FOR BROADWAY | False | By Alvin Klein | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-our-refugee-policy-is-on-trial-in-sanctuary-case-257711.html | OUR REFUGEE POLICY IS ON TRIAL IN SANCTUARY CASE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/movies/film-view-vivid-joys-among-the-vast-array-of-failures.html | FILM VIEW; VIVID JOYS AMONG THE VAST ARRAY OF FAILURES | False | By Vincent Canby | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/purifying-water-nature-s-way.html | PURIFYING WATER: NATURE'S WAY | False | By Ronnie Wacker | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/white-coats-and-black-hats.html | WHITE COATS AND BLACK HATS | False | By Daniel J. Kevles | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/bringing-sculpture-to-the-office-setting.html | BRINGING SCULPTURE TO THE OFFICE SETTING | False | By Roberta Hershenson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-256657.html | IN SHORT: NONFICTION | False | By Carl H. Lavin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-community-care-for-mentally-ill-homeless-256901.html | COMMUNITY CARE FOR MENTALLY ILL HOMELESS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-ethnic-strife-256668.html | Ethnic Strife | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/q-and-a-256526.html | Q AND A | False | By Dee Wedemeyer | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/getting-rid-of-the-burden-of-sense.html | GETTING RID OF THE BURDEN OF SENSE | False | By James Fenton | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/more-families-are-among-homeless.html | MORE FAMILIES ARE AMONG HOMELESS | False | By Karen Lee Ziner | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/activist-making-switch-to-academia.html | ACTIVIST MAKING SWITCH TO ACADEMIA | False | By Kathleen Teltsch | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/music-yes-virginia-there-is-still-some-more.html | MUSIC; YES, VIRGINIA, THERE IS STILL SOME MORE | False | By Robert Sherman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-the-corporate-role-in-health-care-244108.html | The Corporate Role In Health Care | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/verbatim-responsibility.html | VERBATIM; RESPONSIBILITY | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/otb-spruces-up-to-attract-bettors.html | OTB SPRUCES UP TO ATTRACT BETTORS | False | By John Cavanaugh | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/drinking-teen-agers-to-get-rides-home-on-new-year-s-eve.html | DRINKING TEEN-AGERS TO GET RIDES HOME ON NEW YEAR'S EVE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/criticism-grows-on-amendment-to-state-open-meetings-law.html | CRITICISM GROWS ON AMENDMENT TO STATE OPEN MEETINGS LAW | False | By Judy Glass | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/faces-that-move-mountains.html | FACES THAT MOVE MOUNTAINS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-256660.html | IN SHORT: NONFICTION | False | By Richard Caplan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/why-peace-was-hell.html | WHY PEACE WAS HELL | False | By Edward M. Coffman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254118.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/miss-rubenstein-is-bride-of-stephen-edward-shear.html | Miss Rubenstein Is Bride Of Stephen Edward Shear | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/spy-catchers-dilemma-when-to-pounce.html | SPY-CATCHERS DILEMMA: WHEN TO POUNCE? | False | By Stephen Engelberg | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/1985-sports-review-looking-back-at-the-bad-and-beautiful.html | 1985 SPORTS REVIEW; LOOKING BACK AT THE BAD AND BEAUTIFUL | False | By Dave Anderson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254120.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-an-art-theft-in-mexico.html | IDEAS & TRENDS; AN ART THEFT IN MEXICO | False | By Katherine Roberts and Albert Scardino | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/high-school-chefs-in-training-at-own-restaurant.html | HIGH-SCHOOL CHEFS IN TRAINING AT OWN RESTAURANT | False | By Marcia Saft | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/sunday-observer-star-wars-mania.html | SUNDAY OBSERVER; 'Star Wars' Mania | False | By Russell Baker | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business.html | WHAT'S NEW IN THE LIQUOR BUSINESS | False | By Nicholas E. Lefferts | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-fruit-of-the-sea-and-sand.html | LONG ISLAND OPINION; FRUIT OF THE SEA AND SAND | False | By Virginia H. Brown | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/news-summary-sunday-december-29-1985.html | NEWS SUMMARY SUNDAY, DECEMBER 29, 1985 | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/decolletage-does-about-face.html | DECOLLETAGE DOES ABOUT-FACE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/a-time-of-memories-and-beginnings.html | A TIME OF MEMORIES AND BEGINNINGS | False | By Phyllis Seidelman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/recent-releases-253556.html | RECENT RELEASES | False | By Jon Pareles | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/2-spas-to-cater-to-calorie-counters.html | 2 SPAS TO CATER TO CALORIE COUNTERS | False | By Bess Liebenson | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/vast-coding-of-data-is-urged-to-hamper-electronic-spies.html | VAST CODING OF DATA IS URGED TO HAMPER ELECTRONIC SPIES | False | By David Burnham, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-gramm-rudman-hits-federal-retirees-256902.html | GRAMM-RUDMAN HITS FEDERAL RETIREES | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-journal-river-benefits.html | WESTCHESTER JOURNAL; RIVER BENEFITS | False | By Suzanne Dechillo | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/topics-239721.html | TOPICS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237840.html | IN SHORT: NONFICTION | False | By Patricia T. O'Connor | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/politics-assembly-realigned-by-gop.html | POLITICS; ASSEMBLY REALIGNED BY G.O.P. | False | By Joseph F. Sullivan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/pakistan-is-believed-near-end-of-martial-law.html | PAKISTAN IS BELIEVED NEAR END OF MARTIAL LAW | False | By Steven R. Weisman, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/debra-ann-gfeller-weds-m-s-giaimo.html | Debra Ann Gfeller Weds M. S. Giaimo | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/casino-to-offer-high-roller-privileges-to-all.html | CASINO TO OFFER'HIGH ROLLER' PRIVILEGES TO ALL | False | By Donald Janson, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/grateful-skipper-to-rename-boat.html | GRATEFUL SKIPPER TO RENAME BOAT | False | By Barbara Lloyd | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/strategic-allies-martin-n-kaufman-henry-schachar-shaking-up-philipp-brothers.html | STRATEGIC ALLIES: MARTIN N. KAUFMAN, HENRY SCHACHAR; SHAKING UP PHILIPP BROTHERS | False | By James Sterngold | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Jon Parles | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-people-retton-an-adult.html | SPORTS PEOPLE; Retton an Adult | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/philippine-rebel-calls-vote-irrelevant.html | PHILIPPINE REBEL CALLS VOTE IRRELEVANT | False | By Seth Mydans, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/about-men-adult-education.html | About Men; Adult Education | False | By Milton Kaplan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jersey-journal-239976.html | NEW JERSEY JOURNAL | False | By Alvin Maurer | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-terrorist-women-256640.html | Terrorist Women | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/the-year-s-best-technological-surprises-abounded.html | THE YEAR'S BEST; TECHNOLOGICAL SURPRISES ABOUNDED | False | By Hans Fantel | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/c-correction-257659.html | CORRECTION | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-people-four-suspended.html | SPORTS PEOPLE; Four Suspended | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/northeast-journal-seeking-a-slogan-for-providence.html | NORTHEAST JOURNAL; Seeking a Slogan For Providence | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/topicsbright-ideas-caller-s-choice.html | TOPICSBRIGHT IDEAS; CALLER'S CHOICE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/children-s-books-237857.html | CHILDREN'S BOOKS | False | By Ralph Keyes | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/recent-sales-256507.html | Recent Sales | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237841.html | IN SHORT: NONFICTION | False | By Peter Brunette | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/sweden-s-custom-prefab-hus-is-gaining-a-foothold.html | SWEDEN'S CUSTOM, PREFAB 'HUS IS GAINING A FOOTHOLD | False | By Philip S. Gutis | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/children-s-books-237856.html | CHILDREN'S BOOKS | False | By Maurice Carroll | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/team-finds-freedom-limits-in-the-naia.html | TEAM FINDS FREEDOM, LIMITS IN THE N.A.I.A. | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/theater-review-night-mother-universal-truths.html | THEATER REVIEW; "NIGHT, MOTHER': UNIVERSAL TRUTHS | False | By Leah D. Frank | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/richard-gentile-wed-to-joan-r-mccarthy.html | Richard Gentile Wed To Joan R. McCarthy | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/l-tenants-as-cosponsors-256524.html | Tenants As Cosponsors | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/cutting-the-health-care-umbilical-to-washington.html | CUTTING THE HEALTH CARE UMBILICAL TO WASHINGTON | False | By James Barron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/startling-normality.html | STARTLING NORMALITY | False | By Kenneth Maxwell | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/victoria-taylor-is-wed-to-ernest-griffin-allen.html | Victoria Taylor Is Wed To Ernest Griffin Allen | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/democrats-hope-to-have-better-answers-this-time.html | DEMOCRATS HOPE TO HAVE BETTER ANSWERS THIS TIME | False | By Phil Gailey | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/talking-offices-benefits-in-buying-an-office.html | TALKING OFFICES; BENEFITS IN BUYING AN OFFICE | False | By Andree Brooks | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/bellamy-professesnot-bitternes-after-8-years-at-city-hall.html | BELLAMY PROFESSESNOT BITTERNES AFTER 8 YEARS AT CITY HALL | False | By Joyce Purnick | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256630.html | IN SHORT: FICTION | False | By Tom Leclair | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-people-sun-guard-sues.html | SPORTS PEOPLE; Sun Guard Sues | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/the-jew-who-spied-for-th-nazis.html | THE JEW WHO SPIED FOR TH NAZIS | False | By Jonathan Coleman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/breaking-the-chain-of-child-abuse.html | BREAKING THE CHAIN OF CHILD ABUSE | False | By Barbara Drosnin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/antiques-quality-and-rarity-set-the-tone.html | ANTIQUES; QUALITY AND RARITY SET THE TONE | False | By Rita Reif | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/big-losers-but-good-sports.html | BIG LOSERS BUT GOOD SPORTS | False | By Malcolm Moran, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/aids-fears-cut-blood-donations.html | AIDS FEARS CUT BLOOD DONATIONS | False | By Shelly Feuer Domash | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/heidi-dexheimer-a-teacher-weds.html | Heidi Dexheimer, A Teacher, Weds | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/pound-at-100-weighing-the-art-and-the-evil.html | POUND AT 100: WEIGHING THE ART AND THE EVIL | False | By Peter Viereck | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/major-news-in-summary-missiles-also-worry-israel.html | MAJOR NEWS IN SUMMARY; MISSILES ALSO WORRY ISRAEL | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/theater/stage-view-once-again-theater-was-a-place-for-wonder.html | STAGE VIEW; ONCE AGAIN, THEATER WAS A PLACE FOR WONDER | False | By Frank Rich | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/egyptian-officer-is-given-life-term.html | EGYPTIAN OFFICER IS GIVEN LIFE TERM | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/columbia-planning-to-build-54-million-high-technology-research-center.html | COLUMBIA PLANNING TO BUILD $54 MILLION HIGH-TECHNOLOGY RESEARCH CENTER | False | By Vukani Magubane | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/winners-of-individual-and-team-championships-during-1985.html | WINNERS OF INDIVIDUAL AND TEAM CHAMPIONSHIPS DURING 1985 | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/rats-at-pond-vex-2-villages.html | RATS AT POND VEX 2 VILLAGES | False | By Sharon Monahan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/hong-kong-savors-its-interlude.html | HONG KONG SAVORS ITS INTERLUDE | False | By John Burns | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254139.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/nonventure-capital.html | NONVENTURE CAPITAL | False | By Andrew Hacker | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/woman-slain-in-shop-her-husband-is-sought.html | Woman Slain in Shop; Her Husband Is Sought | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-doctor-s-ex-wife-gets-a-cut-of-his-license.html | IDEAS & TRENDS; DOCTOR'S EX-WIFE GETS A CUT OF HIS LICENSE | False | By Katherine Roberts and Albert Scardino | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/abductors-in-beirut-issue-threat-to-kill-3-jews-held-hostage.html | ABDUCTORS IN BEIRUT ISSUE THREAT TO KILL 3 JEWS HELD HOSTAGE | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/the-year-s-best-rock-flexed-its-social-and-political-muscles.html | THE YEAR'S BEST; ROCK FLEXED ITS SOCIAL AND POLITICAL MUSCLES | False | By Robert Palmer | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/cable-tv-notes-after-200-years-a-handel-tribute-gets-it-straight.html | CABLE TV NOTES; AFTER 200 YEARS A HANDEL TRIBUTE GETS IT STRAIGHT | False | By Steve Schneider | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/soaring-liability-premiums-threaten-some-bus-lines.html | SOARING LIABILITY PREMIUMS THREATEN SOME BUS LINES | False | By Robert Lindsey, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/theater/pennsylvania-community-pitches-in-to-rebuild-burned-out-theater.html | PENNSYLVANIA COMMUNITY PITCHES IN TO REBUILD BURNED-OUT THEATER | False | By Leslie Bennetts, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/robin-campbell-and-brian-leach-to-marry-in-june.html | Robin Campbell And Brian Leach To Marry in June | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/north-carolina-12-0-breezes-past-brown-115-63.html | NORTH CAROLINA (12-0) BREEZES PAST BROWN, 115-63 | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-256628.html | IN SHORT: FICTION | False | By Karen Ray | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-journal-fertility-center.html | WESTCHESTER JOURNAL; FERTILITY CENTER | False | By Linda Spear | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/margaret-jean-mcfarland-is-engaged-to-marry-john-s-symington-in-spring.html | Margaret Jean McFarland Is Engaged To Marry John S. Symington In Spring | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/getting-paid-not-to-scratch-the-surface.html | GETTING PAID NOT TO SCRATCH THE SURFACE | False | By Philip Shabecoff | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/an-optimistic-bridgetown-turns-300.html | AN OPTIMISTIC BRIDGETOWN TURNS 300 | False | By Leo H. Carney | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-condos-for-flushing.html | POSTINGS; Condos For Flushing | False | By Richard D. Lyons | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254122.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/alexander-dane-grace-becomes-bride-of-stephen-garfield-magazine-official.html | Alexander Dane Grace Becomes Bride Of Stephen Garfield, Magazine Official | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/if-you-re-thinking-of-living-in-rego-park.html | IF YOU'RE THINKING OF LIVING IN REGO PARK | False | By Diana Shaman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-name-that-car.html | BRIEFING; NAME THAT CAR | False | By Francis X. Clines and Irvin Molotsky | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-islanders-the-greening-of-an-ad-man-artist.html | LONG ISLANDERS; THE GREENING OF AN AD MAN-ARTIST | False | By Lawrence Van Gelder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/the-careful-shopper-from-cupboards-to-braided-wheat.html | THE CAREFUL SHOPPER; From Cupboards To Braided Wheat | False | By Jeanne Clare Feron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/miss-kistler-is-engaged.html | Miss Kistler Is Engaged | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/week-in-business-in-quotes.html | WEEK IN BUSINESS; IN QUOTES | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/i-m-pei-s-pyramid-254140.html | I. M. Pei's Pyramid | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/fiction-on-newsprint.html | FICTION ON NEWSPRINT | False | By Robert Atwan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-region-another-change-on-the-koch-team.html | THE REGION; ANOTHER CHANGE ON THE KOCH TEAM | False | By Mary Connelly and Alan Finder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/ice-driving-sharpens-skills.html | ICE DRIVING SHARPENS SKILLS | False | By Steve Potter | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/music-chamber-group-branches-out.html | MUSIC; CHAMBER GROUP BRANCHES OUT | False | By Valerie Cruice | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/follow-up-on-the-news-arson-victims.html | FOLLOW-UP ON THE NEWS; Arson Victims | False | By Frank J. Prial | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254127.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/prejudice-is-one-of-asia-s-more-common-afflictions.html | PREJUDICE IS ONE OF ASIA'S MORE COMMON AFFLICTIONS | False | By Barbara Crossette | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/kean-tels-teachers-change-will-come.html | KEAN TELS TEACHERS CHANGE WILL COME | False | By Priscilla van Tassel | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/moscow-assailed-on-afghan-role.html | MOSCOW ASSAILED ON AFGHAN ROLE | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/heating-oil-prices-cause-stir-on-li.html | HEATING OIL PRICES CAUSE STIR ON L.I. | False | By John T. McQuiston | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/building-in-wetlands-opposed.html | BUILDING IN WETLANDS OPPOSED | False | By Sharon Monahan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-our-refugee-poicy-is-on-trial-in-sanctuary-case-257708.html | OUR REFUGEE POICY IS ON TRIAL IN SANCTUARY CASE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/northeast-journal-joys-of-the-season-from-connecticut.html | NORTHEAST JOURNAL; Joys of the Season From Connecticut | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/major-news-in-summary-lebanese-reach-a-new-accord.html | MAJOR NEWS IN SUMMARY; LEBANESE REACH A NEW ACCORD | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/views-of-sport-the-fear-of-leaving-the-game.html | VIEWS OF SPORT; THE FEAR OF LEAVING THE GAME | False | By Pat Jordan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/briefing-dialing-georgetown.html | BRIEFING; DIALING GEORGETOWN | False | By Francis X. Clines and Irvin Molotsky | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/about-long-island-resolutions-kept-almost.html | ABOUT LONG ISLAND; RESOLUTIONS KEPT (ALMOST) | False | By Richard F. Shepard | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/survival-project-offers-fresh-start-to-troubled-youth.html | SURVIVAL PROJECT OFFERS FRESH START TO TROUBLED YOUTH | False | By Jacqueline Shaheen | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/music-view-the-most-memorable-events-were-operatic-performances.html | MUSIC VIEW; THE MOST MEMORABLE EVENTS WERE OPERATIC PERFORMANCES | False | By Donal Henahan | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/suicide-for-a-farmers-banker.html | SUICIDE FOR A FARMERS' BANKER | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/those-who-break-the-law-by-breaking-their-silence.html | THOSE WHO BREAK THE LAW BY BREAKING THEIR SILENCE | False | By Alan Cowell | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-gorbachev-ousts-another-rival-in-the-kremlin.html | THE WORLD; GORBACHEV OUSTS ANOTHER RIVAL IN THE KREMLIN | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/state-and-lilco-in-clash-on-power-outlook-for-long-island.html | STATE AND LILCO IN CLASH ON POWER OUTLOOK FOR LONG ISLAND | False | By John Rather | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/margit-susan-kildahl-weds-william-l-burmeister.html | Margit Susan Kildahl Weds William L. Burmeister | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-the-famine-workers-249931.html | The Famine Workers | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-237848.html | IN SHORT: FICTION | False | By Perry Glasser | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/home-clinic-removing-those-stubborn-stains-speed-is-of-the-essence.html | HOME CLINIC; REMOVING THOSE STUBBORN STAINS: SPEED IS OF THE ESSENCE | False | By Bernard Gladstone | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-nation-finishing-touches.html | THE NATION; 'FINISHING TOUCHES' | False | By Michael Wright and Caroline Rand Herron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/q-and-a-249898.html | Q and A | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/caught-in-revolution-s-revolving-door.html | CAUGHT IN REVOLUTION'S REVOLVING DOOR | False | By Barbara Probst Solomon | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/susan-marder-to-wed-david-s-zelouf-in-fall.html | Susan Marder to Wed David S. Zelouf in Fall | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/parlay-voo-anything.html | PARLAY VOO ANYTHING? | False | By Ira Berkow | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/concern-about-insurance-is-spreading.html | CONCERN ABOUT INSURANCE IS SPREADING | False | By Jacqueline Weaver | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/lawyers-for-poor-seek-more-welfare-funds.html | LAWYERS FOR POOR SEEK MORE WELFARE FUNDS | False | By Alfonso A. Narvaez | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/theater/toni-morrison-tries-her-hand-at-playwriting.html | TONI MORRISON TRIES HER HAND AT PLAYWRITING | False | By Margaret Croyden | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/group-seeks-order-for-hotels-to-provide-rooms-for-homeless.html | GROUP SEEKS ORDER FOR HOTELS TO PROVIDE ROOMS FOR HOMELESS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/free-trade-and-the-canadian-psyche.html | FREE TRADE AND THE CANADIAN PSYCHE | False | By Douglas Martin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/cabaret-ronnie-whyte.html | CABARET: RONNIE WHYTE | False | By John S. Wilson | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/headliners-behind-the-lines.html | HEADLINERS; BEHIND THE LINES | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/2-in-critical-condition-after-concert-clashes.html | 2 in Critical Condition After Concert Clashes | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-rockville-centre-and-its-homes-256487.html | ROCKVILLE CENTRE AND ITS HOMES | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/transit-agency-prepares-for-new-year.html | TRANSIT AGENCY PREPARES FOR NEW YEAR | False | By William Jobes | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/islanders-hold-off-penguins.html | Islanders Hold Off Penguins | False | By Robin Finn, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/investing-and-a-look-at-the-bond-market.html | INVESTING; ...AND A LOOK AT THE BOND MARKET | False | By Lawrence J. Demaria | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/around-the-world-western-samoa-leader-quits-in-budget-impasse.html | AROUND THE WORLD; Western Samoa Leader Quits in Budget Impasse | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-nation-what-do-i-hear-for-these-four-power-plants.html | THE NATION; WHAT DO I HEAR FOR THESE FOUR POWER PLANTS? | False | By Michael Wright and Caroline Rand Herron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/cuomo-and-d-amato-are-leaving-little-to-chance.html | CUOMO AND D'AMATO ARE LEAVING LITTLE TO CHANCE | False | By Frank Lynn | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/agreement-sought-in-yonkers.html | AGREEMENT SOUGHT IN YONKERS | False | By Lena Williams | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/data-bank-december-29-1985.html | Data Bank; December 29, 1985 | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237842.html | IN SHORT: NONFICTION | False | By Nicholas A. Basbanesn | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sports-of-the-times-tough-way-to-finish.html | SPORTS OF THE TIMES; Tough Way To Finish | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/late-georgia-rally-ties-arizona-13-13.html | LATE GEORGIA RALLY TIES ARIZONA, 13-13 | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/l-mailbox-head-mightier-than-the-fist-257704.html | Mailbox; Head Mightier Than the Fist | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/edward-f-levy.html | EDWARD F. LEVY | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/melissa-j-horton-weds-c-s-banks.html | Melissa J. Horton Weds C. S. Banks | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/about-boston-tv-has-discovered-their-city-and-bostonians-aren-t-sure-why.html | ABOUT BOSTON; TV HAS 'DISCOVERED' THEIR CITY, AND BOSTONIANS AREN'T SURE WHY | False | By Fox Butterfield, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/ellen-koloski-marries-russell-edward-boyle.html | Ellen Koloski Marries Russell Edward Boyle | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/l-mailbox-there-s-noise-for-a-reason-257414.html | Mailbox; There's Noise For a Reason | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-true-virtue-254133.html | True Virtue | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/l-prague-249900.html | Prague | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/hariet-crawls-lydia-plots-june-flirts.html | HARIET CRAWLS, LYDIA PLOTS, JUNE FLIRTS | False | By Mary Morris | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/death-as-a-parlor-game.html | DEATH AS A PARLOR GAME | False | By Charles Newman | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/l-texaco-s-woes-253691.html | Texaco's Woes | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/ideas-trends-tobacco-companies-breathe-a-bit-easier.html | IDEAS & TRENDS; TOBACCO COMPANIES BREATHE A BIT EASIER | False | By Marcia Chambers | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/l-rome-249899.html | Rome | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/less-and-more-than-meets-the-eye.html | LESS (AND MORE) THAN MEETS THE EYE | False | By Tracy Kidder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/new-castle-now-mandates-its-esthetics.html | NEW CASTLE NOW MANDATES ITS ESTHETICS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-grandparents-visits-gains-and-losses-257723.html | Grandparents' Visits: Gains and Losses | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/the-year-s-best-classics-took-on-new-life-in-new-formats.html | THE YEAR'S BEST; CLASSICS TOOK ON NEW LIFE IN NEW FORMATS | False | By John Rockwell | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/israel-and-the-us-stay-on-speaking-terms.html | ISRAEL AND THE U.S. STAY ON SPEAKING TERMS | False | By David K. Shipler | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/solarz-now-sees-seniority-and-says-it-works.html | SOLARZ NOW SEES SENIORITY AND SAYS IT WORKS | False | By Michael Oreskes, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dining-out-the-year-s-best-eating.html | DINING OUT; THE YEAR'S BEST EATING | False | By Patricia Brooks | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-our-refugee-policy-is-on-trial-in-sanctuary-case-257710.html | OUR REFUGEE POLICY IS ON TRIAL IN SANCTUARY CASE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/city's-jobless-rate-continues-decline.html | CITY'S JOBLESS RATE CONTINUES DECLINE | False | By Alexander Reid | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/follow-up-on-the-news-parking-tickets-by-computer.html | FOLLOW-UP ON THE NEWS; Parking Tickets By Computer | False | By Frand J. Prial | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/boston-pops-date-on-july-4-stirs-pride-and-dismay.html | BOSTON POPS' DATE ON JULY 4 STIRS PRIDE AND DISMAY | False | By Matthew L. Wald, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-winds-lash-great-lakes-midwest-travel-snarled.html | AROUND THE NATION; Winds Lash Great Lakes; Midwest Travel Snarled | False | By United Press International | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/l-the-famine-workers-254144.html | The Famine Workers | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/korean-business-gaining-in-state.html | KOREAN BUSINESS GAINING IN STATE | False | By Marian Courtney | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/the-first-kremlinologist.html | THE FIRST KREMLINOLOGIST | False | By James H. Billington | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/outdoors-learning-winter-camping-skills.html | OUTDOORS; Learning Winter Camping Skills | False | By Nelson Bryant | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-introducing-a-child-to-the-wonders-of-the-library.html | CONNECTICUT OPINION; INTRODUCING A CHILD TO THE WONDERS OF THE LIBRARY | False | By Barry Wallace | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/topics-239725.html | TOPICS | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/dispute-of-campus-radio.html | DISPUTE OF CAMPUS RADIO | False | By Thomas Clavin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/nancy-ellen-trommer-married-in-forest-hills.html | Nancy Ellen Trommer Married in Forest Hills | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/photography-view-modern-masters-and-views-of-war-held-center-stage.html | PHOTOGRAPHY VIEW; MODERN MASTERS AND VIEWS OF WAR HELD CENTER STAGE | False | By Andy Grundberg | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/l-our-refugee-policy-is-on-trial-in-sanctuary-case-257712.html | OUR REFUGEE POLICY IS ON TRIAL IN SANCTUARY CASE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/works-of-american-folk-art-are-shown-in-stamford.html | WORKS OF AMERICAN FOLK ART ARE SHOWN IN STAMFORD | False | By Marcia Saft | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/stutz-looks-back-on-rent-board-tenure.html | STUTZ LOOKS BACK ON RENT BOARD TENURE | False | By Betsy Brown | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-the-perils-of-reading-256659.html | The Perils of Reading | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/efforts-grow-to-combat-alcoholism-among-employees.html | EFFORTS GROW TO COMBAT ALCOHOLISM AMONG EMPLOYEES | False | By Penny Singer | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-i-meant-to-call.html | LONG ISLAND OPINION; I MEANT TO CALL... | False | By Linda Saslow | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/headliners-two-time-loser.html | HEADLINERS; TWO-TIME LOSER | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/county-seal-ruled-unlawful.html | County Seal Ruled Unlawful | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/celebrating-the-birth-of-a-dance-pioneer.html | CELEBRATING THE BIRTH OF A DANCE PIONEER | False | By Jennifer Dunning | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/some-compose-music-others-compose-program-notes.html | SOME COMPOSE MUSIC, OTHERS COMPOSE PROGRAM NOTES | False | By Leonard Burkat | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/tv-view-talented-performers-brought-sparkle-to-old-formulas.html | TV VIEW; TALENTED PERFORMERS BROUGHT SPARKLE TO OLD FORMULAS | False | By John J. O'Connor | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-world-a-radical-leader-for-assam.html | THE WORLD; A RADICAL LEADER FOR ASSAM | False | By Henry Giniger, Richard Levine and Milt Freudenheim | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-fiction-237851.html | IN SHORT: FICTION | False | By Charles Salzberg | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/montclair-theater-in-cheerful-offering.html | MONTCLAIR THEATER IN CHEERFUL OFFERING | False | By Alvin Klein | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/manuel-and-giants-are-ready-for-49ers.html | Manuel, and Giants, Are Ready for 49ers | False | By Frank Litsky, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/rz-greene-philanthropist-and-vending-machine-maker.html | R.Z. GREENE, PHILANTHROPIST AND VENDING-MACHINE MAKER | False | By Robert O. Boorstin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/what-s-new-in-the-liquor-business-new-packaging-for-old-products.html | WHAT'S NEW IN THE LIQUOR BUSINESS; NEW PACKAGING FOR OLD PRODUCTS | False | By Nicholas E. Lefferts | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/around-the-nation-floridians-to-vote-on-casino-gambling.html | AROUND THE NATION; Floridians to Vote On Casino Gambling | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/marcie-jacobs-married-to-john-s-pregulman.html | Marcie Jacobs Married To John S. Pregulman | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/big-players-in-1985.html | BIG PLAYERS IN 1985 | False | By Robert J. Cole | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/auschwitz-exhibition-opens-at-un.html | AUSCHWITZ EXHIBITION OPENS AT UN | False | Special to the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/movies/when-moview-began-and-no-one-came.html | WHEN MOVIEW BEGAN AND NO ONE CAME | False | By Glenn Myrent | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/christina-dillenbeck-to-marry-in-may.html | Christina Dillenbeck to Marry in May | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/note-carried-terrorist-calls-airline-raid-response-israel-s-bombing-plo-us-asks.html | NOTE CARRIED BY TERRORIST CALLS AIRLINE RAID RESPONSE TO ISRAEL'S BOMBING OF P.L.O.; U.S. ASKS RESTRAINT | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/l-inflation-rates-256498.html | Inflation Rates | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/opec-s-painful-lesson-the-punishing-costs-of-fixing-oil-prices.html | OPEC'S PAINFUL LESSON; THE PUNISHING COSTS OF FIXING OIL PRICES | False | By Paul W. MacAvoy | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/o-neill-may-have-his-hands-full.html | O'NEILL MAY HAVE HIS HANDS FULL | False | By Richard L Madden | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/boy-speaks-language-of-yiddish-stage.html | BOY SPEAKS LANGUAGE OF YIDDISH STAGE | False | By Alvin Klein | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/brett-douglas-long-weds-elizabeth-helen-goddard.html | Brett Douglas Long Weds Elizabeth Helen Goddard | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-school-board-chided-in-newspaper-case-256491.html | SCHOOL BOARD CHIDED IN NEWSPAPER CASE | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-recalling-a-town-that-has-changed.html | CONNECTICUT OPINION; RECALLING A TOWN THAT HAS CHANGED | False | By Dale B. Salm | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-big-brother-and-anti-drinking-laws.html | LONG ISLAND OPINION; BIG BROTHER AND ANTI-DRINKING LAWS | False | By Arlene Discala | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-enough-enough-of-december-s-pace-bring-on-january.html | CONNECTICUT OPINION; ENOUGH, ENOUGH OF DECEMBER'S PACE -- BRING ON JANUARY | False | By Judith Marks-White | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/sound-laser-beams-etched-the-shape-of-things-to-come.html | SOUND; LASER BEAMS ETCHED THE SHAPE OF THINGS TO COME | False | By Hans Fantel | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/would-be-authors-tell-of-struggles.html | WOULD-BE AUTHORS TELL OF STRUGGLES | False | By Shirley Horner | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/music-fantasias-and-fugues-by-pdq-bach.html | MUSIC: FANTASIAS AND FUGUES BY P.D.Q. BACH | False | By John Rockwell | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/foreign-money-spreading-to-all-walks-of-us-life.html | FOREIGN MONEY SPREADING TO ALL WALKS OF U.S. LIFE | False | By Barnaby J. Feder | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/hospitals-press-issue-of-liability.html | HOSPITALS PRESS ISSUE OF LIABILITY | False | By Tessa Melvin | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/audrey-wood-is-dead-at-80-a-leading-theatrical-agent.html | AUDREY WOOD IS DEAD AT 80; A LEADING THEATRICAL AGENT | False | By Herbert Mitgang | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/big-and-small-gifts-from-near-and-far-sent-to-aid-neediest.html | BIG AND SMALL GIFTS FROM NEAR AND FAR SENT TO AID NEEDIEST | False | By Elizabeth Kolbert | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/l-the-muse-s-silence-256663.html | The Muse's Silence | False | | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/about-westchester-partying.html | ABOUT WESTCHESTER; PARTYING | False | By Lynne Ames | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/in-short-nonfiction-237854.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/science/halley-s-comet.html | HALLEY'S COMET | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/miss-rader-is-engaged.html | Miss Rader Is Engaged | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/tv-view-solid-journalism-outshone-technical-wizardry.html | TV VIEW; SOLID JOURNALISM OUTSHONE TECHNICAL WIZARDRY | False | By John Corry | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/austria-will-try-2-gunmen-for-murder.html | AUSTRIA WILL TRY 2 GUNMEN FOR MURDER | False | By Paul Lewis, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/shared-living-for-aged-gains.html | SHARED-LIVING FOR AGED GAINS | False | By Louise Saul | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/anne-s-brockie-to-wed.html | Anne S. Brockie To Wed | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/byu-surprised-by-ohio-state-10-7.html | B.Y.U. SURPRISED BY OHIO STATE, 10-7 | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/3-westchester-youths-arrested-in-vandalism.html | 3 Westchester Youths Arrested in Vandalism | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/speaking-personally-what-if-the-holiday-hoopla-came-only-every-other-year.html | SPEAKING PERSONALLY; WHAT IF THE HOLIDAY HOOPLA CAME ONLY EVERY OTHER YEAR? | False | By Carole Garibaldi Rogers | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/wiring-community-esthetics-into-con-ed-substations.html | WIRING COMMUNITY ESTHETICS INTO CON ED SUBSTATIONS | False | DEBORAH HOFMANN | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/postings-new-mall-for-route-1.html | POSTINGS; NEW MALL FOR ROUTE 1 | False | By Richard D. Lyons | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jenifer Dunning | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/lie-detectors-can-t-be-trusted.html | 'LIE DETECTORS' CAN'T BE TRUSTED | False | By Roy M. Cohn | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/gunmen-s-ties-and-the-motive-not-yet-clear.html | GUNMEN'S TIES, AND THE MOTIVE NOT YET CLEAR | False | By John Kifner, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/perspectives-downtown-leasing-shunning-the-back-office-spinoff.html | PERSPECTIVES: DOWNTOWN LEASING; SHUNNING THE BACK-OFFICE SPINOFF | False | By Alan S. Oser | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/consumer-rates.html | CONSUMER RATES | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/home-design-victorian-update.html | HOME DESIGN; VICTORIAN UPDATE | False | By Carol Vogel | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/opinion/essay-office-pool-1986.html | ESSAY; OFFICE POOL, 1986 | False | By William Safire | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-opinion-the-proper-role-of-bilingual-education.html | CONNECTICUT OPINION; THE PROPER ROLE OF BILINGUAL EDUCATION | False | By Astrid T. Hanzalek | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/peter-v-letsou-engaged-to-marry-felicity-harper.html | Peter V. Letsou Engaged To Marry Felicity Harper | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/historians-see-lessons-for-present-in-fate-of-dead-anthracite-coal-town.html | HISTORIANS SEE LESSONS FOR PRESENT IN FATE OF DEAD ANTHRACITE COAL TOWN | False | By William Serrin, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-a-restaurant-crowded-for-a-good-reason-239726.html | A RESTAURANT CROWDED FOR A GOOD REASON | False |  | 1986-01-08 | TX 1-735417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/the-nation-the-donovan-trial-moves-forward.html | THE NATION; THE DONOVAN TRIAL MOVES FORWARD | False | By Michael Wright and Caroline Rand Herron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/kathryn-mazzini-to-marry-in-july.html | Kathryn Mazzini To Marry in July | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/connecticut-guide-247892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/books/photo-william-o-douglas-hugo-l-black-earl-warren-felix-frankfurter-harold-h.html | Photo of William O. Douglas, Hugo L. Black, Earl Warren, Felix Frankfurter, Harold H. Burton, William J. Brennan Jr., Tom C. Clark, John M. Harlan and Charles E. Whittaker the members of the Supreme Court in 1957 (AP); THE ARGUMENT MATTERED MOST | False | By Anthony Lewis | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/sports/jets-routed-from-playoffs-by-patriots-26-14.html | JETS ROUTED FROM PLAYOFFS BY PATRIOTS, 26-14 | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/us/philadelphia-facing-bias-suit.html | PHILADELPHIA FACING BIAS SUIT | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/sarah-white-engaged-to-w-m-merck.html | Sarah White Engaged to W. M. Merck | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/do-they-know-it-s-christmas.html | DO THEY KNOW IT'S CHRISTMAS? | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/realestate/l-the-bluffs-at-navesink-256583.html | The Bluffs At Navesink | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/business/l-united-replies-256496.html | United Replies | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/style/miss-sias-bride-of-eric-c-witte.html | Miss Sias Bride Of Eric C. Witte | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/weekinreview/should-leaves-for-new-parents-be-mandatory-representative-schroeder-idea-that.html | SHOULD LEAVES FOR NEW PARENTS BE MANDATORY?; REPRESENTATIVE SCHROEDER: AN IDEA THAT IS LONG OVERDUE | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/world/raif-denktash-dies-in-crash-son-of-turkish-cypriot-chief.html | Raif Denktash Dies in Crash; Son of Turkish Cypriot Chief | False | AP | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/magazine/playing-with-apocalypse.html | PLAYING WITH APOCALYPSE | False | By David Aaron | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/long-island-opinion-the-best-charity-give-of-yourself-and-your-wallet.html | LONG ISLAND OPINION; THE BEST CHARITY: GIVE OF YOURSELF AND YOUR WALLET | False | By Barbara Gerbasi | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/l-trip-to-nicaragua-hailed-and-assailed-257750.html | TRIP TO NICARAGUA HAILED AND ASSAILED | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/hordon-s-haight-84-authority-on-george-eliot.html | HORDON S. HAIGHT, 84, AUTHORITY ON GEORGE ELIOT | False |  | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/travel/practical-traveler-when-low-air-fares-play-hard-to-get.html | PRACTICAL TRAVELER; WHEN LOW AIR FARES PLAY HARD TO GET | False | By Paul Grimes | 1986-01-08 | TX 1-735417 |
| 1985-12-29 | 1985-12-29 | https://www.nytimes.com/1985/12/29/nyregion/westchester-journal-science-experiment.html | WESTCHESTER JOURNAL; SCIENCE EXPERIMENT | False | By Tessa Melvin | 1986-01-08 | TX 1-735417 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/ordinary-people-ddbate-on-us-soviet-tv-link.html | ORDINARY PEOPLE DDBATE ON U.S.-SOVIET TV LINK | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/as-majors-returns-to-tennessee-so-does-success.html | AS MAJORS RETURNS TO TENNESSEE, SO DOES SUCCESS | False | By Peter Alfano | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/the-major-bowl-games-on-new-year-s-day-a-scramble-to-be-no.1.html | THE MAJOR BOWL GAMES; ON NEW YEAR'S DAY, A SCRAMBLE TO BE NO.1 | False | By Gordon S. White Jr. | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/great-kickers-to-boot.html | GREAT KICKERS, TO BOOT | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/soviet-teams-lose.html | SOVIET TEAMS LOSE | False | By United Press International | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/trial-witness-dead-in-wreck.html | Trial Witness Dead in Wreck | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/2-new-agencies-for-housing-aid-proposed-in-city.html | 2 NEW AGENCIES FOR HOUSING AID PROPOSED IN CITY | False | By Peter Kerr | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/bookings-down-tour-agents-say.html | BOOKINGS DOWN, TOUR AGENTS SAY | False | By George James | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/for-fear-driven-mozambicans-a-nightmare-trek.html | FOR FEAR-DRIVEN MOZAMBICANS, A NIGHTMARE TREK | False | By Sheila Rule, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-what-nelson-saw-259177.html | What Nelson Saw | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/in-the-nation-of-ducks-and-mules.html | IN THE NATION; Of Ducks and Mules | False | By Tom Wicker | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/schoolchildren-inspired-to-help-the-neediest.html | SCHOOLCHILDREN INSPIRED TO HELP THE NEEDIEST | False | By Elizabeth Kolbert | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/regan-cites-udc-as-failing-to-keep-files-on-project-aid.html | REGAN CITES U.D.C. AS FAILING TO KEEP FILES ON PROJECT AID | False | By Josh Barbanel | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-boy-s-life-aims-to-do-its-best-on-ad-pages.html | ADVERTISING; Boy's Life Aims to Do Its Best on Ad Pages | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/business-people-chief-adds-position-in-whittaker-shifts.html | BUSINESS PEOPLE; Chief Adds Position In Whittaker Shifts | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-making-head-lines.html | SPORTS WORLD SPECIALS; Making Head Lines | False | By Janet Nelson | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/credit-markets-bond-prices-rose-last-week.html | CREDIT MARKETS; Bond Prices Rose Last Week | False | By H. J. Maidenberg | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-seeking-castellano-s-killers.html | NEW YORK DAY BY DAY; Seeking Castellano's Killers | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/islanders-and-power-fail-4-3.html | ISLANDERS AND POWER FAIL, 4-3 | False | By Robin Finn, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/talks-sought-on-midcon-bid.html | Talks Sought on Midcon Bid | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-more-plans-more-study.html | NEW YORK DAY BY DAY; More Plans, More Study | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/strains-on-psychiatric-centers.html | STRAINS ON PSYCHIATRIC CENTERS | False | By Lawrence M. Fisher, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/us-reports-rise-in-attacks-on-its-border-patrol-agents.html | U.S. Reports Rise in Attacks On Its Border Patrol Agents | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/blacks-urge-end-to-school-protest-in-south-africa.html | BLACKS URGE END TO SCHOOL PROTEST IN SOUTH AFRICA | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-the-vatican-must-earn-the-moral-recognition-of-the-jews-253666.html | The Vatican Must Earn the Moral Recognition of the Jews | False | | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-on-the-campaign-trail.html | NEW YORK DAY BY DAY; On the Campaign Trail | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/terrorists-reportedly-trained-in-iran.html | TERRORISTS REPORTEDLY TRAINED IN IRAN | False | By John Tagliabue, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-it-s-a-snap.html | SPORTS WORLD SPECIALS; It's a Snap | False | By Jim Benaugh | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/machine-tool-orders-decline-19.html | MACHINE TOOL ORDERS DECLINE 19% | False | By Eric Schmitt | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/important-meeting-for-texaco.html | IMPORTANT MEETING FOR TEXACO | False | By Richard W. Stevenson | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/concern-mounting-over-richardson.html | CONCERN MOUNTING OVER RICHARDSON | False | By Sam Goldaper | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/briefing-how-many-tennial.html | BRIEFING; How Many Tennial? | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/futures-options-speculating-on-a-freeze.html | Futures/Options; Speculating On a Freeze | False | By Elizabeth M. Fowler | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/briefing-narrowing-the-search.html | BRIEFING; Narrowing the Search | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/soviet-says-it-didn-t-break-arms-accords-but-us-did.html | SOVIET SAYS IT DIDN'T BREAK ARMS ACCORDS BUT U.S. DID | False | By Philip Taubman, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/israelis-believe-pro-libya-group-raided-airports.html | ISRAELIS BELIEVE PRO-LIBYA GROUP RAIDED AIRPORTS | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/complex-carbide-chess-game.html | COMPLEX CARBIDE CHESS GAME | False | By Robert J. Cole | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-the-way-out.html | SPORTS WORLD SPECIALS; The Way Out | False | By Murray Chass | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/executive-changes-258211.html | EXECUTIVE CHANGES | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-world-bank-candidate.html | WASHINGTON WATCH; World Bank Candidate | False | By Peter T. Kilborn | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/man-dies-in-a-blaze-on-west-side-that-leaves-93-people-homeless.html | MAN DIES IN A BLAZE ON WEST SIDE THAT LEAVES 93 PEOPLE HOMELESS | False | By Wolfgang Saxon | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/business-digest-monday-december-30-1985.html | BUSINESS DIGEST: MONDAY, DECEMBER 30, 1985 | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/defense-is-the-key.html | DEFENSE IS THE KEY | False | By William N. Wallace, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/solar-power-s-future-unclear-as-tax-credit-faces-end.html | SOLAR POWER'S FUTURE UNCLEAR AS TAX CREDIT FACES END | False | By Matthew L. Wald, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/the-region-storm-hit-towns-get-lilco-credits.html | THE REGION; Storm-Hit Towns Get Lilco Credits | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/assad-meets-leaders-of-lebanese-factions.html | Assad Meets Leaders Of Lebanese Factions | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/books/books-of-the-times-257817.html | BOOKS OF THE TIMES | False | By Herbert Mitgang Erotic Tales. By Alberto Moravia. Translated From the Italian By Tim Parks. 184 Pages. Farrar, Straus & Giroux. $15.95. Men AND Not Men. By Elio Vittorini. Translated From the Italian By Sarah Henry. 197 Pages. the Marlboro Press, Marlboro, Vt. $16.95. | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/knicks-tucker-sidelined.html | Knicks' Tucker Sidelined | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/lesotho-buries-6-slain-in-border-raid.html | LESOTHO BURIES 6 SLAIN IN BORDER RAID | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-the-bride-wore-a-lab-coat-of-peau-de-soie-259206.html | The Bride Wore a Lab Coat of Peau de Soie | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/merger-game-altered-by-new-rulings.html | MERGER GAME ALTERED BY NEW RULINGS | False | By Steven Greenhouse, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/briefs-258380.html | BRIEFS | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/dry-data-on-land-and-power-make-for-best-seller-in-hawaii.html | DRY DATA ON LAND AND POWER MAKE FOR BEST SELLER IN HAWAII | False | By Wallace Turner, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/question-box.html | Question Box | False | By Ray Corio | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/democracy-undermines-democracy.html | Democracy Undermines Democracy | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/dixon-takes-800-meter-race.html | Dixon Takes 800-Meter Race | False | By William J. Miller, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/business-people-head-of-kroch-s-selling-book-chain-to-its-staff.html | BUSINESS PEOPLE; Head of Kroch's Selling Book Chain to Its Staff | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-bbdo-wins-line-of-polaroid.html | ADVERTISING; B.B.D.O. Wins Line Of Polaroid | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/movies/diving-to-andrea-dorea.html | DIVING TO ANDREA DOREA | False | By Walter Goodman | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/tv-reviews-american-almanac.html | TV REVIEWS; AMERICAN ALMANAC | False | By John Corry | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/style/deborah-burns-is-the-bride-of-bjorn-eric-nielsen.html | Deborah Burns Is the Bride of Bjorn Eric Nielsen | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/practicalities-of-nuclear-free-zones.html | PRACTICALITIES OF NUCLEAR-FREE ZONES | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/college-basketball-unbeaten-michigan-routs-cleveland-st.html | COLLEGE BASKETBALL; UNBEATEN MICHIGAN ROUTS CLEVELAND ST. | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/ernest-a-bamman.html | ERNEST A. BAMMAN | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/school-bus-belts-need-a-state-law.html | School Bus Belts Need a State Law | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/us-tries-to-clarify-stand-on-an-israeli-response.html | U.S. TRIES TO CLARIFY STAND ON AN ISRAELI RESPONSE | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/mr-gjg-posts-aqueduct-upset.html | Mr. G.J.G. Posts Aqueduct Upset | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/southwest-journal-in-texas-monkeys-grew-big.html | SOUTHWEST JOURNAL; IN TEXAS, MONKEYS GREW BIG | False | By Wayne King, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/business-people-backer-of-the-nation-sees-gains-by-magazine.html | BUSINESS PEOPLE; Backer of The Nation Sees Gains by Magazine | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/bennie-morton-trombonist-with-major-jazz-orchestras.html | Bennie Morton, Trombonist With Major Jazz Orchestras | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/whistle-blows-for-a-company-town.html | WHISTLE BLOWS FOR A COMPANY TOWN | False | By Jim Robbins, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/around-the-world-stock-exchanges-mark-a-strong-year.html | AROUND THE WORLD, STOCK EXCHANGES MARK A STRONG YEAR | False | By John Crudele | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/peru-takes-control-of-belco-s-assets.html | PERU TAKES CONTROL OF BELCO'S ASSETS | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/the-dance-nikolais-reunion.html | THE DANCE: NIKOLAIS REUNION | False | By Jennifer Dunning | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/books/ann-beattie-s-life-after-real-estate.html | ANN BEATTIE'S LIFE AFTER REAL ESTATE | False | By Mervyn Rothstein | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-when-the-agency-pulls-the-plug-on-an-account.html | ADVERTISING; When the Agency Pulls The Plug on an Account | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/meat-cutters-end-8-week-old-strike.html | MEAT CUTTERS END 8-WEEK-OLD STRIKE | False | By Marcia Chambers, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/first-woman-on-soviet-exit-list-reaches-us.html | FIRST WOMAN ON SOVIET EXIT LIST REACHES U.S. | False | By Keith Schneider, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/around-the-nation-boston-school-of-ballet-cleared-of-discrimination.html | AROUND THE NATION; Boston School of Ballet Cleared of Discrimination | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/the-city-2-officers-injured-at-triborough.html | THE CITY; 2 Officers Injured At Triborough | False | By United Press International | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/walton-praises-jets-and-looks-to-future.html | WALTON PRAISES JETS AND LOOKS TO FUTURE | False | By Gerald Eskenazi, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sooners-put-together-winning-blend-on-defense.html | SOONERS PUT TOGETHER WINNING BLEND ON DEFENSE | False | By Malcolm Moran | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/2-foes-of-apartheid-killed-in-car-crash.html | 2 FOES OF APARTHEID KILLED IN CAR CRASH | False | By Alan Cowell, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/the-editorial-notebook-the-plight-of-the-boomers.html | The Editorial Notebook; The Plight of the Boomers | False | PETER PASSELL | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/theater/michael-blakemore-talks-about-his-2d-frayn-play.html | MICHAEL BLAKEMORE TALKS ABOUT HIS 2D FRAYN PLAY | False | By Leslie Bennetts | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/frank-k-greenwall-89-dies-ex-chief-of-chemical-concern.html | Frank K. Greenwall, 89, Dies; Ex-Chief of Chemical Concern | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/movies/dineson-a-big-seller-again-with-film-tie-in.html | DINESON A BIG SELLER AGAIN WITH FILM TIE-IN | False | By Edwin McDowell | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-high-pay-for-federal-workers.html | WASHINGTON WATCH; High Pay for Federal Workers | False | By Peter T. Kilborn | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-bug-killers-and-pasta-to-y-r.html | ADVERTISING; Bug Killers and Pasta to Y.&R. | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/fed-to-curb-banks-funds-transfers.html | FED TO CURB BANKS' FUNDS TRANSFERS | False | By Eric N. Berg | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-a-time-to-reach-out-for-a-phone-company.html | ADVERTISING; A Time to Reach Out For a Phone Company | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/advertising-agency-search-leaves-no-stone-unturned.html | ADVERTISING; Agency Search Leaves No Stone Unturned | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/strictly-business.html | 'STRICTLY BUSINESS' | False | By Dave Anderson | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/dissidents-claiming-control-of-cambodia-guerrilla-group.html | DISSIDENTS CLAIMING CONTROL OF CAMBODIA GUERRILLA GROUP | False | By Barbara Crossette, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-terrorism-is-a-matter-of-ends-and-means-259176.html | Terrorism Is a Matter Of Ends and Means | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/outdoors-revolutionary-style-in-nordic-skiing.html | Outdoors: Revolutionary Style in Nordic Skiing | False | By Robert Schehr | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/venezuelan-oil-sales-off.html | Venezuelan Oil Sales Off | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/poor-kid-of-suburbs-fights-back.html | 'POOR KID' OF SUBURBS FIGHTS BACK | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/buffalo-meets-record-snow-with-a-shrug.html | BUFFALO MEETS RECORD SNOW WITH A SHRUG | False | By Clifford D. May, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/o-brien-again-bounces-back.html | O'BRIEN AGAIN BOUNCES BACK | False | By George Vecsey | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/market-place-fund-manager-is-optimistic.html | MARKET PLACE; Fund Manager Is Optimistic | False | By Vartanig G. Vartan | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/style/relationships-where-auld-acquaintance-isn-t-forgot.html | RELATIONSHIPS; WHERE AULD ACQUAINTANCE ISN'T FORGOT | False | By Georgia Dullea | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/briefing-south-africa-project.html | BRIEFING; South Africa Project | False | By Francis X. Clines and Irvin Molotsky | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/giants-stop-49ers-in-wild-card-playoff-17-3.html | GIANTS STOP 49ERS IN WILD-CARD PLAYOFF, 17-3 | False | By Frank Litsky, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/rangers-win-6-5-on-rally.html | RANGERS WIN, 6-5, ON RALLY | False | By Craig Wolff | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/style/susan-d-alter-is-married-to-a-rabbi.html | Susan D. Alter Is Married to a Rabbi | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/economic-calendar.html | Economic Calendar | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/more-cocaine-bags-found.html | More Cocaine Bags Found | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/the-test-ban-clock-nears-midnight.html | The Test Ban Clock Nears Midnight | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-tax-package-lobbying.html | WASHINGTON WATCH; Tax Package Lobbying | False | By Peter T. Kilborn | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/population-of-us-rose-5.4-since-80.html | POPULATION OF U.S. ROSE 5.4% SINCE '80 | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/news-summary-monday-december-30-1985.html | NEWS SUMMARY: MONDAY, DECEMBER 30, 1985 | False | | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/drug-abusers-children-find-oases-of-concern.html | DRUG ABUSERS' CHILDREN FIND OASES OF CONCERN | False | By Jane Gross | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/2-sea-lions-imperil-steelhead-trout-run-in-west.html | 2 SEA LIONS IMPERIL STEELHEAD TROUT RUN IN WEST | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/article-258216-no-title.html | Article 258216 -- No Title | False | By Robert Hanley, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/style/treating-facial-paralysis-success-in-some-cases.html | TREATING FACIAL PARALYSIS: SUCCESS IN SOME CASES | False | By Deborah Blumenthal | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/nhl-whalers-win-5-2.html | N.H.L.; WHALERS WIN, 5-2 | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/democrats-economic-vacuum.html | Democrats' Economic Vacuum | False | By Jeff Faux | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/hong-kong-exporters-adjust-to-us-rules.html | HONG KONG EXPORTERS ADJUST TO U.S. RULES | False | By Susan Chira, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/outsiders-raising-stakes-to-break-stalemate-in-angola.html | OUTSIDERS RAISING STAKES TO BREAK STALEMATE IN ANGOLA | False | By James Brooke, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/style/savvy-7-year-old-takes-modeling-to-heart.html | SAVVY 7-YEAR-OLD TAKES MODELING TO HEART | False | By Lisa Belkin, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/foreigners-political-roles-in-us-grow-by-investing.html | FOREIGNERS' POLITICAL ROLES IN U.S. GROW BY INVESTING | False | By Martin Tolchin, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/for-oregon-drunken-drivers-a-close-up-look-at-skid-row.html | FOR OREGON DRUNKEN DRIVERS, A CLOSE-UP LOOK AT SKID ROW | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/in-colorado-the-breathtaking-vistas-now-include-traffic-jams.html | IN COLORADO, THE BREATHTAKING VISTAS NOW INCLUDE TRAFFIC JAMS | False | By Iver Peterson, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/style/roberta-ann-steinfeld-weds-jonathan-v-jacobson.html | Roberta Ann Steinfeld Weds Jonathan V. Jacobson | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/lemieux-equal-to-challenge.html | LEMIEUX EQUAL TO CHALLENGE | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/penn-state-passer-unspectacular-success.html | PENN STATE PASSER: UNSPECTACULAR SUCCESS | False | By Malcolm Moran | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/theater/stage-gorky-s-children-of-the-sun.html | STAGE: GORKY'S 'CHILDREN OF THE SUN' | False | By Mel Gussow | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/required-reading-growth-in-illiteracy.html | Required Reading; Growth in Illiteracy | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/around-the-nation-honolulu-voters-elect-democrats-to-council.html | AROUND THE NATION; Honolulu Voters Elect Democrats to Council | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/arts/soviet-spokesman-on-american-tv.html | SOVIET SPOKESMAN ON AMERICAN TV | False | By Philip Taubman, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/chief-austrian-investigator-absolve-top-plo-group.html | CHIEF AUSTRIAN INVESTIGATOR ABSOLVE TOP P.L.O. GROUP | False | By Paul Lewis, Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/burkina-faso-agrees-to-a-truce-with-mali.html | Burkina Faso Agrees To a Truce With Mali | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/quotation-of-the-day-259013.html | Quotation of the Day | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/jets-risking-fines-over-drug-tests.html | JETS RISKING FINES OVER DRUG TESTS | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/washington-watch-a-trade-issue-for-1986.html | WASHINGTON WATCH; A Trade Issue For 1986 | False | By Peter T. Kilborn | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/militancy-said-to-grow-for-young-palestinians.html | MILITANCY SAID TO GROW FOR YOUNG PALESTINIANS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/hangar-plaque-honors-cia-s-air-operative.html | HANGAR PLAQUE HONORS C.I.A.'S AIR OPERATIVE | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/bridge-defensive-move-thwarted-by-uncooperative-partner.html | Bridge: Defensive Move Thwarted By Uncooperative Partner | False | By Alan Truscott | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/49ers-frustrated-in-efforts-to-find-offensive-touch.html | 49ERS FRUSTRATED IN EFFORTS TO FIND OFFENSIVE TOUCH | False | By Michael Janofsky, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/2-held-hostage-in-kentucky.html | 2 Held Hostage in Kentucky | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/around-the-nation-river-ice-menaces-towns-in-michigan-and-oregon.html | AROUND THE NATION; River Ice Menaces Towns In Michigan and Oregon | False | By United Press International | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/abroad-at-home-alienating-the-future.html | ABROAD AT HOME; Alienating the Future | False | By Anthony Lewis | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/theater/ouster-of-theater-curator-protested.html | OUSTER OF THEATER CURATOR PROTESTED | False | By Douglas C. McGill | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/folklore-helps-to-solve-miss-liberty-s-mystery.html | FOLKLORE HELPS TO SOLVE MISS LIBERTY'S MYSTERY | False | By Stuart Diamond | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/terror-in-1985-brutal-attacks-tough-response.html | TERROR IN 1985: BRUTAL ATTACKS, TOUGH RESPONSE | False | By Robert D. McFadden | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/hasselbeck-wants-more.html | Hasselbeck Wants More | False | Special to the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/the-region-connecticut-fire-destroys-4-stores.html | THE REGION; Connecticut Fire Destroys 4 Stores | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/debate-widens-on-plans-to-restrict-pit-bull-dogs.html | DEBATE WIDENS ON PLANS TO RESTRICT PIT BULL DOGS | False | AP | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/us/state-department-legal-chief-once-a-judge-wields-wide-influence.html | STATE DEPARTMENT; LEGAL CHIEF, ONCE A JUDGE, WIELDS WIDE INFLUENCE | False | By Robert Pear, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/new-york-day-by-day-new-lease-for-kodak.html | NEW YORK DAY BY DAY; New Lease for Kodak | False | By Susan Heller Anderson and David W. Dunlap | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-union-of-concerned-scientists-is-pro-safety-253664.html | Union of Concerned Scientists Is Pro Safety | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-the-bride-wore-a-lab-coat-of-peau-de-soie-259200.html | The Bride Wore a Lab Coat of Peau de Soie | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/western-europeans-some-with-doubts-support-star-wars.html | WESTERN EUROPEANS, SOME WITH DOUBTS, SUPPORT 'STAR WARS' | False | By Judith Miller, Special To the New York Times | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/comments-cloud-boxer-s-comeback.html | COMMENTS CLOUD BOXER'S COMEBACK | False | By Phil Berger | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/the-wrong-way-to-treat-mexico.html | The Wrong Way to Treat Mexico | False | By Susan Kaufman Purcell | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/opinion/l-what-garment-makers-can-do-about-knockoffs-253667.html | What Garment Makers Can Do About Knockoffs | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/world/quake-shakes-caribbean.html | Quake Shakes Caribbean | False | AP | 1986-01-07 | TX 1-735331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/business/treasury-closes-year-with-bill-sale.html | Treasury Closes Year With Bill Sale | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/nyregion/wider-ban-on-forced-retirement-begins-in-state-of-new-year-s-day.html | WIDER BAN ON FORCED RETIREMENT BEGINS IN STATE OF NEW YEAR'S DAY | False | By Lena Williams | 1986-01-07 | TX 1-735331 |
| 1985-12-30 | 1985-12-30 | https://www.nytimes.com/1985/12/30/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-01-07 | TX 1-735331 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/anacomp-inc-reports-earnings-for-qtr-to-sept-30.html | ANACOMP INC reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/david-ewen.html | DAVID EWEN | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/chess-jan-timman-now-qualified-for-the-candidates-matches.html | Chess: Jan Timman Now Qualified For the Candidates Matches | False | By Robert Byrne | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/scouting-bad-to-worse.html | SCOUTING; Bad to Worse | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-why-question-loyalty-only-of-the-chinese-261441.html | Why Question Loyalty Only of the Chinese? | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/for-zia-much-of-the-power-remains.html | FOR ZIA, MUCH OF THE POWER REMAINS | False | By Steven R. Weisman, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/7-colombians-arrested-in-queens-in-sale-of-120-pounds-of-cocaine.html | 7 COLOMBIANS ARRESTED IN QUEENS IN SALE OF 120 POUNDS OF COCAINE | False | By Elizabeth Kolbert | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/3-fireworks-diplays-part-of-celebrations.html | 3 Fireworks Diplays Part of Celebrations | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/tv-reviews-royal-ballet-s-romeo-and-juliet.html | TV REVIEWS; ROYAL BALLET'S 'ROMEO AND JULIET' | False | By John J. O'Connor | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/victim-of-mall-crash-dies.html | Victim of Mall Crash Dies | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/denver-dreams-of-a-summer-game.html | DENVER DREAMS OF A SUMMER GAME | False | By Iver Peterson, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/careers-a-trend-to-older-workers.html | Careers; A Trend To Older Workers | False | By Elizabeth M. Fowler | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/nafco-financial-group-reports-earnings-for-qtr-to-sept-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/key-rates-260120.html | Key Rates | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/credit-markets-bill-rates-increase-slightly.html | CREDIT MARKETS; Bill Rates Increase Slightly | False | By H. J. Maidenberg | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/movies/italian-film-series.html | Italian Film Series | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/deficit-law-fails-constitution-test-us-advises-court.html | DEFICIT LAW FAILS CONSTITUTION TEST, U.S. ADVISES COURT | False | By Robert Pear, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/dissidents-deserve-dr-chazov-s-nobel.html | Dissidents Deserve Dr. Chazov's Nobel | False | By Sergei Batrovin | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/homosexual-judge-is-named-by-koch-to-a-3d-interim-term.html | Homosexual Judge Is Named By Koch to a 3d Interim Term | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/park-electrochemical-corp-reports-earnings-for-qtr-to-dec-1.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Dec 1 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/generic-news-a-one-man-team.html | 'GENERIC NEWS,' A ONE-MAN TEAM | False | By Walter Goodman | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/players-sooner-goes-from-starter-to-spare-part.html | PLAYERS; Sooner Goes From Starter To Spare Part | False | By Malcolm Moran | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/9-of-10-found-guilty-in-skimming-trial.html | 9 OF 10 FOUND GUILTY IN SKIMMING TRIAL | False | By Arnold H. Lubasch | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/us-judge-orders-elections-for-7-chicago-council-seats.html | U.S. JUDGE ORDERS ELECTIONS FOR 7 CHICAGO COUNCIL SEATS | False | By E. R. Shipp, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/commodities-case-advances.html | Commodities Case Advances | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-york-day-by-day-campaign-for-the-far-east.html | NEW YORK DAY BY DAY; Campaign for the Far East | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/business-people-phillips-appoints-head-of-new-unit.html | BUSINESS PEOPLE; Phillips Appoints Head of New Unit | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/dr-h-warren-dunham-dead-studied-urban-schizophrenia.html | Dr. H. Warren Dunham Dead; Studied Urban Schizophrenia | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/israelis-deny-us-has-asked-them-for-restraint.html | ISRAELIS DENY U.S. HAS ASKED THEM FOR RESTRAINT | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/c-correction-261388.html | CORRECTION | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-other-subway-ways-261442.html | Other Subway Ways | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/peach-bowl-army-and-illinois-an-offensive-match.html | PEACH BOWL; ARMY AND ILLINOIS: AN OFFENSIVE MATCH | False | By William N. Wallace, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/business-people-daniels-group-is-active-in-key-cable-tv-deals.html | BUSINESS PEOPLE; Daniels Group Is Active In Key Cable-TV Deals | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/lotus-buys-isys.html | Lotus Buys Isys | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/airlines-say-they-had-warning-about-possible-move-by-terrorists.html | AIRLINES SAY THEY HAD WARNING ABOUT POSSIBLE MOVE BY TERRORISTS | False | By Larry Rohter, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-averting-nuclear-disaster.html | BRIEFING; Averting Nuclear Disaster | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/un-council-condemns-attacks.html | U.N. COUNCIL CONDEMNS ATTACKS | False | Special to the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sports-of-the-times-wellington-mara-looks-back.html | SPORTS OF THE TIMES; WELLINGTON MARA LOOKS BACK | False | By Dave Anderson | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/music-noted-in-brief-kid-creole-and-band-in-homecoming-concert.html | Music/Noted in Brief; Kid Creole and Band In Homecoming Concert | False | By Stephen Holden | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/telefile-computer-products-inc-reports-earnings-for-yr-to-sept-30.html | TELEFILE COMPUTER PRODUCTS INC reports earnings for Yr to Sept 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-for-new-york-state-s-toxic-materials-fire-test-261583.html | For New York State's Toxic-Materials Fire Test | False | | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/foreign-affairs-what-s-right-in-the-world.html | FOREIGN AFFAIRS; What's Right in The World | False | By Flora Lewis | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/c-correction-261260.html | CORRECTION | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/a-bit-of-vietnam-is-planted-in-china.html | A BIT OF VIETNAM IS PLANTED IN CHINA | False | By John F. Burns, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/6032-war-dead-in-85-nicaragua-announces.html | 6,032 WAR DEAD IN '85, NICARAGUA ANNOUNCES | False | By Stephen Kinzer, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/gen-werner-fleissner.html | GEN. WERNER FLEISSNER | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/surgeon-slain-in-hospital-former-patient-is-sought.html | SURGEON SLAIN IN HOSPITAL; FORMER PATIENT IS SOUGHT | False | By Wolfgang Saxon | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/cybermedic-inc-reports-earnings-for-qtr-to-oct-31.html | CYBERMEDIC INC reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/theater/stage-i-have-a-dream-music-drama-on-dr-king.html | STAGE: 'I HAVE A DREAM,' MUSIC-DRAMA ON DR. KING | False | By Stephen Holden | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-radio-city-account-to-grey-entertainment.html | Advertising; Radio City Account To Grey Entertainment | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-for-new-york-state-s-toxic-materials-fire-test-261586.html | For New York State's Toxic-Materials Fire Test | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/cotton-bowl-larger-role-looms-for-auburn-passer.html | COTTON BOWL; LARGER ROLE LOOMS FOR AUBURN PASSER | False | By Roy S. Johnson, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/federal-judge-approves-sale-of-st-louis-globe-democrat.html | FEDERAL JUDGE APPROVES SALE OF ST. LOUIS GLOBE-DEMOCRAT | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/tom-stoppard-tv-film-on-shelf-after-2-years.html | TOM STOPPARD TV FILM ON SHELF AFTER 2 YEARS | False | By Stephen Farber, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/the-life-and-death-of-an-agent.html | THE LIFE AND DEATH OF AN AGENT | False | By Samuel G. Freedman | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/briefs-260099.html | BRIEFS | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/q-a-259946.html | Q&A | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/personal-computing-battle-of-the-floppies-with-ibm-as-referee.html | PERSONAL COMPUTING; Battle of the Floppies, With I.B.M. as Referee | False | By Erik Sandberg-Diment | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/books/books-of-the-times-259910.html | BOOKS OF THE TIMES | False | By John Gross Good To Eat: Riddles of Food & Culture. By Marvin Harris. 289 Pages. Simon and Schuster. $17.95. | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/thomas-n-tarleau.html | THOMAS N. TARLEAU | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/about-education-1985-a-year-of-talk-but-little-action.html | ABOUT EDUCATION; 1985: A YEAR OF TALK BUT LITTLE ACTION | False | By Fred M. Hechinger | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/market-place-gm-may-lag-behind-rivals.html | Market Place; G.M. May Lag Behind Rivals | False | By Vartanig G. Vartan | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/charlotte-curtis-85-style-was-substance.html | Charlotte Curtis; '85 Style Was Substance | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/comet-is-entering-prime-viewing-period.html | COMET IS ENTERING PRIME VIEWING PERIOD | False | By John Noble Wilford | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/c-correction-261387.html | CORRECTION | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/in-times-sq-creating-hope-for-young-lives.html | IN TIMES SQ., CREATING HOPE FOR YOUNG LIVES | False | By Sara Rimer | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-of-embassy-art.html | BRIEFING; Of Embassy Art | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/winnie-mandela-held-for-second-time.html | WINNIE MANDELA HELD FOR SECOND TIME | False | By Alan Cowell, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/scouting-fathers-sons-and-daughter.html | SCOUTING; Fathers, Sons And Daughter | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/scouting-playoff-standings.html | SCOUTING; Playoff Standings | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-other-subway-ways-261588.html | Other Subway Ways | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/2-boeing-deals-total-2-billion.html | 2 BOEING DEALS TOTAL $2 BILLION | False | By Agis Salpukas | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/soviet-bars-a-daughter-s-emigration.html | SOVIET BARS A DAUGHTER'S EMIGRATION | False | By Philip Taubman, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-york-day-by-day-bus-stop-exhibition.html | NEW YORK DAY BY DAY; Bus-Stop Exhibition | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/peripherals-sampling-of-the-best-1985-products.html | PERIPHERALS; Sampling of the Best 1985 Products | False | By Peter H. Lewis | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/international-king-s-table-inc-reports-earnings-for-12-wks-to-dec-14.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12 wks to Dec 14 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/finance-new-issues-citicorp-paper-sale.html | FINANCE/NEW ISSUES; Citicorp Paper Sale | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/thrifty-corp-reports-earnings-for-qtr-to-nov-30.html | THRIFTY CORP reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/a-new-rule-on-terminating-pensions.html | A New Rule on Terminating Pensions | False | By Eric N. Berg | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/the-office-glut-in-dallas.html | THE OFFICE GLUT IN DALLAS | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/delay-plagued-sewage-plant-on-hudson-started-up.html | DELAY-PLAGUED SEWAGE PLANT ON HUDSON STARTED UP | False | By Barbara Basler | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/volcanoes-risks-to-jets-spur-search-for-signs.html | VOLCANOES' RISKS TO JETS SPUR SEARCH FOR SIGNS | False | By Walter Sullivan | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/agent-in-contact-with-richardson.html | Agent in Contact With Richardson | False | By Jane Gross | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/the-arab-american-counts-his-stereotypes.html | The Arab-American Counts His Stereotypes | False | By David K. Shipler, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/3-bison-wander-from-yellowstone-and-are-killed-in-montana-hunt.html | 3 BISON WANDER FROM YELLOWSTONE AND ARE KILLED IN MONTANA HUNT | False | Special to the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/the-tax-bill-in-mid-season.html | The Tax Bill in Mid-Season | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sports-people-green-bay-dismissal.html | SPORTS PEOPLE; Green Bay Dismissal | False | | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/barnwell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/us-accuses-libya-of-aiding-gunmen-in-airport-raids.html | U.S. ACCUSES LIBYA OF AIDING GUNMEN IN AIRPORT RAIDS | False | By Gerald M. Boyd, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/an-11-year-old-american-slain-in-attack-is-buried.html | AN 11-YEAR-OLD AMERICAN SLAIN IN ATTACK IS BURIED | False | Special to the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/talking-business-with-plaskett-of-american-airlines.html | Talking Business with Plaskett of American Airlines | False | By Agis Salpukas | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/jobs-s-apple-stake.html | Jobs's Apple Stake | False | Special to the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/trw-acquires-circle.html | TRW Acquires Circle | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/pier-1-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 INC reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/citicorp-s-new-york-leap.html | Citicorp's New York Leap | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/sharing-the-spoils-of-divorce.html | Sharing the Spoils of Divorce | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/for-koch-1985-was-a-year-of-promises-with-some-unfulfilled.html | FOR KOCH, 1985 WAS A YEAR OF PROMISES, WITH SOME UNFULFILLED | False | By Joyce Purnick | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/around-the-nation-2-abortion-clinics-attacked-in-cincinnati.html | AROUND THE NATION; 2 Abortion Clinics Attacked in Cincinnati | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/rise-in-federal-grazing-fees-is-sought-by-wildlife-group.html | RISE IN FEDERAL GRAZING FEES IS SOUGHT BY WILDLIFE GROUP | False | By Philip Shabecoff, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/donors-to-the-neediest-note-concern-for-the-unfortunate.html | DONORS TO THE NEEDIEST NOTE CONCERN FOR THE UNFORTUNATE | False | By John T. McQuiston | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/premier-resources-ltd-reports-earnings-for-year-to-sept-30.html | PREMIER RESOURCES LTD reports earnings for Year to Sept 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/finance-new-issues-debt-study-in-cable-bid.html | FINANCE/NEW ISSUES; DEBT STUDY IN CABLE BID | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/an-old-rivalry-resumes-in-chicago-ditka-happy-to-face-giants.html | AN OLD RIVALRY RESUMES IN CHICAGO; DITKA HAPPY TO FACE GIANTS | False | By Steve Fiffer, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/late-spurt-sends-dow-to-gain-of-7.46.html | LATE SPURT SENDS DOW TO GAIN OF 7.46 | False | By John Crudele | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/bridge-interpretation-of-a-double-brings-an-unhappy-result.html | Bridge: Interpretation of a Double Brings an Unhappy Result | False | By Alan Truscott | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/reagan-aides-see-4-growth-in-86.html | REAGAN AIDES SEE 4% GROWTH IN '86 | False | By Peter T. Kilborn, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/high-us-hanoi-parley-next-week-on-missing.html | HIGH U.S.-HANOI PARLEY NEXT WEEK ON MISSING | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-new-publication-for-business-planned.html | Advertising New Publication For Business Planned | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/topics-questions-of-image-cartoon-for-kids.html | Topics; Questions of Image Cartoon for Kids | False | | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/science-watch-health-information-unit-set.html | SCIENCE WATCH; HEALTH INFORMATION UNIT SET | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSCAN CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/mcneil-slumps-late-in-year.html | MCNEIL SLUMPS LATE IN YEAR | False | By Gerald Eskenazi | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/utah-supreme-court-upholds-conviction-in-a-1978-murder.html | Utah Supreme Court Upholds Conviction in a 1978 Murder | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sports-people-park-named-coach.html | SPORTS PEOPLE; Park Named Coach | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-truth-is-just-another-victim-of-contras-261437.html | Truth Is Just Another Victim of 'Contras' | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/lebanon-militia-chiefs-announce-cease-fire.html | Lebanon Militia Chiefs Announce Cease-Fire | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/news-summary-tuesday-december-31-1985.html | NEWS SUMMARY: TUESDAY, DECEMBER 31, 1985 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-york-day-by-day-a-lot-of-travail-for-a-little-bit-of-travel.html | NEW YORK DAY BY DAY; A Lot of Travail For A Little Bit of Travel | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/tv-sports-just-another-football-game-now.html | TV SPORTS; JUST ANOTHER FOOTBALL GAME NOW | False | By Michael Goodwin | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/king-hussein-and-assad-hold-first-talk-since-79.html | KING HUSSEIN AND ASSAD HOLD FIRST TALK SINCE '79 | False | By John Kifner, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/mta-may-let-companies-bid-for-bus-routes.html | M.T.A. MAY LET COMPANIES BID FOR BUS ROUTES | False | By Richard J. Meislin | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/rose-bowl-new-quarterback-at-ucla.html | ROSE BOWL; NEW QUARTERBACK AT U.C.L.A. | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/briefs-261249.html | BRIEFS | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/to-party-or-not-on-new-year-s-eve.html | To Party or Not on New Year's Eve | False | Special to the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/venture-for-kodak.html | Venture for Kodak | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/raf-bombs-may-have-downed-glenn-miller-plane.html | R.A.F. BOMBS MAY HAVE DOWNED GLENN MILLER PLANE | False | By Jo Thomas, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/mutual-fund-sales-triple.html | Mutual Fund Sales Triple | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/the-eurobond-market-boom.html | THE EUROBOND MARKET BOOM | False | By Steve Lohr, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/college-basketball-duke-rolls-on-78-55.html | COLLEGE BASKETBALL; Duke Rolls On, 78-55 | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/discipline-ruling-at-autism-facility.html | DISCIPLINE RULING AT AUTISM FACILITY | False | By Fox Butterfield | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/mexico-cuts-oil-prices.html | Mexico Cuts Oil Prices | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/executive-changes-260109.html | EXECUTIVE CHANGES | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/foreign-money-changing-us-social-cultural-life.html | FOREIGN MONEY CHANGING U.S. SOCIAL-CULTURAL LIFE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/paul-s-underwood-ex-times-reporter-and-wife-die-in-fire.html | PAUL S. UNDERWOOD, EX-TIMES REPORTER, AND WIFE DIE IN FIRE | False | By Robert O. Boorstin | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/gaf-loses-a-round-in-court.html | GAF LOSES A ROUND IN COURT | False | By Robert J. Cole | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/andersen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ANDERSEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-an-angolan-guest.html | BRIEFING; An Angolan Guest | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/end-of-cleveland-newspaper-prompts-us-inquiry.html | END OF CLEVELAND NEWSPAPER PROMPTS U.S. INQUIRY | False | By Alex S. Jones | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/leading-indicators-up-by-only-0.1.html | Leading Indicators Up by Only 0.1% | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/frederic-d-starrett-jr-dies-frozen-potato-skin-vendor.html | Frederic D. Starrett Jr. Dies; Frozen Potato Skin Vendor | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-ad-session-returning-to-the-us.html | Advertising; Ad Session Returning To the U.S. | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/migratory-patterns-traced-in-serengeti.html | MIGRATORY PATTERNS TRACED IN SERENGETI | False | By Edward A. Gargan, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/salick-health-care-reports-earnings-for-qtr-to-nov-30.html | SALICK HEALTH CARE reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/business-digest-tuesday-december-31-1985.html | BUSINESS DIGEST: TUESDAY, DECEMBER 31, 1985 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/numerous-tax-changes-take-effect-tomorrow.html | NUMEROUS TAX CHANGES TAKE EFFECT TOMORROW | False | By Gary Klott | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/oxford-industries-inc-reports-earnings-for-qtr-to-nov-29.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Nov 29 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/junk-bond-curb-mixed-view.html | 'JUNK BOND' CURB: MIXED VIEW | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/anderson-clayton-move.html | Anderson, Clayton Move | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/macy-s-to-sell-12-of-its-stores.html | Macy's to Sell 12 of Its Stores | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sugar-bowl-for-2-quarterbacks-a-worthwhile-wait.html | SUGAR BOWL; FOR 2 QUARTERBACKS, A WORTHWHILE WAIT | False | By Peter Alfano, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/new-energy-ideas-emerge-as-oil-reserves-dwindle.html | NEW ENERGY IDEAS EMERGE AS OIL RESERVES DWINDLE | False | By Malcolm W. Browne | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-battery-park-city-housing-bond-plan-would-aid-the-homeless-261440.html | Battery Park City Housing-Bond Plan Would Aid the Homeless | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/hostages-sought-vienna-gunmen-say.html | HOSTAGES SOUGHT, VIENNA GUNMEN SAY | False | By Paul Lewis, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/an-old-rivalry-resumes-in-chicago-signmaker-goes-to-work-again.html | AN OLD RIVALRY RESUMES IN CHICAGO; SIGNMAKER GOES TO WORK AGAIN | False | By Frank Litsky, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/style/for-the-resorts-some-polka-dots.html | FOR THE RESORTS, SOME POLKA DOTS | False | By Bernadine Morris | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/advertising-interpublic-group-adds-to-low-howard-stake.html | Advertising; Interpublic Group Adds To Low Howard Stake | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/setback-for-cbs-in-ziff-davis-suit.html | Setback for CBS In Ziff-Davis Suit | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/sports-people-old-contract-settled.html | SPORTS PEOPLE; Old Contract Settled | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/sports/nets-substitutes-excel-in-victory.html | NETS' SUBSTITUTES EXCEL IN VICTORY | False | By Sam Goldaper, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/wayne-j-holman-jr.html | WAYNE J. HOLMAN Jr. | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/style/ringing-in-the-new-you-at-health-spas.html | RINGING IN THE NEW YOU AT HEALTH SPAS | False | By Fred Ferretti | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/54-injured-as-train-crashes-at-end-of-track-in-hoboken-terminal.html | 54 INJURED AS TRAIN CRASHES AT END OF TRACK IN HOBOKEN TERMINAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/for-a-one-term-six-year-presidency.html | For a One-Term, Six-Year Presidency | False | By the Following Article Was Co-Authored By Griffin B. Bell, Attorney General From 1977 To 1979 | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/around-the-world-550-more-british-soldiers-being-sent-to-ulster.html | AROUND THE WORLD; 550 More British Soldiers Being Sent to Ulster | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/our-towns-breaking-the-news-about-aids-to-the-family.html | OUR TOWNS; BREAKING THE NEWS ABOUT AIDS TO THE FAMILY | False | By Michael Winerip, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/quotation-of-the-day-261385.html | Quotation of the Day | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/science-watch-lakes-on-mars.html | SCIENCE WATCH; Lakes on Mars | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/paradyne-barred-from-us-work.html | Paradyne Barred From U.S. Work | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/music-noted-in-brief-wynton-marsalis-at-the-joyce-theater.html | Music/Noted in Brief; Wynton Marsalis At the Joyce Theater | False | By Jon Pareles | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/dr-g-c-paffenbarger.html | DR. G. C. PAFFENBARGER | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/scientists-find-city-is-a-series-of-varying-perceptions.html | SCIENTISTS FIND CITY IS A SERIES OF VARYING PERCEPTIONS | False | By Daniel Goleman | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-nov-30.html | SUNBELT NURSERY GROUP reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-oct-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/world/terrorists-linked-to-beirut-districts.html | TERRORISTS LINKED TO BEIRUT DISTRICTS | False | By John Tagliabue, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/topics-questions-of-image-fidel-s-final-puff.html | Topics; Questions of Image Fidel's Final Puff | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/opinion/l-leaflets-in-shopping-malls-america-s-new-main-st-261443.html | Leaflets in Shopping Malls, America's New Main St. | False | | 1986-01-07 | TX 1-735342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/about-real-estate-projects-fill-ford-s-old-jersey-complex.html | ABOUT REAL ESTATE; PROJECTS FILL FORD'S OLD JERSEY COMPLEX | False | By Shawn G. Kennedy | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/big-drop-noted-in-new-york-area-drinking.html | BIG DROP NOTED IN NEW YORK AREA DRINKING | False | By Richard L. Madden | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/nyregion/new-sobriety-emptying-al-s-cafe.html | NEW SOBRIETY EMPTYING AL'S CAFE | False | By James Brooke, Special To the New York Times | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/business/texfi-industries-inc-reports-earnings-for-qtr-to-nov-1.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Nov 1 | False | | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/around-the-nation-strip-searches-of-infants-upheld-in-prison-visits.html | AROUND THE NATION; Strip Searches of Infants Upheld in Prison Visits | False | AP | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/science/education-shanker-assesses-education.html | EDUCATION; SHANKER ASSESSES EDUCATION | False | By Larry Rohter | 1986-01-07 | TX 1-735342 |
| 1985-12-31 | 1985-12-31 | https://www.nytimes.com/1985/12/31/us/briefing-coloring-the-coast-guard.html | BRIEFING; Coloring the Coast Guard | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735342 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/11-ways-to-transform-86-into-a-golden-age.html | 11 Ways to Transform '86 Into a Golden Age | False | By Lewis H. Lapham | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/lebanese-assert-town-was-raided.html | LEBANESE ASSERT TOWN WAS RAIDED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/winnie-mandela-freed-on-bail-after-second-arrerst-in-soweto.html | WINNIE MANDELA FREED ON BAIL AFTER SECOND ARRERST IN SOWETO | False | By Alan Cowell, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/dow-dips-at-end-of-a-stellar-year.html | DOW DIPS AT END OF A STELLAR YEAR | False | By John Crudele | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/japan-new-year-s-great-day-for-big-mailbox.html | JAPAN NEW YEAR'S: GREAT DAY FOR BIG MAILBOX | False | By Clyde Haberman, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/occidental-said-to-bid-for-midcon.html | OCCIDENTAL SAID TO BID FOR MIDCON | False | By Lee A. Daniels | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/bruce-a-norris-61-is-dead-ex-chairman-of-nhl-board.html | BRUCE A. NORRIS, 61, IS DEAD; EX-CHAIRMAN OF N.H.L. BOARD | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/signal-methanol.html | SIGNAL METHANOL | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/new-york-day-by-day-new-powers-to-detect-the-disco-beat.html | NEW YORK DAY BY DAY; New Powers to Detect The Disco Beat | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/citgo-and-sun-join-in-oil-price-cuts.html | CITGO AND SUN JOIN IN OIL PRICE CUTS | False | By Elizabeth M. Fowler | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/beatrice-companies-reports-earnings-for-qtr-to-nov-30.html | BEATRICE COMPANIES reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/agriculture-dept-to-order-farmers-to-pay-late-debt.html | AGRICULTURE DEPT. TO ORDER FARMERS TO PAY LATE DEBT | False | By Keith Schneider, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-one-way-star-wars-can-make-things-worse-394486.html | One Way 'Star Wars' Can Make Things Worse | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/the-pass-still-haunts-miami.html | 'THE PASS STILL HAUNTS MIAMI | False | By Peter Alfano | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/books/books-of-the-times-fears-and-phobias.html | Books of the Times; Fears and Phobias | False | By Michiko Kakutani | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/city-ballet-role-debuts-in-the-nutcracker.html | CITY BALLET: ROLE DEBUTS IN 'THE NUTCRACKER' | False | By Jennifer Dunning | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/kaiser-others-plan-85-charges.html | KAISER, OTHERS PLAN '85 CHARGES | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-reports-on-valvano.html | SPORTS PEOPLE; Reports on Valvano | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/at-inaugural-a-taste-of-old-new-york.html | AT INAUGURAL, A TASTE OF OLD NEW YORK | False | By Suzanne M. Charle | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/memorial-gifts-to-the-neediest.html | MEMORIAL GIFTS TO THE NEEDIEST | False | By John T. McQuiston | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-of-the-times-one-man-dynasty.html | SPORTS OF THE TIMES; ONE-MAN DYNASTY | False | By George Vecsey | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/all-over-city-transit-fare-transitions-made-of.html | ALL OVER CITY, TRANSIT FARE TRANSITIONS MADE of | False | By Robert O. Boorstin | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/angiomedics-inc-reports-earnings-for-qtr-to-sept-30.html | ANGIOMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/giants-take-place-in-playoffs-in-stride.html | GIANTS TAKE PLACE IN PLAYOFFS IN STRIDE | False | By Frank Litsky | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/arthur-hartog.html | ARTHUR HARTOG | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-playing-time.html | SCOUTING; Playing Time | False | By William C. Rhoden | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/mayor-says-some-homeless-get-to-raise-new-year-toasts.html | Mayor Says Some Homeless Get to Raise New Year Toasts | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/text-of-state-dept-report-on-abu-nidal-group.html | TEXT OF STATE DEPT. REPORT ON ABU NIDAL GROUP | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/new-york-day-by-day-news-conference-canceled-because-of-lack-of-heat.html | NEW YORK DAY BY DAY; News Conference Canceled Because of Lack of Heat | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-arts-may-find-a-home-in-custom-house-393186.html | Arts May Find a Home In Custom House | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-keep-the-doors-open-393286.html | Keep the Doors Open | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/a-dazzling-eiffel-tower-greets-86.html | A DAZZLING EIFFEL TOWER GREETS '86 | False | By Richard Bernstein, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/state-dept-study-on-terror-group-cites-libyan-link.html | STATE DEPT. STUDY ON TERROR GROUP CITES LIBYAN LINK | False | By Bill Keller, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-magic-numbers.html | SCOUTING; Magic Numbers | False | By William C. Rhoden | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-leafs-sign-defector.html | SPORTS PEOPLE; Leafs Sign Defector | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-yacht-mishap-injures-1.html | SPORTS PEOPLE; Yacht Mishap Injures 1 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/around-the-nation-seiberling-says-he-plans-to-retire-from-house.html | AROUND THE NATION; Seiberling Says He Plans To Retire From House | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/jazz-puente-and-santamaria.html | JAZZ: PUENTE AND SANTAMARIA | False | By Jon Pareles | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/news-summary-wednesday-january-1-1986.html | NEWS SUMMARY: WEDNESDAY, JANUARY 1, 1986 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/richardson-has-relapse.html | RICHARDSON HAS RELAPSE | False | By Sam Goldaper | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/afghan-informally-presents-plan-for-withdrawal-of-soviet-troops.html | AFGHAN INFORMALLY PRESENTS PLAN FOR WITHDRAWAL OF SOVIET TROOPS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/discoveries-from-a-to-ear-and-notes-and-bags.html | DISCOVERIES; FROM A TO EAR -- AND NOTES AND BAGS | False | By Carol Lawson | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/reid-ashman-inc-reports-earnings-for-year-to-sept-30.html | REID-ASHMAN INC reports earnings for Year to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/ulster-marchers-protest-accord.html | ULSTER MARCHERS PROTEST ACCORD | False | By Jo Thomas, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/key-rates-248286.html | Key Rates | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/n-carolina-sets-100-point-record.html | N. Carolina Sets 100-Point Record | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/koch-looks-to-86-and-sees-a-problem.html | KOCH LOOKS TO '86 AND SEES A PROBLEM | False | By Joyce Purnick | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/city-s-parking-rules-for-holidays-in-1986.html | CITY'S PARKING RULES FOR HOLIDAYS IN 1986 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/style/candied-peel-little-effort-big-reward.html | CANDIED PEEL: LITTLE EFFORT, BIG REWARD | False | By Leslie Land | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/vanzetti-systems-reports-earnings-for-year-to-sept-30.html | VANZETTI SYSTEMS reports earnings for Year to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/personal-health-stop-smoking-fight-withdrawal-still-end-up-trimmer-than-you.html | PERSONAL HEALTH; HOW TO STOP SMOKING, FIGHT WITHDRAWAL AND STILL END UP TRIMMER THAN YOU STARTED OUT | False | By Jane E. Brody | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/air-force-running-tops-texas-24-16.html | AIR FORCE RUNNING TOPS TEXAS, 24-16 | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/photo-women-sorting-cucumbers-domar-photo-bonifacio-sanchez-crespo-villaverde.html | Photo of women sorting cucumbers at Domar; Photo of Bonifacio Sanchez-Crespo Villaverde in greenhouse with Jose Correa (NYT/Edward Schumacher) SPAIN'S FRONTIER FARMS MAKE ARID LAND BLOOM | False | By Edward Schumacher, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/michigan-has-a-goal.html | MICHIGAN HAS A GOAL | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/islanders-spoil-park-s-debut.html | ISLANDERS SPOIL PARK'S DEBUT | False | By Joe Lapointe, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/assad-hussein-talks-end-without-a-final-statement.html | ASSAD-HUSSEIN TALKS END WITHOUT A FINAL STATEMENT | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/acorn-fund-reports-earnings-for-as-of-dec-31.html | ACORN FUND reports earnings for As of Dec 31 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-tuning-in.html | BRIEFING; Tuning In | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/wine-talk-269486.html | WINE TALK | False | By Frank J. Prial | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/around-the-world-iraq-says-it-s-increasing-raids-on-iranians.html | AROUND THE WORLD; Iraq Says It's Increasing Raids on Iranians | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/bridge-1985-player-of-the-year-title-narrowly-taken-by-solodar.html | BRIDGE; 1985 Player of the Year Title Narrowly Taken by Solodar | False | By Alan Truscott | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/carbide-s-offer-inspires-heavy-wall-st-selling.html | CARBIDE'S OFFER INSPIRES HEAVY WALL ST. SELLING | False | By Robert J. Cole | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/kitchen-equipment-a-wooden-vessel-for-proofing-bread.html | KITCHEN EQUIPMENT; A WOODEN VESSEL FOR PROOFING BREAD | False | By Pierre Franey | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/chevron-head-has-retired.html | Chevron Head Has Retired | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/ricky-nelson-and-six-others-die-as-their-plane-crashes-in-texas.html | RICKY NELSON AND SIX OTHERS DIE AS THEIR PLANE CRASHES IN TEXAS | False | By Thomas C. Hayes, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/elmer-kelton-s-unlikely-heroes-push-western-novel-into-new-territory.html | ELMER KELTON'S UNLIKELY HEROES PUSH WESTERN NOVEL INTO NEW TERRITORY | False | By Robert Reinhold, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/residue-of-gel-said-to-be-cause-of-train-crash.html | RESIDUE OF GEL SAID TO BE CAUSE OF TRAIN CRASH | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/david-schwartz-dies-clothes-manufacturer.html | DAVID SCHWARTZ DIES; CLOTHES MANUFACTURER | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/bisiness-people-chief-sifts-buyout-bids-at-rival-manufacturing.html | BISINESS PEOPLE; CHIEF SIFTS BUYOUT BIDS AT RIVAL MANUFACTURING | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/aggies-are-capable-of-stopping-jackson.html | AGGIES ARE CAPABLE OF STOPPING JACKSON | False | By Roy S. Johnson | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/beatrice-net-down-by-30.7.html | BEATRICE NET DOWN BY 30.7% | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/heritage-gill-deal.html | HERITAGE-GILL DEAL | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/bears-concenrate-on-ground-game.html | BEARS CONCENRATE ON GROUND GAME | False | By Michael Janofsky, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/army-s-air-attack-stuns-illini.html | ARMY'S AIR ATTACK STUNS ILLINI | False | By William N. Wallace, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/infinite-graphics-reports-earnings-for-qtr-to-oct-31.html | INFINITE GRAPHICS reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/after-slaying-hospitals-say-security-is-a-growing-worry.html | AFTER SLAYING, HOSPITALS SAY SECURITY IS A GROWING WORRY | False | By Peter Applebome | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/tv-happy-new-year-charlie-brown-on-cbs.html | TV: 'HAPPY NEW YEAR, CHARLIE BROWN!,' ON CBS | False | By John Corry | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/biflyx-corp-reports-earnings-for-year-to-june-30.html | BIFLYX CORP reports earnings for Year to June 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/abu-nidal-life-of-a-plo-renegade.html | ABU NIDAL: LIFE OF A P.L.O. RENEGADE | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/hostage-holders-make-new-threat.html | HOSTAGE-HOLDERS MAKE NEW THREAT | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/high-chinese-defector-is-linked-to-spy-charges-against-analyst.html | HIGH CHINESE DEFECTOR IS LINKED TO SPY CHARGES AGAINST ANALYST | False | By Stephen Engelberg, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/robert-la-fosse-leaves-ballet-theater.html | Robert La Fosse Leaves Ballet Theater | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/decontrol-aided-empire-air.html | DECONTROL AIDED EMPIRE AIR | False | | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/metropolitan-diary-191286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/iowa-is-hoping-to-end-cycle.html | IOWA IS HOPING TO END CYCLE | False | By Gordon S. White Jr. | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/the-once-and-future-candidate.html | The Once and Future Candidate | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/cabaret-black-max.html | CABARET: 'BLACK MAX' | False | By Stephen Holden | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/jazz-the-jonah-jones-quintet.html | JAZZ: THE JONAH JONES QUINTET | False | By John S. Wilson | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/williams-preparing-for-freedom.html | WILLIAMS PREPARING FOR FREEDOM | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/central-sprinkler-corp-reports-earnings-for-qtr-to-oct-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-author-author.html | BRIEFING; Author, Author | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/eagle-to-cut-23-employees.html | Eagle to Cut 23 Employees | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-ups-and-downs.html | BRIEFING; Ups and Downs | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/briefing-hatch-for-supreme-court.html | BRIEFING; Hatch for Supreme Court? | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/tranzonic-companies-reports-earnings-for-qtr-to-nov-30.html | TRANZONIC COMPANIES reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/perfectibility.html | Perfectibility | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/tv-intimate-strangers-10-years-after-vietnam.html | TV: 'INTIMATE STRANGERS,' 10 YEARS AFTER VIETNAM | False | By John J. O'Connor | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/briefs-325186.html | BRIEFS | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/quotation-of-the-day-383886.html | Quotation of the Day | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/sam-spiegel-producer-is-dead-at-84.html | SAM SPIEGEL, PRODUCER, IS DEAD AT 84 | False | By Albin Krebs | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/style/elizabeth-p-mcgowan-weds-guy-hedreen-2d.html | Elizabeth P. McGowan Weds Guy Hedreen 2d | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/business-digest-wednesday-january-1-1986.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 1, 1986 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-2-packer-aides-quit.html | SPORTS PEOPLE; 2 Packer Aides Quit | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/movies/screen-indians-of-brazil.html | SCREEN: INDIANS OF BRAZIL | False | By Vincent Canby | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/airline-grounds-man-who-flew-too-much.html | AIRLINE GROUNDS MAN WHO FLEW TOO MUCH | False | By Ralph Blumenthal | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/technical-innovations-in-vienna-tv-concert.html | TECHNICAL INNOVATIONS IN VIENNA TV CONCERT | False | By Hans Fantel | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-ticket-to-success.html | SCOUTING; Ticket to Success | False | By William C. Rhoden | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/daily-doses-of-american-history.html | Daily Doses of American History | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/sarah-conland.html | SARAH CONLAND | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/new-terrorists-kids-who-are-trained-to-go-out-and-kill.html | NEW TERRORISTS: 'KIDS WHO ARE TRAINED TO GO OUT AND KILL' | False | By John Tagliabue, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/observer-don-t-sigh-electrify.html | OBSERVER; Don't Sigh - Electrify | False | By Russell Baker | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-letter-on-care-of-the-homeless-looking-beyond-hotels-and-shelters-392786.html | Letter: On Care of the Homeless; Looking Beyond Hotels and Shelters | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/eating-patterns-affect-packers-strike.html | EATING PATTERNS AFFECT PACKERS STRIKE | False | By Robert Lindsey, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/reputed-milwaukee-crime-figure-pleads-guilty-in-kansas-city-trial.html | REPUTED MILWAUKEE CRIME FIGURE PLEADS GUILTY IN KANSAS CITY TRIAL | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/business-people-belco-s-founders-familiar-with-peru.html | BUSINESS PEOPLE; BELCO'S FOUNDERS FAMILIAR WITH PERU | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/60-minute-gourmet-193086.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/pilot-hiring-surges-at-airlines.html | PILOT HIRING SURGES AT AIRLINES | False | By Agis Salpukas | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/late-snag-hits-icahn-s-twa-bid.html | LATE SNAG HITS ICAHN'S T.W.A. BID | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/new-york-day-by-day-a-jazz-legend-enlightens-youngsters-in-brooklyn.html | NEW YORK DAY BY DAY; A Jazz Legend Enlightens Youngsters in Brooklyn | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-sept-30.html | DIXON TICONDEROGA CO reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/opera-a-jazz-solomon.html | OPERA: A JAZZ 'SOLOMON' | False | By Jon Pareles | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/culinary-america-food-fascination-sweeps-the-nation.html | CULINARY AMERICA: FOOD FASCINATION SWEEPS THE NATION | False | By Craig Claiborne | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/5-hurt-in-rome-raid-fly-home-to-the-us.html | 5 Hurt in Rome Raid Fly Home to the U.S. | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-veeck-in-hospital.html | SPORTS PEOPLE; Veeck in Hospital | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | RAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/obituaries/frederick-c-fischer-ex-labor-consultant.html | FREDERICK C. FISCHER, EX-LABOR CONSULTANT | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/johnstown-american-cos-reports-earnings-for-qtr-to-nov-30.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-rezoning-will-increase-east-side-congestion-393086.html | Rezoning Will Increase East Side Congestion | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/brightening-the-morning-after-count-the-ways.html | BRIGHTENING THE MORNING AFTER: COUNT THE WAYS | False | By Nancy Harmon Jenkins | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/france-says-3-planned-to-bomb-synagogue.html | FRANCE SAYS 3 PLANNED TO BOMB SYNAGOGUE | False | By Paul Lewis, Special to the New York Times | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/resort-fashions-act-as-trend-setters.html | RESORT FASHIONS ACT AS TREND SETTERS | False | By Bernadine Morris | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/credit-markets-but-interbank-rate-tops-9.html | CREDIT MARKETS; BUT INTERBANK RATE TOPS 9% | False | By H. J. Maidenberg | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/american-adventure-inc-reports-earnings-for-year-to-sept-30.html | AMERICAN ADVENTURE INC reports earnings for Year to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/200-objects-picked-for-disputed-israel-show-at-met.html | 200 OBJECTS PICKED FOR DISPUTED ISRAEL SHOW AT MET | False | By Grace Glueck | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/facing-a-decline-in-its-grain-fields-china-retreats-on-policy.html | FACING A DECLINE IN ITS GRAIN FIELDS, CHINA RETREATS ON POLICY | False | By John F. Burns, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/what-poets-do-that-politicians-don-t.html | What Poets Do That Politicians Don't | False | By M. L. Rosenthal | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/food-notes-242086.html | FOOD NOTES | False | By Nancy Harmon Jenkins | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/toyota-will-raise-us-prices-by-3.html | TOYOTA WILL RAISE U.S. PRICES BY 3% | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/a-surprise-coalition-throws-council-selections-into-doubt.html | A SURPRISE COALITION THROWS COUNCIL SELECTIONS INTO DOUBT | False | By Josh Barbanel | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/style/jane-e-clark-marries-robert-lee-banse-jr.html | Jane E. Clark Marries Robert Lee Banse Jr. | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/garden/q-a-167486.html | Q&A | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/november-new-home-sales-up-7.7.html | NOVEMBER NEW HOME SALES UP 7.7% | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/drivers-in-connecticut-must-start-buckling-their-seat-belts-today.html | DRIVERS IN CONNECTICUT MUST START BUCKLING THEIR SEAT BELTS TODAY | False | By James Brooke, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/economic-scene-a-troubled-profession.html | ECONOMIC SCENE; A TROUBLED PROFESSION | False | By Leonard Silk | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/sports-people-title-fight-for-johnson.html | SPORTS PEOPLE; Title Fight for Johnson | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/ex-aide-tells-of-orders-to-be-silent.html | EX-AIDE TELLS OF ORDERS TO BE SILENT | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/blunder-by-velasquez.html | Blunder by Velasquez | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/no-1-penn-state-defending-its-position.html | NO. 1 PENN STATE DEFENDING ITS POSITION | False | By Malcolm Moran | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-the-constitution-calls-for-gold-and-silver-393386.html | The Constitution Calls for Gold and Silver | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/condec-corporation-reports-earnings-for-qtr-to-oct-31.html | CONDEC CORPORATION reports earnings for Qtr to Oct 31 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/a-christian-leader-survives-ambush-in-lebanon.html | A CHRISTIAN LEADER SURVIVES AMBUSH IN LEBANON | False | Special to the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/group-scraps-shale-project.html | GROUP SCRAPS SHALE PROJECT | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/crownamerica-inc-reports-earnings-for-qtr-to-nov-30.html | CROWNAMERICA INC reports earnings for Qtr to Nov 30 | False | | 1986-01-07 | TX 1-735344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/supporters-fear-undermining-of-budget-law.html | SUPPORTERS FEAR UNDERMINING OF BUDGET LAW | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/executive-changes-247386.html | EXECUTIVE CHANGES | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/aux-to-the-barricades-barricades.html | Aux ('To the') Barricades! ('Barricades!') | False | By Herbert London | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/hng-internorth-withdraws-notes.html | HNG/INTERNORTH WITHDRAWS NOTES | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/farmers-prices-up-last-month.html | FARMERS' PRICES UP LAST MONTH | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-tax-plan-s-10-percent-rule-hampers-municipalities-393586.html | Tax Plan's '10 Percent Rule' Hampers Municipalities | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/world/libya-said-to-install-missiles.html | LIBYA SAID TO INSTALL MISSILES | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/ewing-back-at-practice.html | Ewing Back at Practice | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/new-parents-needs-and-rights.html | New Parents' Needs and Rights | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/us/police-illegally-spied-on-dissidents-in-chicago-federal-judge-rules.html | POLICE ILLEGALLY SPIED ON DISSIDENTS IN CHICAGO, FEDERAL JUDGE RULES | False | AP | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/primo-inc-reports-earnings-for-year-to-sept-30.html | PRIMO INC reports earnings for Year to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/hutton-puts-claims-at-up-to-4-million.html | HUTTON PUTS CLAIMS AT UP TO $4 MILLION | False | By James Sterngold | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/sports/scouting-fast-starters-from-georgia.html | SCOUTING; Fast Starters From Georgia | False | By William C. Rhoden | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/cuomo-grants-clemency-to-man-serving-life-for-deputy-s-slaying.html | CUOMO GRANTS CLEMENCY TO MAN SERVING LIFE FOR DEPUTY'S SLAYING | False | By Jeffrey Schmalz | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/opinion/l-classroom-monitoring-covert-and-overt-393486.html | Classroom Monitoring, Covert and Overt | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/books/sex-guide-is-recalled-for-correction-of-text.html | Sex Guide Is Recalled For Correction of Text | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/us-trade-deficit-for-11-months-tops-record-for-year-set-in-1984.html | U.S. TRADE DEFICIT FOR 11 MONTHS TOPS RECORD FOR YEAR SET IN 1984 | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/finance-briefs-359286.html | FINANCE BRIEFS | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/arts/the-pop-life-tom-waits-heads-list-of-year-s-top-albums.html | THE POP LIFE; TOM WAITS HEADS LIST OF YEAR'S TOP ALBUMS | False | By Robert Palmer | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/nyregion/the-city-plato-s-is-ordered-to-close-again.html | THE CITY; Plato's Is Ordered To Close Again | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-01 | 1986-01-01 | https://www.nytimes.com/1986/01/01/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-01-07 | TX 1-735344 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/cotton-bowl-texas-a-m-stops-jackson-and-auburn.html | COTTON BOWL; TEXAS A&M STOPS JACKSON AND AUBURN | False | By Roy S. Johnson, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/theater/critic-s-notebook-benchley-on-theater-an-innocent-at-large.html | CRITIC'S NOTEBOOK; BENCHLEY ON THEATER: AN INNOCENT AT LARGE | False | By Mel Gussow | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/mr-gorbachev-s-watch-in-afghanistan.html | Mr. Gorbachev's Watch in Afghanistan | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/8-us-tourists-killed-as-plane-crashes-on-an-island-in-antarctic.html | 8 U.S. TOURISTS KILLED AS PLANE CRASHES ON AN ISLAND IN ANTARCTIC | False | By George James | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/gorbachev-s-new-year-s-message-to-the-us.html | GORBACHEV'S NEW YEAR'S MESSAGE TO THE U.S. | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sugar-bowl-miami-surprised-by-tennessee-35-7.html | SUGAR BOWL; MIAMI SURPRISED BY TENNESSEE, 35-7 | False | By Peter Alfano, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/fiesta-bowl-michigan-rallies-to-win.html | FIESTA BOWL; MICHIGAN RALLIES TO WIN | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/the-art-of-public-interest-lobbying.html | The Art of Public-Interest Lobbying | False | By Steven V. Roberts, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/steel-imports-dropped-in-85.html | Steel Imports Dropped in '85 | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/transcript-of-reagan-s-message-to-the-soviet-people-for-year-of-peace.html | TRANSCRIPT OF REAGAN'S MESSAGE TO THE SOVIET PEOPLE FOR 'YEAR OF PEACE' | False | Special to the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/star-wars-tests-trw-engineers.html | 'STAR WARS' TESTS TRW ENGINEERS | False | By David E. Sanger, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/joseph-e-mclean-70-dies-former-new-jersey-official.html | Joseph E. McLean, 70, Dies; Former New Jersey Official | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/2-jazz-pianists-to-open-whitney-music-series.html | 2 Jazz Pianists to Open Whitney Music Series | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/quotations-of-the-day-530286.html | Quotations of the Day | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/events-carpets-as-art.html | EVENTS: CARPETS AS ART | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/business-people-1985-s-newsmakers-in-finance-baker-marshalled-tax-dollar-plans.html | BUSINESS PEOPLE: 1985'S NEWSMAKERS IN FINANCE; Baker Marshalled Tax, Dollar Plans | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/chamber-music-group-scheduled-at-vineyard.html | Chamber Music Group Scheduled at Vineyard | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/books/books-of-the-times-409886.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/design-notebook-in-british-country-houses-the-illusion-of-perfection.html | DESIGN NOTEBOOK; IN BRITISH COUNTRY HOUSES, THE ILLUSION OF PERFECTION | False | By John Russell | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-a-new-format-for-old-house.html | Advertising; A New Format For Old-House | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/to-a-third-term-modestly.html | To a Third Term, Modestly | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/o-rourke-sworn-in-for-full-term-in-westchester.html | O'ROURKE SWORN IN FOR FULL TERM IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/rangers-offense-deserts-them-again.html | RANGERS' OFFENSE DESERTS THEM AGAIN | False | By Craig Wolff, Special To the New York Times | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-tribune-resumes-publishing-after-4-month-gap.html | NEW YORK TRIBUNE RESUMES PUBLISHING AFTER 4-MONTH GAP | False | By Todd S. Purdum | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/l-space-for-women-565386.html | Space for Women | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/gravely-ill-make-a-choice-of-death.html | GRAVELY ILL MAKE A CHOICE OF DEATH | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/ira-ambush-kills-2-ulster-policemen.html | I.R.A. AMBUSH KILLS 2 ULSTER POLICEMEN | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/irs-state-data-audited.html | I.R.S.-State Data Audited | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-of-the-times-the-meaning-of-responsibility.html | SPORTS OF THE TIMES; THE MEANING OF RESPONSIBILITY | False | By Dave Anderson | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/gardening-the-brief-respite-of-the-january-thaw.html | GARDENING; THE BRIEF RESPITE OF THE JANUARY THAW | False | By John Hanson Mitchell | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/apartment-of-the-moment-the-latest-in-trends.html | APARTMENT OF THE MOMENT: THE LATEST IN TRENDS | False | By Joseph Giovannini | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/season-ends-for-seaway.html | Season Ends for Seaway | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/beirut-terrorists-kill-a-second-jewish-captive.html | BEIRUT TERRORISTS KILL A SECOND JEWISH CAPTIVE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/house-panel-assails-agency-on-handling-of-rights-cases.html | HOUSE PANEL ASSAILS AGENCY ON HANDLING OF RIGHTS CASES | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-people-victory-in-first-start.html | SPORTS PEOPLE; Victory in First Start | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/jazz-jason-hwang-s-glass-shadows.html | JAZZ: JASON HWANG'S GLASS SHADOWS | False | By Jon Pareles | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/all-the-giants-work-out.html | All the Giants Work Out | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/washington-state-settles-dispute-over-pay-equity.html | WASHINGTON STATE SETTLES DISPUTE OVER PAY EQUITY | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/columbia-picks-woman-as-law-school-dean.html | COLUMBIA PICKS WOMAN AS LAW SCHOOL DEAN | False | By David Margolick | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/around-the-world-sri-lanka-restores-bandaranaike-s-rights.html | AROUND THE WORLD; Sri Lanka Restores Bandaranaike's Rights | False | Special to The New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-day-by-day-romeo-rated-by-youths.html | NEW YORK DAY BY DAY; Romeo Rated by Youths | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/players-butler-aiming-for-consistency.html | PLAYERS; BUTLER AIMING FOR CONSISTENCY | False | By Michael Janofsky | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/dodd-mead-to-return-to-private-ownership.html | Dodd, Mead to Return To Private Ownership | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/koch-pledges-aid-for-the-homeless-schools-and-poor.html | KOCH PLEDGES AID FOR THE HOMELESS, SCHOOLS AND POOR | False | By Joyce Purnick | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/judge-sets-a-timetable-to-clean-boston-harbor.html | JUDGE SETS A TIMETABLE TO CLEAN BOSTON HARBOR | False | By Matthew L. Wald, Special to the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/overdue-book-back-after-century-passes.html | Overdue Book Back After Century Passes | False | AP | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/scholar-to-quit-post-at-harvard-over-cia-tie.html | SCHOLAR TO QUIT POST AT HARVARD OVER C.I.A. TIE | False | By Fox Butterfield, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/celebrating-state-s-architectural-past.html | CELEBRATING STATE'S ARCHITECTURAL PAST | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/big-board-s-final-surge-reshapes-winners-list.html | BIG BOARD'S FINAL SURGE RESHAPES WINNERS LIST | False | By Jonathan P. Hicks | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/l-traveling-wives-415786.html | Traveling Wives | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/scouting-punter-declared-out-of-bounds.html | SCOUTING Punter Declared Out of Bounds | False | By Michael Goodwin and Frank Litsky | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/abroad-at-home-arranging-to-lose.html | ABROAD AT HOME; Arranging to Lose | False | By Anthony Lewis | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/the-bureaucracy-the-science-ha-of-quality-statistics.html | The Bureaucracy The Science (Ha!) Of Quality Statistics | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/bruce-a-norris-61-is-dead-ex-owner-of-hockey-team.html | Bruce A. Norris, 61, Is Dead; Ex-Owner of Hockey Team | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/l-family-life-program-refocuses-public-discussion-545986.html | Family Life Program Refocuses Public Discussion | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/strike-cancels-roosevelt-card.html | Strike Cancels Roosevelt Card | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/news-summary-thursday-january-2-1986.html | NEWS SUMMARY: Thursday, January 2, 1986 | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/harold-osborne-chief-of-at-t-engineers.html | Harold Osborne, Chief Of A.T.&T. Engineers | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/l-smart-kids-worry-more-about-nuclear-war-544386.html | Smart Kids Worry More About Nuclear War | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-another-publication-for-new-homeowners.html | Advertising Another Publication For New Homeowners | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/l-let-s-take-another-look-at-allocating-new-york-s-police-forces-544586.html | Let's Take Another Look at Allocating New York's Police Forces | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/around-the-nation-dallas-police-wound-sniper-who-killed-man.html | AROUND THE NATION; Dallas Police Wound Sniper Who Killed Man | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/west-virginia-inmates-take-14-hostages-in-riot.html | WEST VIRGINIA INMATES TAKE 14 HOSTAGES IN RIOT | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/business-people-1985-s-newsmakers-finance-drexel-chief-s-success-junk-bonds.html | BUSINESS PEOPLE: 1985'S NEWSMAKERS IN FINANCE; Drexel Chief's Success in Junk Bonds | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/hers.html | HERS | False | By Katha Pollitt | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/missing-item-at-firehouses.html | Missing Item at Firehouses | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/star-wars-a-way-of-going-it-alone.html | 'Star Wars' - a Way of Going It Alone | False | By Townsend Hoopes | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/players-schubert-easily-forgets-misses.html | PLAYERS; SCHUBERT EASILY FORGETS MISSES | False | By Frank Litsky | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/reagan-expected-to-support-mexico-s-quest-for-4-billion.html | REAGAN EXPECTED TO SUPPORT MEXICO'S QUEST FOR $4 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/acquisitions-helped-some-amex-leaders.html | ACQUISITIONS HELPED SOME AMEX LEADERS | False | By Eric Schmitt | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/help-aids-victims-while-cutting-cost.html | Help AIDS Victims While Cutting Cost | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/israelis-asking-why-only-they-must-retaliate.html | ISRAELIS ASKING WHY ONLY THEY MUST RETALIATE | False | By Thomas L. Friedman, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/trying-to-preserve-a-village-in-the-middle-of-the-east-river.html | TRYING TO PRESERVE A VILLAGE IN THE MIDDLE OF THE EAST RIVER | False | By Peter Applebome | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/q-a-407686.html | Q&A | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/argentina-s-new-caudillo-he-s-business-minded.html | ARGENTINA'S NEW CAUDILLO: HE'S BUSINESS-MINDED | False | By Lydia Chavez, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/around-the-nation-judge-backs-san-jose-on-desegregation-plan.html | AROUND THE NATION; Judge Backs San Jose On Desegregation Plan | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/john-paul-praises-work-of-un-and-dedicates-new-year-to-peace.html | JOHN PAUL PRAISES WORK OF U.N. AND DEDICATES NEW YEAR TO PEACE | False | By John Tagliabue, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-thursday.html | SPORTS THURSDAY | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/reagan-exchanges-greetings-on-tv-with-gorbachev.html | REAGAN EXCHANGES GREETINGS ON TV WITH GORBACHEV | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/scouting-early-hits.html | SCOUTING; Early Hits? | False | By Michael Goodwin and Frank Litsky | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-destination-belize.html | BRIEFING; Destination Belize | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-year-greeted-with-restraint-new-transit-fare-with-distress-arrests-debris.html | NEW YEAR IS GREETED WITH RESTRAINT AND NEW TRANSIT FARE WITH DISTRESS; ARRESTS AND DEBRIS DECLINE | False | By Larry Rohter | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/rose-bowl-ucla-wallops-iowa.html | ROSE BOWL; U.C.L.A. WALLOPS IOWA | False | By Gordon S. White Jr., Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/article-531486-no-title.html | Article 531486 -- No Title | False | By Robert J. Cole | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/how-to-counter-tobacco-ads.html | How to Counter Tobacco Ads | False | By Ron M. Landsman | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/vietnamese-reviving-a-chicago-slum.html | VIETNAMESE REVIVING A CHICAGO SLUM | False | Special to the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/run-to-draddy.html | Run to Draddy | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/providence-makes-progress.html | PROVIDENCE MAKES PROGRESS | False | By William C. Rhoden | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/twa-union-pact-with-icahn.html | T.W.A. UNION PACT WITH ICAHN | False | By Agis Salpukas | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/a-musical-collaboration-in-homage-to-america.html | A MUSICAL COLLABORATION IN HOMAGE TO AMERICA | False | By Nan Robertson | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-people-ex-coach-sues-cosmos.html | SPORTS PEOPLE; Ex-Coach Sues Cosmos | False | | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/dinkins-takes-post-as-leader-of-manhattan.html | DINKINS TAKES POST AS LEADER OF MANHATTAN | False | By Carlyle C. Douglas | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-day-by-day-griesa-gets-times-sq-case.html | NEW YORK DAY BY DAY; Griesa Gets Times Sq. Case | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/carolina-democrats-see-86-boon-in-reagan-veto.html | CAROLINA DEMOCRATS SEE '86 BOON IN REAGAN VETO | False | By William E. Schmidt, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/theater/theater-as-therapy-actors-helping-to-heal.html | THEATER AS THERAPY: ACTORS HELPING TO HEAL | False | By Esther B. Fein | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/l-family-life-program-refocuses-public-discussion-544286.html | FAMILY LIFE PROGRAM REFOCUSES PUBLIC DISCUSSION | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/woman-barbara-aronstein-black-incoming-law-school-dean-with-2-careers.html | WOMAN IN THE NEWS: BARBARA ARONSTEIN BLACK; INCOMING LAW SCHOOL DEAN WITH 2 CAREERS | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-year-is-greeted-with-restraint-and-new-transit-fare-with-distress.html | NEW YEAR IS GREETED WITH RESTRAINT AND NEW TRANSIT FARE WITH DISTRESS; | False | By James Brooke | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/concert-barry-manilow.html | CONCERT: BARRY MANILOW | False | By Stephen Holden | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/a-new-element-of-volatility.html | A NEW ELEMENT OF VOLATILITY | False | By James Sterngold | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/occidental-sets-a-deal-for-midcon.html | OCCIDENTAL SETS A DEAL FOR MIDCON | False | By John Crudele | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-percy-on-georgetown.html | BRIEFING; Percy on Georgetown | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/required-reading-of-smoke-and-work.html | Required Reading; Of Smoke and Work | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-people-cards-drop-braun.html | SPORTS PEOPLE; Cards Drop Braun | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/panda-watch-ends.html | Panda Watch Ends | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/advertising-a-year-of-very-big-deals.html | Advertising; A Year Of Very Big Deals | False | By Philip H. Dougherty | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/business-people-1985-s-newsmakers-finance-gramm-rudman-won-balanced-budget-bill.html | BUSINESS PEOPLE: 1985'S NEWSMAKERS IN FINANCE; Gramm, Rudman Won On Balanced-Budget Bill | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/around-the-world-12-thai-inmates-slain-as-prison-break-fails.html | AROUND THE WORLD; 12 Thai Inmates Slain As Prison Break Fails | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/outdoors-fishing-for-cod-off-long-island.html | OUTDOORS; FISHING FOR COD OFF LONG ISLAND | False | By Nelson Bryant | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/on-the-wild-side-women-in-gangs.html | ON THE WILD SIDE: WOMEN IN GANGS | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/wood-and-coal-for-city-fireplaces.html | WOOD AND COAL FOR CITY FIREPLACES | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/10-blacks-killed-in-south-africa-in-new-outbreak-between-tribes.html | 10 BLACKS KILLED IN SOUTH AFRICA IN NEW OUTBREAK BETWEEN TRIBES | False | By Alan Cowell, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/thrift-unit-home-mortgages-exceed-book-value.html | THRIFT UNIT HOME MORTGAGES EXCEED BOOK VALUE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/exploring-1986-six-designers-discuss-their-new-ideas.html | EXPLORING 1986: SIX DESIGNERS DISCUSS THEIR NEW IDEAS | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/common-market-admits-2-nations.html | COMMON MARKET ADMITS 2 NATIONS | False | By Edward Schumacher, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/business-people-1985-s-newsmakers-in-finance-fomon-felt-the-heat-on-hutton.html | BUSINESS PEOPLE: 1985'S NEWSMAKERS IN FINANCE; Fomon Felt The Heat On Hutton | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-columbus.html | BRIEFING; Columbus! | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/briefing-the-money-tapes.html | BRIEFING; The Money Tapes | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/member-of-ricky-nelson-s-band-was-set-to-quit-because-of-plane.html | MEMBER OF RICKY NELSON'S BAND WAS SET TO QUIT BECAUSE OF PLANE | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/bridge-a-new-essex-bridge-center-opening-in-livingston-nj.html | Bridge: A New Essex Bridge Center Opening in Livingston, N.J. | False | By Alan Truscott | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/texaco-pennzoil-talks.html | Texaco-Pennzoil Talks | False | By Richard W. Stevenson | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/albert-aley.html | ALBERT ALEY | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/business-people-1985-s-newsmakers-in-finance-aftershocks-for-warner.html | BUSINESS PEOPLE: 1985'S NEWSMAKERS IN FINANCE; Aftershocks for Warner | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/improving-taxi-service-throughout-the-city-an-agenda-for-the-new-year.html | IMPROVING TAXI SERVICE THROUGHOUT THE CITY: AN AGENDA FOR THE NEW YEAR | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/pop-sussman-lawrence.html | POP: SUSSMAN-LAWRENCE | False | By Jon Pareles | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/gains-in-o-t-c-market-outran-the-exchanges.html | GAINS IN O-T-C MARKET OUTRAN THE EXCHANGES | False | By Phillip H. Wiggins | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/the-region-nuns-sue-union-over-land-sale.html | THE REGION; Nuns Sue Union Over Land Sale | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/reagan-to-aid-rockwell-museum.html | REAGAN TO AID ROCKWELL MUSEUM | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/investors-open-86-confidently.html | INVESTORS OPEN '86 CONFIDENTLY | False | By Vartanig G. Vartan | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-people-bucks-lose-hodges.html | SPORTS PEOPLE; Bucks Lose Hodges | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/l-a-place-for-fast-food-in-a-balanced-diet-544486.html | A Place for Fast Food in a Balanced Diet | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/nicaragua-assembly-to-form-charter.html | NICARAGUA ASSEMBLY TO FORM CHARTER | False | By Stephen Kinzer, Special to the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/business-summary-thursday-january-2-1986.html | BUSINESS SUMMARY: THURSDAY, JANUARY 2, 1986 | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/scouting-letter-of-the-law.html | SCOUTING; Letter of the Law | False | By Michael Goodwin and Frank Litsky | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/stenlund-wins.html | Stenlund Wins | False | Special to the New York Times | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/l-why-can-t-detroit-improve-seat-belts-544686.html | Why Can't Detroit Improve Seat Belts? | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/israel-holds-five-arabs-after-west-bank-raid.html | Israel Holds Five Arabs After West Bank Raid | False | Special to the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/text-of-address-delivered-by-mayor-koch-at-his-third-inauguration.html | TEXT OF ADDRESS DELIVERED BY MAYOR KOCH AT HIS THIRD INAUGURATION | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/market-place-assessing-the-newsletters.html | Market Place; Assessing the Newsletters | False | By Vartanig G. Vartan | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/the-talk-of-libby-mont-montana-town-seeks-success-with-brave-but-false-front.html | THE TALK OF LIBBY, MONT.; MONTANA TOWN SEEKS SUCCESS WITH BRAVE (BUT FALSE) FRONT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/city-ballet-nutcracker-role-debuts.html | CITY BALLET: 'NUTCRACKER' ROLE DEBUTS | False | By Jennifer Dunning | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/many-try-to-make-donations-to-neediest-cases-a-tradition.html | MANY TRY TO MAKE DONATIONS TO NEEDIEST CASES A TRADITION | False | By John T. McQuiston | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/helpful-hardware-door-push-plates-plain-and-fanciful.html | HELPFUL HARDWARE; DOOR PUSH PLATES, PLAIN AND FANCIFUL | False | By Daryln Brewer | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/disappointing-mayoral-third-terms.html | DISAPPOINTING MAYORAL THIRD TERMS | False | By Josh Barbanel | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/world-bank-aid-delayed.html | World Bank Aid Delayed | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/teacher-striker-educator.html | Teacher, Striker, Educator | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/c-corrections-549786.html | CORRECTIONS | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/new-york-day-by-day-2-sorts-of-debute.html | NEW YORK DAY BY DAY; 2 Sorts of Debute | False | By Susan Heller Anderson and David Bird | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/new-programs-are-widening-scope-of-bilingual-education.html | NEW PROGRAMS ARE WIDENING SCOPE OF BILINGUAL EDUCATION | False | By Janet Elder | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/a-surge-of-volume-for-underwriters.html | A SURGE OF VOLUME FOR UNDERWRITERS | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/orange-bowl-oklahoma-upends-penn-state-stakes-claim-to-no-1.html | ORANGE BOWL; OKLAHOMA UPENDS PENN STATE, STAKES CLAIM TO No. 1 | False | By Malcolm Moran, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/james-bush-brown.html | JAMES BUSH-BROWN | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/joop-admiraal-in-you-are-my-mother.html | JOOP ADMIRAAL IN 'YOU ARE MY MOTHER' | False | By John J. O'Connor | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/us-predicts-industry-upturn.html | U.S. PREDICTS INDUSTRY UPTURN | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/c-correction-549586.html | CORRECTION | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/us/transmissions-in-some-gm-cars-are-defective-safety-group-says.html | TRANSMISSIONS IN SOME G.M. CARS ARE DEFECTIVE, SAFETY GROUP SAYS | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/technology-sunglasses-go-beyond-basics.html | Technology; Sunglasses Go Beyond Basics | False | By Andrew Pollack | 1986-01-07 | TX 1-735345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/obituaries/slain-us-naturalist-buried-in-gorilla-cemetery-she-built.html | Slain U.S. Naturalist Buried In Gorilla Cemetery She Built | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/arts/music-peace-concert-at-st-john-the-divine.html | MUSIC: PEACE CONCERT AT ST. JOHN THE DIVINE | False | By Tim Page | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/garden/l-traveling-wives-565686.html | Traveling Wives | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/opinion/essay-to-majority-rule.html | ESSAY; TO MAJORITY RULE | False | By William Safire | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/style/amy-newmark-becomes-a-bride.html | Amy Newmark Becomes a Bride | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sam-goldaper-on-pro-basketball-big-scorers-small-difference.html | SAM GOLDAPER ON PRO BASKETBALL; BIG SCORERS, SMALL DIFFERENCE | False | By Sam Goldaper | | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/muscovites-voice-positive-reaction.html | MUSCOVITES VOICE POSITIVE REACTION | False | By Philip Taubman, Special To the New York Times | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/business/the-markets-in-85-winners-and-losers.html | The Markets in '85: Winners and Losers | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/nyregion/the-region-child-and-2-adults-die-in-jersey-fire.html | THE REGION; Child and 2 Adults Die in Jersey Fire | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/sports/sports-people-berndt-gets-rice-post.html | SPORTS PEOPLE; Berndt Gets Rice Post | False | | 1986-01-07 | TX 1-735345 |
| 1986-01-02 | 1986-01-02 | https://www.nytimes.com/1986/01/02/world/around-the-world-china-stresses-economy-in-new-year-s-editorial.html | AROUND THE WORLD; China Stresses Economy In New Year's Editorial | False | AP | 1986-01-07 | TX 1-735345 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/art-kernels-of-energy-how-chinese-see-rocks.html | ART: 'KERNELS OF ENERGY,' HOW CHINESE SEE ROCKS | False | By Michael Brenson | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/catholic-radio-shut-for-indefinite-period-by-sandinista-order.html | CATHOLIC RADIO SHUT FOR INDEFINITE PERIOD BY SANDINISTA ORDER | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/gm-car-import.html | G.M. Car Import | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-people-bad-news-for-cavaliers.html | SPORTS PEOPLE; Bad News for Cavaliers | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/sec-censures-bache-for-supervisory-lapses.html | S.E.C. CENSURES BACHE FOR SUPERVISORY LAPSES | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/bridge-two-fine-new-paperbacks-by-scotland-s-hugh-kelsey.html | BRIDGE; Two Fine New Paperbacks By Scotland's Hugh Kelsey | False | By Alan Truscott | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/koch-sees-no-gain-for-city-services-in-1986-87-budget.html | KOCH SEES NO GAIN FOR CITY SERVICES IN 1986-87 BUDGET | False | By Joyce Purnick | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/working-profile-representative-mike-synar-annals-chutzpah-jurisprudence.html | Working Profile: Representative Mike Synar; From the Annals of Chutzpah and Jurisprudence | False | By Steven V. Roberts, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/knicks-are-beaten-as-ewing-returns.html | KNICKS ARE BEATEN AS EWING RETURNS | False | By Sam Goldaper | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/texas-women-winner-by-92-66.html | Texas Women Winner by 92-66 | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-perilous-waters.html | SCOUTING; Perilous Waters | False | By Michael Goodwin | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-nonmedical-care-for-homebound-elderly-in-peril-842886.html | Nonmedical Care for Homebound Elderly in Peril | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/dept-of-surplus-military-goodies.html | Dept. of Surplus Military Goodies | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/unbeaten-michigun-tops-indiana-for-13th-victory.html | UNBEATEN MICHIGAN TOPS INDIANA FOR 13TH VICTORY | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/stage-fountain-pen.html | STAGE: 'FOUNTAIN PEN' | False | By Mel Gussow | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/sea-land-fight.html | Sea-Land Fight | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/new-yorker-slain-in-san-juan.html | New Yorker Slain in San Juan | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/auction.html | AUCTION | False | By Rita Reif | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/villanova-wins-georgetown-upset.html | VILLANOVA WINS; GEORGETOWN UPSET | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/boyd-to-resign-at-miss-state.html | Boyd to Resign At Miss. State | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/aquino-says-she-would-permit-communists-in-her-government.html | AQUINO SAYS SHE WOULD PERMIT COMMUNISTS IN HER GOVERNMENT | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/new-room-for-the-arts-kitchen-goes-uptown.html | NEW ROOM FOR THE ARTS: KITCHEN GOES 'UPTOWN' | False | By Jennifer Dunning | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/style/the-handkerchief-a-pocketful-of-fashion.html | THE HANDKERCHIEF: A POCKETFUL OF FASHION | False | By Ron Alexander | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-people-permit-for-ihnacak.html | SPORTS PEOPLE; Permit for Ihnacak | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/yukica-s-dismissal-supported.html | YUKICA'S DISMISSAL SUPPORTED | False | By William N. Wallace | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/2-accused-of-abusing-a-retarded-neighbor.html | 2 Accused of Abusing A Retarded Neighbor | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/centrust-savings-bank-reports-earnings-for-qtr-to-sept-30.html | CENTRUST SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/back-to-mir-i-druzhba.html | Back to Mir i Druzhba | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/carbide-to-sell-unit-as-defense.html | CARBIDE TO SELL UNIT AS DEFENSE | False | By Robert J. Cole | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/the-challenge-for-and-to-general-zia.html | The Challenge for, and to, General Zia | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/finance-new-issues-fulton-prebon-deal-expected.html | FINANCE/NEW ISSUES; Fulton Prebon Deal Expected | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/gtech-corp-reports-earnings-for-qtr-to-nov-23.html | GTECH CORP reports earnings for Qtr to Nov 23 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/loss-for-semiconductor.html | Loss for Semiconductor | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/switzer-oversees-from-the-sideline.html | SWITZER OVERSEES FROM THE SIDELINE | False | By Malcolm Moran, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/quotation-of-the-day-857086.html | Quotation of the Day | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/stage-shop-on-main-street-at-jewish-repertory.html | STAGE: 'SHOP ON MAIN STREET,' AT JEWISH REPERTORY | False | By Walter Goodman | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/setting-the-moratorium-record-straight.html | Setting the Moratorium Record Straight | False | By Jerome B. Wiesner | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/books/books-of-the-times-605486.html | BOOKS OF THE TIMES | False | By John Gross | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/childbirth-deaths-for-older-women-decline-50.html | CHILDBIRTH DEATHS FOR OLDER WOMEN DECLINE 50% | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/news-summary-friday-january-3-1986.html | NEWS SUMMARY: FRIDAY, JANUARY 3, 1986 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/12-arrested-as-drive-is-begun-to-curb-use-of-slugs-in-subways.html | 12 ARRESTED AS DRIVE IS BEGUN TO CURB USE OF SLUGS IN SUBWAYS | False | By Peter Applebome | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/libya-and-europe-outrage-but-no-sanctions.html | LIBYA AND EUROPE: OUTRAGE BUT NO SANCTIONS | False | By James M. Markham, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/artery-favored-for-bypasses.html | ARTERY FAVORED FOR BYPASSES | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/browns-to-stress-running.html | BROWNS TO STRESS RUNNING | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/bill-veeck-baseball-innovator-dies.html | BILL VEECK, BASEBALL INNOVATOR, DIES | False | By Joseph Durso | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/hubbard-at-blue-note.html | Hubbard at Blue Note | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/gault-is-hoping-to-channel-his-speed.html | GAULT IS HOPING TO CHANNEL HIS SPEED | False | By Michael Janofsky, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/legal-help-tailored-to-victims-of-aids.html | LEGAL HELP TAILORED TO VICTIMS OF AIDS | False | By David Margolick | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/general-cinema-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Oct 31 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/us-acts-to-block-massachusetts-curb-on-subpoenas-to-lawyers.html | U.S. ACTS TO BLOCK MASSACHUSETTS CURB ON SUBPOENAS TO LAWYERS | False | By Fox Butterfield, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/brooklyn-man-19-is-charged-in-sex-attacks-on-7-children.html | Brooklyn Man, 19, Is Charged In Sex Attacks on 7 Children | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/factory-orders-up-1.html | Factory Orders Up 1% | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/officer-slays-suspect-in-holdup-of-taxicab.html | Officer Slays Suspect In Holdup of Taxicab | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/national-critics-vote-ran-best-film.html | NATIONAL CRITICS VOTE 'RAN' BEST FILM | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-demise-of-a-bakery.html | NEW YORK DAY BY DAY; Demise of a Bakery | False | By Susan Heller Anderson and David Bird | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/environmental-group-is-deeply-divided-over-proposed-move.html | ENVIRONMENTAL GROUP IS DEEPLY DIVIDED OVER PROPOSED MOVE | False | By Philip Shabecoff, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/ramirez-at-west-end.html | Ramirez at West End | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/in-the-nation-is-1986-necessary.html | IN THE NATION; Is 1986 Necessary? | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/new-jersey-symphony.html | New Jersey Symphony | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-hart-s-announcement.html | BRIEFING; Hart's Announcement | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/malawi-dissolves-cabinet.html | Malawi Dissolves Cabinet | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-volunteers-aplenty.html | NEW YORK DAY BY DAY; Volunteers Aplenty | False | By Susan Heller Anderson and David Bird | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-the-big-boys.html | BRIEFING; 'The Big Boys' | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/curatorial-adviser-89-gets-smithsonian-medal.html | Curatorial Adviser, 89, Gets Smithsonian Medal | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/around-the-nation-kentucky-hostage-case-leads-to-second-body.html | AROUND THE NATION; Kentucky Hostage Case Leads to Second Body | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/baldwin-pact-with-creditors.html | Baldwin Pact With Creditors | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/dining-out-guide-fish-and-seafood.html | Dining Out Guide: Fish and Seafood | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/for-south-asian-immigrants-newsstands-fulfill-a-dream.html | FOR SOUTH ASIAN IMMIGRANTS, NEWSSTANDS FULFILL A DREAM | False | By Martin Gottlieb | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/court-test-seen-for-midcon-deal.html | COURT TEST SEEN FOR MIDCON DEAL | False | By John Crudele | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/business-people-3m-harris-venture-fills-top-position.html | BUSINESS PEOPLE; 3M-Harris Venture Fills Top Position | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/topics-fruesday-s-child-the-two-day-week.html | Topics; Fruesday's Child The Two-Day Week | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/style/frenchman-in-florida-creates-big-board-for-stamp-trading.html | FRENCHMAN IN FLORIDA CREATES 'BIG BOARD' FOR STAMP TRADING | False | By George Volsky, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/russian-to-conduct-the-philharmonic.html | RUSSIAN TO CONDUCT THE PHILHARMONIC | False | By John Rockwell | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/executive-changes-658186.html | EXECUTIVE CHANGES | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/discrepancies-are-seen-in-bhopal-court-papers.html | DISCREPANCIES ARE SEEN IN BHOPAL COURT PAPERS | False | By Stuart Diamond | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/hartford-n-gunn-jr-is-dead-public-broadcasting-founder.html | HARTFORD N. GUNN JR. IS DEAD; PUBLIC BROADCASTING FOUNDER | False | By Peter J. Boyer | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/advertising-oklahoma-agency-gets-food-wine-account.html | Advertising; Oklahoma Agency Gets Food & Wine Account | False | By Philip H. Dougherty | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/infodata-systems-inc-reports-earnings-for-qtr-to-sept-30.html | INFODATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/clarence-q-berger-74-dies-ex-dean-and-aide-at-brandeis.html | Clarence Q. Berger, 74, Dies; Ex-Dean and Aide at Brandeis | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/californian-and-soviet-wife-exult-in-reunion.html | CALIFORNIAN AND SOVIET WIFE EXULT IN REUNION | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/art-imira-exhibition-at-el-museo-del-barrio.html | ART: 'IMIRA!,' EXHIBITION AT EL MUSEO DEL BARRIO | False | By Vivien Raynor | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/arafat-terms-reagan-a-robot-and-parrot.html | Arafat Terms Reagan A 'Robot' and 'Parrot' | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/walter-van-der-waag-ex-president-of-bank.html | Walter Van der Waag, Ex-President of Bank | False | | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/finance-new-issues-ratings-restored-at-three-utilities.html | FINANCE/NEW ISSUES; Ratings Restored At Three Utilities | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/tv-weekend-on-the-razzle-on-13-a-stoppard-comedy.html | TV WEEKEND; 'ON THE RAZZLE' ON 13, A STOPPARD COMEDY | False | By John J. O'Connor | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/st-john-s-tops-providence-in-overtime.html | ST. JOHN'S TOPS PROVIDENCE IN OVERTIME | False | By William C. Rhoden, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/style/paul-haskins-marries-judith-isabelle-hyman.html | Paul Haskins Marries Judith Isabelle Hyman | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/tennessee-acclaims-defensive-coach.html | TENNESSEE ACCLAIMS DEFENSIVE COACH | False | By Peter Alfano, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-a-design-proposal-that-would-make-passenger-planes-safe-843086.html | A Design Proposal That Would Make Passenger Planes Safe | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/iu-s-ryder-unit-sold-to-maxitron.html | IU's Ryder Unit Sold to Maxitron | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/amc-head-in-renault-post.html | A.M.C. Head In Renault Post | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/about-real-estate-the-stop-and-go-renewal-of-the-archives-building.html | ABOUT REAL ESTATE; THE STOP-AND-GO RENEWAL OF THE ARCHIVES BUILDING | True | By Alan S. Oser | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/administration-awaits-sign-from-congress-on-rebel-aid.html | ADMINISTRATION AWAITS SIGN FROM CONGRESS ON REBEL AID | False | By Shirley Christian, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/market-place-occidental-s-sudden-move.html | Market Place; Occidental's Sudden Move | False | By Lee A. Daniels | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/dart-throwers-on-li.html | Dart Throwers on L.I. | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/business-digest-friday-january-3-1986.html | BUSINESS DIGEST: FRIDAY, JANUARY 3, 1986 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/business-people-ski-fall-injures-official-of-software-publishing.html | BUSINESS PEOPLE; Ski Fall Injures Official Of Software Publishing | False | By Kenneth N. Gilpin and Eric Schmitt | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/nets-denied-new-guard.html | Nets Denied New Guard | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-in-the-name-of-sanity-don-t-tax-imported-oil-847486.html | In the Name of Sanity, Don't Tax Imported Oil | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/soviet-squad-tops-blues-4-2.html | Soviet Squad Tops Blues, 4-2 | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/good-day-care-a-national-need.html | GOOD DAY CARE - A NATIONAL NEED | False | By Tony Schwartz | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/around-the-world-suspect-held-in-seizure-of-arms-in-new-zealand.html | AROUND THE WORLD; Suspect Held in Seizure Of Arms in New Zealand | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/bronx-clams-moved-to-li-to-revive-baymen-s-trade.html | BRONX CLAMS MOVED TO L.I. TO REVIVE BAYMEN'S TRADE | False | By Clifford D. May, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/national-semiconductor-corp-reports-earnings-for-qtr-to-dec-15.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Dec 15 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/wide-subpoenas-issued-in-military-bidding-case.html | WIDE SUBPOENAS ISSUED IN MILITARY BIDDING CASE | False | By Stephen Engelberg, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-articles-and-morals.html | BRIEFING; Articles and Morals | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-he-didn-t-mind.html | SCOUTING; He Didn't Mind | False | By Michael Goodwin | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/market-begins-86-on-the-down-side.html | Market Begins '86 on the Down Side | False | By Phillip H. Wiggins | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/robert-scull-prominent-collector-of-pop-art.html | ROBERT SCULL, PROMINENT COLLECTOR OF POP ART | False | By Grace Glueck | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/raiders-relax-blackout-rule.html | Raiders Relax Blackout Rule | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/big-bear-inc-reports-earnings-for-qtr-to-nov-30.html | BIG BEAR INC reports earnings for Qtr to Nov 30 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/guarneri-string-quartet.html | Guarneri String Quartet | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX CORP reports earnings for Qtr to Dec 31 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/jersey-fire-victims-misidentified.html | JERSEY FIRE VICTIMS MISIDENTIFIED | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-people-temple-hires-theokas.html | SPORTS PEOPLE; Temple Hires Theokas | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/topics-fruesday-s-child-honeymoon-over.html | Topics; Fruesday's Child Honeymoon Over | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/giants-have-faith-in-offensive-line.html | GIANTS HAVE FAITH IN OFFENSIVE LINE | False | By Frank Litsky, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-in-the-name-of-sanity-don-t-tax-imported-oil-842986.html | In the Name of Sanity, Don't Tax Imported Oil | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/topics-fruesday-s-child-market-triumph.html | Topics; Fruesday's Child Market Triumph | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/the-jazz-messengers.html | The Jazz Messengers | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/delicate-comic-balance-in-coward-s-hay-fever.html | DELICATE COMIC BALANCE IN COWARD'S 'HAY FEVER' | False | By Stephen Holden | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-honoring-unisex-tradition.html | NEW YORK DAY BY DAY; Honoring Unisex Tradition | False | By Susan Heller Anderson and David Bird | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/bossy-gets-500th-rallies-islanders.html | BOSSY GETS 500TH, RALLIES ISLANDERS | False | By Robin Finn, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/walter-bishop-trio.html | Walter Bishop Trio | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/2-dead-at-west-virginia-prison-inmates-agree-to-yield-after-riot.html | 2 DEAD AT WEST VIRGINIA PRISON; INMATES AGREE TO YIELD AFTER RIOT | False | By William K. Stevens, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/illness-inspires-donations-to-neediest-cases.html | ILLNESS INSPIRES DONATIONS TO NEEDIEST CASES | False | By John T. McQuiston | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/judges-end-cases-faster-using-trial-alternatives.html | JUDGES END CASES FASTER USING TRIAL ALTERNATIVES | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-unkind-hosts.html | SCOUTING; Unkind Hosts | False | By Michael Goodwin | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/pop-jazz-irish-daughters-now-join-in-the-music.html | POP/JAZZ; IRISH DAUGHTERS NOW JOIN IN THE MUSIC | False | By Jon Pareles | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/sampling-fine-wines-a-vintage-tour.html | SAMPLING FINE WINES, A VINTAGE TOUR | False | By Bryan Miller | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/no-kickoff-for-oklahoma.html | No Kickoff For Oklahoma | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/gorbachev-adamant-on-star-wars.html | GORBACHEV ADAMANT ON 'STAR WARS' | False | By Philip Taubman, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/gramm-rudman-meets-justice-justice.html | Gramm-Rudman Meets Justice-Justice | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | NIKE INC reports earnings for Qtr to Nov 30 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-the-high-cost-of-doctors-as-expert-witnesses-842786.html | The High Cost of Doctors as Expert Witnesses | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/rocket-at-border-hits-israeli-town.html | ROCKET AT BORDER HITS ISRAELI TOWN | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/pitt-reaps-rewards-of-building-years.html | PITT REAPS REWARDS OF BUILDING YEARS | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/finance-new-issues-mortgage-insurers-face-big-underwriting-loss.html | FINANCE/NEW ISSUES; Mortgage Insurers Face Big Underwriting Loss | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/new-shekel-for-israel.html | New Shekel For Israel | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/briefing-an-arms-briefing.html | BRIEFING; An Arms Briefing | False | By James F. Clarity and Warren Weaver Jr. | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/at-kennedy-ton-of-mail-is-up-in-smoke.html | AT KENNEDY, TON OF MAIL IS UP IN SMOKE | False | By Robert D. McFadden | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/witness-tells-of-invitation-to-join-pizza-connection.html | WITNESS TELLS OF INVITATION TO JOIN 'PIZZA CONNECTION' | False | By Arnold H. Lubasch | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/remembrances-of-veeck.html | REMEMBRANCES OF VEECK | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/conchemco-inc-reports-earnings-for-qtr-to-nov-2.html | CONCHEMCO INC reports earnings for Qtr to Nov 2 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/obituaries/wayne-lonergan-67-killer-of-heiress-wife.html | WAYNE LONERGAN, 67, KILLER OF HEIRESS WIFE | False | By Albin Krebs | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/currency-market-dollar-off-sharply-in-new-york.html | CURRENCY MARKET; DOLLAR OFF SHARPLY IN NEW YORK | False | By James Sterngold | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/how-the-1980-s-west-was-won-by-the-black-footed-ferret.html | HOW THE (1980'S) WEST WAS WON BY THE BLACK-FOOTED FERRET | False | By Iver Peterson, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/economic-scene-lost-standing-of-economists.html | Economic Scene; Lost Standing Of Economists | False | By Leonard Silk | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/us-sending-aides-to-hanoi-but-still-resists-ties.html | U.S. SENDING AIDES TO HANOI BUT STILL RESISTS TIES | False | By David K. Shipler, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-of-the-times-if-it-ain-t-broke.html | SPORTS OF THE TIMES; IF IT AIN'T BROKE... | False | By George Vecsey | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/sports-people-skier-out-of-coma.html | SPORTS PEOPLE; Skier Out of Coma | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/restaurants-835386.html | RESTAURANTS | False | By Bryan Miller | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/around-the-nation-artificial-heart-patient-comes-out-of-her-coma.html | AROUND THE NATION; Artificial Heart Patient Comes Out of Her Coma | False | AP | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/bill-hardman-quartet.html | Bill Hardman Quartet | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/c-correction-857486.html | CORRECTION | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/foreign-equities-gain-favor.html | FOREIGN EQUITIES GAIN FAVOR | False | By Barnaby J. Feder | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/oklahoma-gains-consensus-no-1.html | OKLAHOMA GAINS CONSENSUS NO. 1 | False | By Gordon S. White Jr. | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/cd-yields-down-for-3d-week.html | C.D. Yields Down for 3d Week | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-revisionism.html | NEW YORK DAY BY DAY; Revisionism | False | By Susan Heller Anderson and David Bird | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/press-notes-one-newspaper-dies-but-rescue-attempts-are-continuing-for-two-others.html | PRESS NOTES; ONE NEWSPAPER DIES, BUT RESCUE ATTEMPTS ARE CONTINUING FOR TWO OTHERS | False | By Alex S. Jones | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/upstate-town-resisting-role-as-pcb-burial-site.html | UPSTATE TOWN RESISTING ROLE AS PCB BURIAL SITE | False | By Harold Faber, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/us-says-spy-suspect-had-access-to-highly-classified-data.html | U.S. SAYS SPY SUSPECT HAD ACCESS TO HIGHLY CLASSIFIED DATA | False | By Philip Shenon, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/us-puts-pressure-on-allies-to-join-libyan-sanctions.html | U.S. PUTS PRESSURE ON ALLIES TO JOIN LIBYAN SANCTIONS | False | By Bernard Gwertzman, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/pentagon-the-shot-heard-round-officialdom.html | Pentagon; The Shot Heard 'Round Officialdom | False | By Richard Halloran, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/collins-industries-inc-reports-earnings-for-year-to-oct-31.html | COLLINS INDUSTRIES INC reports earnings for Year to Oct 31 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/losing-bidder-in-sale-of-news-agency-sues-winner-for-975-million.html | LOSING BIDDER IN SALE OF NEWS AGENCY SUES WINNER FOR $975 MILLION | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/china-oil-output-up.html | China Oil Output Up | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/article-787386-no-title.html | Article 787386 -- No Title | False | By Ralph Blumenthal | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/police-in-several-european-cities-said-to-have-foiled-terror-plots.html | POLICE IN SEVERAL EUROPEAN CITIES SAID TO HAVE FOILED TERROR PLOTS | False | By Paul Lewis, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/science/halley-s-comet.html | HALLEY'S COMET | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/new-york-day-by-day-durable-flake.html | NEW YORK DAY BY DAY; Durable Flake | False | By Susan Heller Anderson and David Bird | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/advertising-taking-on-bigger-job-at-ddb.html | Advertising; Taking On Bigger Job At D.D.B. | False | By Philip H. Dougherty | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/tv-weekend-the-defiant-ones-in-a-tv-version.html | TV WEEKEND; 'THE DEFIANT ONES' IN A TV VERSION | False | By Walter Goodman | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/a-gillespie-quintet.html | A Gillespie Quintet | False | | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/polymeric-resources-corp-reports-earnings-for-qtr-to-sept-30.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/building-spending-rises-0.5.html | Building Spending Rises 0.5% | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/traffic-deaths-tied-to-alcohol-drop-in-jersey.html | TRAFFIC DEATHS TIED TO ALCOHOL DROP IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-in-the-name-of-sanity-don-t-tax-imported-oil-847286.html | In the Name of Sanity, Don't Tax Imported Oil | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/arts/answers-to-quiz.html | Answers to Quiz | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/douglas-air-s-big-contract.html | Douglas Air's Big Contract | False | Special to the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/movies/the-screen-uforia-a-comedy-finally-arrives.html | THE SCREEN: 'UFORIA,' A COMEDY, FINALLY ARRIVES | False | By Vincent Canby | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/foreign-affairs-time-organize.html | FOREIGN AFFAIRS; Time Organize | False | By Flora Lewis | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/c-correction-857186.html | CORRECTION | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/pattern-processing-techologies-reports-earnings-for-qtr-to-oct-31.html | PATTERN PROCESSING TECHOLOGIES reports earnings for Qtr to Oct 31 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/icahn-is-closing-in-on-twa.html | ICAHN IS CLOSING IN ON T.W.A. | False | By Agis Salpukas | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/turks-kill-4-iranians.html | Turks Kill 4 Iranians | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/capitol-federal-savings-loan-of-dener-reports-earnings-for-qtr-to-june-30.html | CAPITOL FEDERAL SAVINGS & LOAN OF DENER reports earnings for Qtr to June 30 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/sports/scouting-all-punching-no-skating.html | SCOUTING; All Punching, No Skating | False | By Michael Goodwin | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/blacks-honor-white-foe-of-apartheid.html | BLACKS HONOR WHITE FOE OF APARTHEID | False | By Alan Cowell, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/sequential-information-sysems-reports-earnings-for-qtr-to-oct-31.html | SEQUENTIAL INFORMATION SYSEMS reports earnings for Qtr to Oct 31 | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/nyregion/3-hospital-fined-on-care-of-patients.html | 3 HOSPITAL FINED ON CARE OF PATIENTS | False | By Dena Kleiman | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/newfoundland-nurtures-its-outlandish-old-nouns.html | NEWFOUNDLAND NURTURES ITS OUTLANDISH OLD NOUNS | False | By Christopher S. Wren, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/reagan-sees-mexican-today-nicaragua-may-be-on-agenda.html | REAGAN SEES MEXICAN TODAY; NICARAGUA MAY BE ON AGENDA | False | By William Stockton, Special To the New York Times | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/world/un-report-links-traffic-in-narcotics-to-latin-terrorism.html | U.N. REPORT LINKS TRAFFIC IN NARCOTICS TO LATIN TERRORISM | False | AP | 1986-01-06 | TX 1-726715 |
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/us/erring-test-missile-taken-mostly-in-stride-in-florida-area-tied-to-military.html | ERRING TEST MISSILE TAKEN MOSTLY IN STRIDE IN FLORIDA AREA TIED TO MILITARY | False | By Jon Nordheimer, Special To the New York Times | 1986-01-06 | TX 1-726715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-01-03 | 1986-01-03 | https://www.nytimes.com/1986/01/03/opinion/l-women-s-work-843286.html | Women's Work | False | | 1986-01-06 | TX 1-726715 |